IN THE UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                              :

In re                           :    Chapter 11
                              :

DPH HOLDINGS CORP., et al.,   :    Case No. 05-44481 (RDD)
                              :

            Reorganized Debtors.   :    (Jointly Administered)
                              :

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

AFFIDAVIT OF SERVICE

     I, Evan Gershbein, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent for the Reorganized Debtors in the above-captioned cases.

     On March 12, 2010, I caused to be served the document listed below (i) upon the parties listed on Exhibit A hereto via electronic notification and (ii) upon the parties listed on Exhibit B hereto via postage pre-paid U.S. mail:

    1)   Order Pursuant To 11 U.S.C. § 503(b) And Fed. R. Bankr. P. 3007 To (I) Expunge Certain Administrative Expense (A) Severance Claims, (B) Books And Records Claims, (C) Duplicate Claims, (D) Equity Interests, (E) Prepetition Claims, (F) Insufficiently Documented Claims, (G) Pension, Benefit, And OPEB Claims, (H) Workers' Compensation Claims, And (I) Transferred Workers' Compensation Claims, (II) Modify And Allow Certain Administrative Expense Severance Claims, And (III) Allow Certain Administrative Expense Severance Claims ("Forty-Third Omnibus Claims Objection Order") (Docket No. 19590) [a copy of which is attached hereto as Exhibit C]

     On March 12, 2010, I caused to be served the documents listed below upon the parties listed on Exhibit D hereto via postage pre-paid U.S. mail:

    2)   Order Pursuant To 11 U.S.C. § 503(b) And Fed. R. Bankr. P. 3007 To (I) Expunge Certain Administrative Expense (A) Severance Claims, (B) Books And Records Claims, (C) Duplicate Claims, (D) Equity Interests, (E) Prepetition Claims, (F) Insufficiently Documented Claims, (G) Pension, Benefit, And OPEB Claims, (H) Workers' Compensation Claims, And (I) Transferred Workers' Compensation Claims, (II) Modify And Allow Certain Administrative Expense Severance Claims, And (III) Allow Certain Administrative Expense Severance Claims ("Forty-Third Omnibus Claims Objection Order") [without exhibits] (Docket No. 19590) [a copy of which is attached hereto as Exhibit C]

3)   Personalized Notice Of Entry Of Order Pursuant To 11 U.S.C. § 503(b) And Fed. R. Bankr. P. 3007 To (I) Expunge Certain Administrative Expense (A) Severance Claims, (B) Books And Records Claims, (C) Duplicate Claims, (D) Equity Interests, (E) Prepetition Claims, (F) Insufficiently Documented Claims, (G) Pension, Benefit, And OPEB Claims, (H) Workers' Compensation Claims, And (I) Transferred Workers' Compensation Claims, (II) Modify And Allow Certain Administrative Expense Severance Claims, And (III) Allow Certain Administrative Expense Severance Claims (the "Personalized Notice") [a copy of the form of which is attached hereto as Exhibit E]. Each party's Personalized Notice was sent to the name and address listed in columns 1 and 2 of Exhibit D attached hereto. In addition, the chart provided on each party's Personalized Notice contained the information listed in columns 3 through 8 of Exhibit D attached hereto. The chart contained in the form of the Personalized Notice which is attached hereto as Exhibit E has been marked so as to demonstrate the manner in which the information listed in columns 3 through 8 of Exhibit D attached hereto was incorporated into each Personalized Notice.

On March 12, 2010, I caused to be served the documents listed below upon the parties listed on Exhibit F hereto via postage pre-paid U.S. mail:

4)   Order Pursuant To 11 U.S.C. § 503(b) And Fed. R. Bankr. P. 3007 To (I) Expunge Certain Administrative Expense (A) Severance Claims, (B) Books And Records Claims, (C) Duplicate Claims, (D) Equity Interests, (E) Prepetition Claims, (F) Insufficiently Documented Claims, (G) Pension, Benefit, And OPEB Claims, (H) Workers' Compensation Claims, And (I) Transferred Workers' Compensation Claims, (II) Modify And Allow Certain Administrative Expense Severance Claims, And (III) Allow Certain Administrative Expense Severance Claims ("Forty-Third Omnibus Claims Objection Order") [without exhibits] (Docket No. 19590) [a copy of which is attached hereto as Exhibit C]

5)   Personalized Notice Of Entry Of Order Pursuant To 11 U.S.C. § 503(b) And Fed. R. Bankr. P. 3007 To (I) Expunge Certain Administrative Expense (A) Severance Claims, (B) Books And Records Claims, (C) Duplicate Claims, (D) Equity Interests, (E) Prepetition Claims, (F) Insufficiently Documented Claims, (G) Pension, Benefit, And OPEB Claims, (H) Workers' Compensation Claims, And (I) Transferred Workers' Compensation Claims, (II) Modify And Allow Certain Administrative Expense Severance Claims, And (III) Allow Certain Administrative Expense Severance Claims (the "Personalized Notice") [a copy of the form of which is attached hereto as Exhibit G]. Each party's Personalized Notice was sent to the name and address listed in columns 1 and 2 of Exhibit F attached hereto. In addition, the chart provided on each party's Personalized Notice contained the information listed in columns 3 through 9 of Exhibit F attached hereto. The chart contained in the form of the Personalized Notice which is attached hereto as Exhibit G has

been marked so as to demonstrate the manner in which the information listed in columns 3 through 9 of Exhibit F attached hereto was incorporated into each Personalized Notice.

On March 12, 2010, I caused to be served the documents listed below upon the parties listed on Exhibit H hereto via postage pre-paid U.S. mail:

6)  Order Pursuant To 11 U.S.C. § 503(b) And Fed. R. Bankr. P. 3007 To (I) Expunge Certain Administrative Expense (A) Severance Claims, (B) Books And Records Claims, (C) Duplicate Claims, (D) Equity Interests, (E) Prepetition Claims, (F) Insufficiently Documented Claims, (G) Pension, Benefit, And OPEB Claims, (H) Workers' Compensation Claims, And (I) Transferred Workers' Compensation Claims, (II) Modify And Allow Certain Administrative Expense Severance Claims, And (III) Allow Certain Administrative Expense Severance Claims ("Forty-Third Omnibus Claims Objection Order") [without exhibits] (Docket No. 19590) [a copy of which is attached hereto as Exhibit C]

7)  Personalized Notice Of Entry Of Order Pursuant To 11 U.S.C. § 503(b) And Fed. R. Bankr. P. 3007 To (I) Expunge Certain Administrative Expense (A) Severance Claims, (B) Books And Records Claims, (C) Duplicate Claims, (D) Equity Interests, (E) Prepetition Claims, (F) Insufficiently Documented Claims, (G) Pension, Benefit, And OPEB Claims, (H) Workers' Compensation Claims, And (I) Transferred Workers' Compensation Claims, (II) Modify And Allow Certain Administrative Expense Severance Claims, And (III) Allow Certain Administrative Expense Severance Claims (the "Personalized Notice") [a copy of the form of which is attached hereto as Exhibit I].  Each party's Personalized Notice was sent to the name and address listed in columns 1 and 2 of Exhibit H attached hereto.  In addition, the chart provided on each party's Personalized Notice contained the information listed in columns 3 through 9 of Exhibit H attached hereto.  The chart contained in the form of the Personalized Notice which is attached hereto as Exhibit I has been marked so as to demonstrate the manner in which the information listed in columns 3 through 9 of Exhibit H attached hereto was incorporated into each Personalized Notice.

Dated: March 17 , 2010

_/s/ Evan Gershbein_
Evan Gershbein

State of California
County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 17th day of March, 2010, by
Evan Gershbein, proved to me on the basis of satisfactory evidence to be the person who
appeared before me.

Signature: _/s/ Aimee M. Parel_

Commission Expires: _9/27/13_

# EXHIBIT A

DPH Holdings Corp.
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Barnes & Thornburg LLP | Peter A. Clark | One North Wacker Drive | Suite 4400 | Chicago | IL | 60606-2833 | 312-214-5668 | pclark@btlaw.com | Counsel to Recticel Interiors; Motorola; Temic Automotive |
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | sreisman@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell LLP | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | donald.bernstein@dpw.com brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent; Counsel to JPMorgan Chase Bank, N.A. |
| Delphi Automotive LLP | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | |
| DPH Holdings Corp. | John Brooks | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2143 | john.brooks@delphi.com | Reorganized Debtors |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | cschiff@flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | paul.anderson@flextronics.com | Counsel to Flextronics International USA, Inc. |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | rodbuje@ffhsj.com sliviri@ffhsj.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | lhassel@groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Garry M. Graber | 60 East 42nd St | 37th Floor | New York | NY | 10165-0150 | 212-661-3535 | ggraber@hodgsonruss.com | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Richard Duker | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | richard.duker@jpmorgan.com | Prepetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Susan Atkins, Gianni Russello | 277 Park Ave 8th Fl | | New York | NY | 10172 | 212-270-0426 | susan.atkins@jpmorgan.com | Postpetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | Sheryl Betance | 2335 Alaska Ave | | El Segundo | CA | 90245 | 310-823-9000 | sbetance@kccllc.com | Noticing and Claims Agent |
| Law Debenture Trust of New York | Daniel R. Fisher | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | daniel.fisher@lawdeb.com | Indenture Trustee |
| Law Debenture Trust of New York | Patrick J. Healy | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | patrick.healy@lawdeb.com | Indenture Trustee |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 1 of 3

3/16/2010 5:46 PM
Master Service List 100311.xlsx Email

DPH Holdings Corp.
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | jdejonker@mwe.com | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | conh@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | bmctigue@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | lszlezinger@mesirowfinancial.com | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | 213-892-4000 | gbray@milbank.com tkreller@milbank.com jtill@milbank.com | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| New York State Office of Attorney General | Eugene J. Leff | Assistant Attorney General & Deputy Bureau Chief | 120 Broadway, 26th Floor | New York | NY | 10271 | 212-416-8465 | eugene.leff@oag.state.ny.us | State of New York; New York State Department of Environmental Consevation |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | newyork@sec.gov secbankruptcy@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | william.dornbos@oag.state.ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | tjerman@omm.com | Special Labor Counsel |
| Paul, Weiss, Rifkind, Wharton & Garrison LLP | Stephen J. Shimshak Philip A Weintraub | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | 212-373-3000 | sshimshak@paulweiss.com pweintraub@paulweiss.com | Counsel to Ryder Integrated Logistics, Inc. |
| Pension Benefit Guaranty Corporation | Karen L. Morris, John Menke, Ralph L. Landy, Beth A. Bangert | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | landy.ralph@pbgc.gov morris.karen@pbgc.gov menke.john@pbgc.gov bangert.beth@pbgc.gov efile@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | 212-218-5500 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Reorganized Debtors |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 155 N Wacker Drive | Suite 2700 | Chicago | IL | 60606-1720 | 312-407-0700 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Reorganized Debtor |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 2 of 3

3/16/2010 5:46 PM
Master Service List 100311.xlsx Email

DPH Holdings Corp.
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | kmarafio@skadden.com | Counsel to the Reorganized Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | ddoyle@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | nfranke@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stahl Cowen Crowley Addis LLC | Jon D. Cohen, Trent P. Cornell | 55 West Monroe Street | Suite 1200 | Chicago | IL | 60603 | 312-641-0060 | jcohen@stahlcowen.com tcornell@stahlcowen.com | Counsel to the Delphi Retiree Committee |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | cp@stevenslee.com cs@stevenslee.com | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | altogut@teamtogut.com | Conflicts Counsel to the Reorganized Debtors |
| Weil, Gotshal & Manges LLP | Harvey R. Miller | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8500 | harvey.miller@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 3 of 3

3/16/2010 5:46 PM
Master Service List 100311.xlsx Email

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|------------------|
| Adalberto Cañadas Castillo | | Avda Ramon de Carranza | 10-1° | Cadiz | | 11006 | Spain | 34 956 226 311 | adalberto@canadas.com | Representative to DASE |
| Adler Pollock & Sheehan PC | Joseph Avanzato | One Citizens Plz 8th Fl | | Providence | RI | 02903 | | 401-274-7200 | javanzato@apslaw.com | Attorneys for Fry's Metals Inc. and Specialty Coatings Systems Eft |
| Airgas, Inc. | David Boyle | 259 Radnor-Chester Road, Suite 100 | P.O. Box 6675 | Radnor | PA | 19087-8675 | | 610-902-6028 | david.boyle@airgas.com | Counsel to Airgas, Inc. |
| Akebono Brake Corporaton | Brandon J. Kessinger | 310 Ring Road | | Elizabethtown | KY | 42701 | | 270-234-5580 | bkessinger@akebono-usa.com | Representative for Akebono Corporation |
| Akin Gump Strauss Hauer & Feld, LLP | David M Dunn | 1333 New Hampshire Ave NW | | Washington | DC | 20036 | | 202-887-4000 | ddunn@akingump.com | Counsel to TAI Unsecured Creditors Liquidating Trust |
| Akin Gump Strauss Hauer & Feld, LLP | Ira S Dizengoff | One Bryant Park | | New York | NY | 10036 | | 212-872-1000 | idizengoff@akingump.com | Counsel to TAI Unsecured Creditors Liquidating Trust |
| Akin Gump Strauss Hauer & Feld, LLP | Peter J. Gurfein | 2029 Centure Park East | Suite 2400 | Los Angeles | CA | 90067 | | 310-552-6696 | pgurfein@akingump.com | Counsel to Wamco, Inc. |
| Allen Matkins Leck Gamble & Mallory LLP | Michael S. Greger | 1900 Main Street | Fifth Floor | Irvine | CA | 92614-7321 | | 949-553-1313 | mgreger@allenmatkins.com | Counsel to Kilroy Realty, L.P. |
| Alston & Bird, LLP | Craig E. Freeman | 90 Park Avenue | | New York | NY | 10016 | | 212-210-9400 | craig.freeman@alston.com | Counsel to Cadence Innovation, LLC |
| Alston & Bird, LLP | Dennis J. Connolly; David A. Wender | 1201 West Peachtree Street | | Atlanta | GA | 30309 | | 404-881-7269 | dconnolly@alston.com dwender@alston.com | Counsel to Cadence Innovation, LLC, PD George Co, Furukawa Electric Companay, Ltd., and Furukawa Electric North America APD, Inc. |
| American Axle & Manufacturing, Inc. | Steven R. Keyes | One Dauch Drive, Mail Code 6E-2-42 | | Detroit | MI | 48243 | | 313-758-4868 | steven.keyes@aam.com | Representative for American Axle & Manufacturing, Inc. |
| Andrews Kurth LLP | Gogi Malik | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | gogimalik@andrewskurth.com | Counsel to ITW Mortgage Investments IV, Inc. |
| Anglin, Flewelling, Rasmussen, Campbell & Trytten, LLP | Mark T. Flewelling | 199 South Los Robles Avenue | Suite 600 | Pasadena | CA | 91101-2459 | | 626-535-1900 | mtf@afrct.com | Counsel to Stanley Electric Sales of America, Inc. |
| Arent Fox PLLC | Robert M. Hirsh | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | Hirsh.Robert@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arnall Golden Gregory LLP | Darryl S. Laddin | 171 17th Street NW | Suite 2100 | Atlanta | GA | 30363-1031 | | 404-873-8120 | dladdin@agg.com | Counsel to Daishinku (America) Corp. d/b/a KDS America ("Daishinku"), SBC Telecommunications, Inc. (SBC) |
| Arnold & Porter LLP | Joel M. Gross | 555 Twelfth Street, N.W. | | Washington | D.C. | 20004-1206 | | 202-942-5000 | joel_gross@aporter.com | Counsel to CSX Transportation, Inc. |
| ATS Automation Tooling Systems Inc. | Carl Galloway | 250 Royal Oak Road | | Cambridge | Ontario | N3H 4R6 | Canada | 519-653-4483 | cgalloway@atsautomation.com | Company |
| Balch & Bingham LLP | Eric T. Ray | PO Box 306 | | Birmingham | AL | 35201 | | 205-251-8100 | eray@balch.com | Attorney for Alabama Power Company |
| Barack, Ferrazzano, Kirschbaum & Nagelberg LLP | Kimberly J. Robinson | 200 W Madison St Ste 3900 | | Chicago | IL | 60606 | | 312-984-3100 | kim.robinson@bfkn.com | Counsel to Motion Industries, Inc., EIS, Inc. and Johnson Industries, Inc. |
| Barack, Ferrazzano, Kirschbaum & Nagelberg LLP | William J. Barrett | 200 W Madison St Ste 3900 | | Chicago | IL | 60606 | | 312-984-3100 | william.barrett@bfkn.com | Counsel to Motion Industries, Inc., EIS, Inc. and Johnson Industries, Inc. |
| Barnes & Thornburg LLP | Alan K. Mills | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | alan.mills@btlaw.com | Counsel to Mays Chemical Company |
| Barnes & Thornburg LLP | David M. Powlen | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | david.powlen@btlaw.com | Counsel to Howard county, Indiana |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 1 of 22

3/16/2010 5:46 PM
Email (387)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Barnes & Thornburg LLP | John T. Gregg | 171 Monroe Avenue NW | Suite 1000 | Grand Rapids | MI | 49503 | | 616-742-3930 | jgregg@btlaw.com | Counsel to Priority Health; Clarion Corporation of America; Continental AG and Affiliates |
| Barnes & Thornburg LLP | Mark R. Owens | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | mark.owens@btlaw.com | Counsel to Clarion Corporation of America |
| Barnes & Thornburg LLP | Michael K. McCrory | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | michael.mccrory@btlaw.com | Counsel to Gibbs Die Casting Corporation; Clarion Corporation of America |
| Barnes & Thornburg LLP | Patrick E. Mears | 171 Monroe Avenue NW | Suite 1000 | Grand Rapids | MI | 49503 | | 616-742-3936 | pmears@btlaw.com | Counsel to Armada Rubber Manufacturing Company, Bank of America Leasing & Leasing & Capital, LLC, & AutoCam Corporation |
| Barnes & Thornburg LLP | Wendy D. Brewer | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | wendy.brewer@btlaw.com | Counsel to Gibbs Die Casting Corporation |
| Bartlett Hackett Feinberg P.C. | Frank F. McGinn | 155 Federal Street | 9th Floor | Boston | MA | 02110 | | 617-422-0200 | ffm@bostonbusinesslaw.com | Counsel to Iron Mountain Information Management, Inc. |
| Beeman Law Office | Thomas M Beeman | 33 West 10th Street | Suite 200 | Anderson | IN | 46016 | | 765-640-1330 | tom@beemanlawoffice.com | Counsel to Madison County (Indiana) Treasurer |
| Bendinelli Law Office PC | Jerry Sumner | 11184 Huron Street | Suite 10 | Denver | CO | 80234 | | 303-940-9900 | js@colawfirm.com michelle@colawfirm.com | Counsel to Jose C Alfaro |
| Bernstein Litowitz Berger & Grossman | Hannah E. Greenwald | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1411 | hannah@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Berry Moorman P.C. | James P. Murphy | 535 Griswold | Suite 1900 | Detroit | MI | 48226 | | 313-496-1200 | murph@berrymoorman.com | Counsel to Kamax L.P.; Optrex America, Inc.; GKN Sinter Metals, Inc. |
| Bialson, Bergen & Schwab | Kenneth T. Law, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | klaw@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.. |
| Bialson, Bergen & Schwab | Lawrence M. Schwab, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | lschwab@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.; Solectron Corporation; Solectron De Mexico SA de CV; Solectron Invotronics; Coherent, Inc.; Veritas Software Corporation |
| Bialson, Bergen & Schwab | Patrick M. Costello, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | pcostello@bbslaw.com | Solectron Corporation; Solectron de Mexico SA de CV; Solectron Invotronics and Coherent, Inc. |
| Bialson, Bergen & Schwab | Thomas M. Gaa | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | tgaa@bbslaw.com | Counsel to  Veritas Software Corporation |
| Bingham McHale LLP | Whitney L Mosby | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-635-8900 | wmosby@binghammchale.com | Counsel to Universal Tool & Engineering co., Inc. and M.G. Corporation |
| Blank Rome LLP | Marc E. Richards | The Chrylser Building | 405 Lexington Avenue | New York | NY | 10174 | | 212-885-5000 | mrichards@blankrome.com | Counsel to DENSO International America, Inc. |

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|-----------------|
| Bodman LLP | Ralph E. McDowell | 100 Renaissance Center | 34th Floor | Detroit | MI | 48243 | | 313-393-7592 | rmcdowell@bodmanllp.com | Counsel to Freudenberg-NOK; General Partnership; Freudenberg-NOK, Inc.; Flextech, Inc.; Vibracoustic de Mexico, S.A. de C.V.; Lear Corporation; American Axle & Manufacturing, Inc. |
| Bond, Schoeneck & King, PLLC | Camille W. Hill | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | chill@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp. |
| Bond, Schoeneck & King, PLLC | Charles J. Sullivan | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | csullivan@bsk.com | Counsel to Diemolding Corporation |
| Bond, Schoeneck & King, PLLC | Stephen A. Donato | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | sdonato@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp; Diemolding Corporation |
| Boult, Cummings, Conners & Berry, PLC | Austin L. McMullen | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | amcmullen@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Boult, Cummings, Conners & Berry, PLC | Roger G. Jones | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | rjones@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Brembo S.p.A. | Massimiliano Cini | Administration Department via Brembo 25 | 24035 Curno BG | Bergamo | | | Italy | 00039-035-605-529 | massimiliano_cini@brembo.it | Creditor |
| Brown & Connery, LLP | Donald K. Ludman | 6 North Broad Street | | Woodbury | NJ | 08096 | | 856-812-8900 | dludman@brownconnery.com | Counsel to SAP America, Inc. |
| Buchalter Nemer, A Profesional Corporation | Shawn M. Christianson | 333 Market Street | 25th Floor | San Francisco | CA | 94105-2126 | | 415-227-0900 | schristianson@buchalter.com | Counsel to Oracle USA, Inc.; Oracle Credit Corporation |
| Buchanan Ingersoll & Rooney PC | Mary Caloway | The Brandywine Building | 1000 West Street, Suite 1410 | Wilmington | DE | 19801 | | 302-552-4200 | mary.caloway@bipc.com | Counsel to Fiduciary Counselors |
| Buchanan Ingersoll & Rooney PC | William H. Schorling, Esq. | Two Liberty Place | 50 S. 16th St., Ste 3200 | Philadelphia | PA | 19102 | | 215-665-5326 | william.schorling@bipc.com | Counsel to Fiduciary Counselors |
| Burr & Forman LLP | Michael Leo Hall | 420 North Twentieth Street | Suite 3100 | Birmingham | AL | 35203 | | (205) 458-5367 | mhall@burr.com | Counsel to Mercedes-Benz U.S. International, Inc |
| Cadwalader Wickersham & Taft LLP | Jeannine D'Amico | 1201 F St NW Ste 1100 | | Washington | DC | 20004 | | 202-862-2452 | jeannine.damico@cwt.com | Attorneys for the Audit Committee of Delphi Corporation |
| Cadwalader Wickersham & Taft LLP | John J. Rapisardi Esq Joseph Zujkowski Esq | One World Financial Center | | New York | NY | 10281 | | 212-504-6000 | john.rapisardi@cwt.com joseph.zujkowski@cwt.com | Counsel to the Auto Task Force of the U.S. Department of the Treasury |
| Cahill Gordon & Reindel LLP | Jonathan Greenberg | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | jonathan.greenberg@BASF.COM | Counsel to Engelhard Corporation |
| Cahill Gordon & Reindel LLP | Kevin Burke | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | kburke@cahill.com | Counsel to Engelhard Corporation |
| Calfee, Halter & Griswold LLC | Jean R. Robertson, Esq. | 1400 McDonald Investment Ctr | 800 Superior Ave | Cleveland | OH | 44114 | | 216-622-8404 | jrobertson@calfee.com | Counsel to Brush Engineered materials |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 3 of 22

3/16/2010 5:46 PM
Email (387)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Calinoff & Katz, LLP | Dorothy H. Marinis-Riggio Robert Calinoff | 140 East 45th Street | 17th Floor | New York | NY | 10017 | | 212-826-8800 | dhriggio@gmail.com rcalinoff@candklaw.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, I |
| Carson Fischer, P.L.C. | Joseph M Fischer Patrick J Kukla | 4111 Andover Road | West 2nd Floor | Bloomfield Hills | MI | 48302 | | 248-644-4840 | brcy@carsonfischer.com | Counsel to Bing Metals Group, LLC; Behr America, Inc.; Findlay Industries; Vitec, LLC |
| Carson Fischer, P.L.C. | Robert A. Weisberg | 4111 Andover Road | West 2nd Floor | Birmingham | MI | 48302 | | 248-644-4840 | rweisberg@carsonfischer.com brcy@carsonfischer.com | Counsel to Cascade Die Casting Group, Inc.; Behr America, Inc. |
| Carter Ledyard & Milburn LLP | Aaron R. Cahn | 2 Wall Street | | New York | NY | 10005 | | 212-732-3200 | cahn@clm.com | Counsel to STMicroelectronics, Inc. |
| Chadbourne & Parke LLP | Douglas Deutsch, Esq. | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-408-5100 | ddeutsch@chadbourne.com | Counsel to EagleRock Capital Management, LLC |
| Clark Hill PLC | Joel D. Applebaum | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | japplebaum@clarkhill.com | Counsel to 1st Choice Heating & Cooling, Inc.; BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLC | Shannon Deeby | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | sdeeby@clarkhill.com | Counsel to BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLLC | Robert D. Gordon | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8572 | rgordon@clarkhill.com | Counsel to ATS Automation Tooling Systems Inc. |
| Cleary Gottlieb Steen & Hamilton LLP | Deborah M. Buell | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | maofiling@cgsh.com | Counsel to Arneses Electricos Automotrices, S.A.de C.V.; Cordaflex, S.A. de C.V. |
| Cleary, Gottlieb, Steen & Hamilton LLP | James L. Bromley | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | maofiling@cgsh.com | Counsel to Bear, Stearns, Co. Inc.; Citigroup, Inc.; Credit Suisse First Boston; Deutsche Bank Securities, Inc.; Goldman Sachs Group, Inc.; JP Morgan Chase & Co.; Lehman Brothers, Inc.; Merrill Lynch & Co.; Morgan Stanley & Co., Inc.; UBS Securities, LLC |
| Cohen & Grigsby, P.C. | Thomas D. Maxson | 11 Stanwix Street | 15th Floor | Pittsburgh | PA | 15222-1319 | | 412-297-4706 | tmaxson@cohenlaw.com | Counsel to Nova Chemicals, Inc. |
| Cohen, Weiss & Simon LLP | Joseph J. Vitale Babette Ceccotti | 330 West 42nd Street | | New York | NY | 10036 | | 212-356-0238 | jvitale@cwsny.com bceccotti@cwsny.com | Counsel to International Union, United Automobile, Areospace and Agriculture Implement Works of America (UAW) |
| Cohn Birnbaum & Shea P.C. | Scott D. Rosen, Esq. | 100 Pearl Street, 12th Floor | | Hartford | CT | 06103 | | 860-493-2200 | srosen@cb-shea.com | Counsel to Floyd Manufacturing Co., Inc. |
| Conlin, McKenney & Philbrick, P.C. | Bruce N. Elliott | 350 South Main Street | Suite 400 | Ann Arbor | MI | 48104 | | 734-971-9000 | Elliott@cmplaw.com | Counsel to Brazeway, Inc. |
| Connolly Bove Lodge & Hutz LLP | Jeffrey C. Wisler, Esq. | 1007 N. Orange Street | P.O. Box 2207 | Wilmington | DE | 19899 | | 302-658-9141 | jwisler@cblh.com | Counsel to ORIX Warren, LLC |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 4 of 22

3/16/2010 5:46 PM
Email (387)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Contrarian Capital Management, L.L.C. | Mark Lee, Janice Stanton, Bill Raine, Seth Lax | 411 West Putnam Avenue | Suite 225 | Greenwich | CT | 06830 | | 203-862-8200  (230) 862-8231 | mlee@contrariancapital.com  jstanton@contrariancapital.com  wraine@contrariancapital.com  solax@contrariancapital.com | Counsel to Contrarian Capital Management, L.L.C. |
| Coolidge Wall Co. LPA | Ronald S. Pretekin | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | Pretekin@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany; Attorneys for Columbia Industrial |
| Covington & Burling | Susan Power Johnston Aaron R. Marcu | 620 Eighth Ave | | New York | NY | 10018 | | 212-841-1005 | sjohnston@cov.com | Special Counsel to the Debtor |
| Cox, Hodgman & Giarmarco, P.C. | Sean M. Walsh, Esq. | Tenth Floor Columbia Center | 101 W. Big Beaver Road | Troy | MI | 48084-5280 | | 248-457-7000 | swalsh@chglaw.com | Counsel to Nisshinbo Automotive Corporation |
| Curtin & Heefner, LLP | Daniel P. Mazo | 250 N. Pennslyvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | dpm@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtin & Heefner, LLP | Robert  Szwajkos | 250 N. Pennslyvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | rsz@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Cindi Eilbott | 101 Park Avenue | | New York | NY | 10178-0061 | | 212-696-6936 | ceilbott@curtis.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Damon & Morey LLP | William F. Savino | 1000 Cathedral Place | 298 Main Street | Buffalo | NY | 14202-4096 | | 716-856-5500 | wsavino@damonmorey.com | Counsel to Relco, Inc.; The Durham Companies, Inc. |
| David P. Martin | | 519 Energy Center Blvd | Ste 1104 | Northport | AL | 35401 | | 205-343-1771 | davidpmartin@erisacase.com  davidpmartin@bellsouth.net | Co-Counsel for David Gargis, Jimmy Mueller, and D. Keith Livingston |
| Day Pitney LLP | Richard M. Meth | P.O. Box 1945 | | Morristown | NJ | 07962-1945 | | 973-966-6300 | rmeth@daypitney.com | Counsel to Marshall E. Campbell Company |
| Day Pitney LLP | Ronald S. Beacher Conrad K. Chiu | 7 Times Square | | New York | NY | 10036 | | 212-297-5800 | rbeacher@daypitney.com  cchiu@daypitney.com | Counsel to IBJTC Business Credit Corporation, as successor to IBJ Whitehall Business Credit Corporation |
| Dechert LLP | Glenn E. Siegel James O. Moore | 1095 Avenue of the Americas | | New York | NY | 10036-6797 | | 212-698-3500 | glenn.siegel@dechert.com  james.moore@dechert.com | Counsel for Kensington International Limited, Manchester Securities Corp. and Springfield Associates, LLC |
| Denso International America, Inc. | Carol Sowa | 24777 Denso Drive | | Southfield | MI | 48086 | | 248-372-8531 | carol_sowa@denso-diam.com | Counsel to Denso International America, Inc. |
| DiConza Law, P.C. | Gerard DiConza, Esq. | 630 Third Avenue, 7th Floor | | New York | NY | 10017 | | 212-682-4940 | gdiconza@dlawpc.com | Counsel to Tyz-All Plastics, Inc.; Co-Counsel to Tower Automotive, Inc. |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 5 of 22

3/16/2010 5:46 PM
Email (387)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Dinsmore & Shohl LLP | John Persiani | 1900 Chemed Center | 255 East Fifth Street | Cincinnati | OH | 45202 | | 513-977-8200 | john.persiani@dinslaw.com | Counsel to The Procter & Gamble Company |
| DLA Piper Rudnick Gray Cary US LLP | Richard M. Kremen Maria Ellena Chavez-Ruark | The Marbury Building | 6225 Smith Avenue | Baltimore | Maryland | 21209-3600 | | 410-580-3000 | richard.kremen@dlapiper.com | Counsel to Constellation NewEnergy, Inc. & Constellation NewEnergy - Gas Division, LLC |
| Drinker Biddle & Reath LLP | Andrew C. Kassner | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | andrew.kassner@dbr.com | Counsel to Penske Truck Leasing Co., L.P. |
| Drinker Biddle & Reath LLP | David B. Aaronson | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | david.aaronson@dbr.com | Counsel to Penske Truck Leasing Co., L.P. and Quaker Chemical Corporation |
| Duane Morris LLP | Joseph H. Lemkin | 744 Broad Street | Suite 1200 | Newark | NJ | 07102 | | 973-424-2000 | jhlemkin@duanemorris.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC; and Hosiden America Corporation |
| Duane Morris LLP | Lewis R Olshin Esq | 30 South 17th Street | | Philadelphia | PA | 19103 | | 215-979-1129 | Olshin@duanemorris.com | Counsel to ACE American Insurance Company and Pacific Employers Insurance Company |
| Duane Morris LLP | Margery N. Reed, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | dmdelphi@duanemorris.com | Counsel to ACE American Insurance Company |
| Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | wmsimkulak@duanemorris.com | Counsel to ACE American Insurance Company |
| Dykema Gossett PLLC | Douglas S Parker | 39577 Woodward Ave | Suite 300 | Bloomfield Hills | MI | 48304 | | 248-203-0703 | dparker@dykema.com | Counsel for Federal Screw |
| Dykema Gossett PLLC | Morgan Smith | 10 South Wacker Dr | Suite 2300 | Chicago | IL | 60606 | | 312-627-5679 | mmsmith@dykema.com | Attorneys for Tremond City Barrel Fill PRP Group |
| Dykema Gossett PLLC | Sharon A. Salinas | 10 South Wacker Dr | Suite 2300 | Chicago | IL | 60606 | | 312-627-2199 | ssalinas@dykema.com | Counsel to Tremont City Barrel Fill PRP Group |
| Electronic Data Systems Corporation | Ayala Hassell | 5400 Legacy Dr. | Mail Stop H3-3A-05 | Plano | TX | 75024 | | 212-715-9100 | ayala.hassell@eds.com | Representattive for Electronic Data Systems Corporation |
| Ellenberg, Ogier, Rothschild & Rosenfeld, P.C. | Barbara Ellis-Monro | 170 Mitchell Street, SW | | Atlanta | GA | 30303 | | 404-581-3818 | bem@eorrlaw.com | Counsel to Southwire Company |
| Entergy Services, Inc. | Alan H. Katz | 639 Loyola Ave 26th Fl | | New Orleans | LA | 70113 | | | akatz@entergy.com | Assistant General Counsel to Entergy Services, Inc |
| Epstein Becker & Green PC | Maura I. Russell Anthony B. Stumbo | 250 Park Ave | 11th Floor | New York | NY | 10177-1211 | | 212-351-4500 | MRussell@ebglaw.com | Counsel to SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTd |
| Ettelman & Hochheiser, P.C. | Gary Ettelman | c/o Premium Cadillac | 77 Main Street | New Rochelle | NY | 10801 | | 516-227-6300 | gettelman@e-hlaw.com | Counsel to Jon Ballin |
| Faegre & Benson LLP | Elizabeth K. Flaagan | 3200 Wells Fargo Center | 1700 Lincoln St | Denver | CO | 80203-4532 | | 303-607-3694 | eflaagan@faegre.com | Counsel to CoorsTek, Inc.; Corus, L.P. |
| Farrell Fritz PC | Louis A. Scarcella Patrick T. Collins | 1320 RexCorp Plaza | | Uniondale | NY | 11556-1320 | | 516-227-0700 | lscarcella@farrellfritz.com pcollins@farrellfritz.com | Counsel to Official Committee of Equity Holders |
| Filardi Law Offices LLC | Charles J. Filardi, Jr., Esq. | 65 Trumbull Street | Second Floor | New Haven | CT | 06510 | | 203-562-8588 | charles@filardi-law.com | Counsel to Federal Express Corporation |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 6 of 22

3/16/2010 5:46 PM
Email (387)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Finkel Goldstein Rosenbloom & Nash LLP | Ted J. Donovan | 26 Broadway | Suite 711 | New York | NY | 10004 | | 212-344-2929 | tdonovan@finkgold.com | Counsel to Pillarhouse (U.S.A.) Inc. |
| Foley & Lardner LLP | Ann Marie Uetz | 500 Woodward Avenue | Suite 2700 | Detroit | MI | 48226-3489 | | 313-234-7100 | auetz@foley.com | Counsel to PBR Tennessee |
| Foley & Lardner LLP | Jill L. Murch | 321 North Clark Street | Suite 2800 | Chicago | IL | 60610-4764 | | 312-832-4500 | jmurch@foley.com | Counsel to Kuss Corporation |
| Foley & Lardner LLP | John A. Simon | One Detroit Center | 500 Woodward Ave Suite 2700 | Detroit | MI | 48226-3489 | | 313-234-7100 | jsimon@foley.com | Counsel to Ernst & Young LLP |
| Foley & Lardner LLP | John R. Trentacosta Katherine R. Catanese | 500 Woodward Avenue | Suite 2700 | Detroit | MI | 48226-3489 | | 313-234-7100 | jtrentacosta@foley.com kcatanese@foley.com | Counsel to Kautex Inc. |
| Fox Rothschild LLP | Fred Stevens | 13 East 37th Street | Suite 800 | New York | NY | 10016 | | 212-682-7575 | fstevens@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Fox Rothschild LLP | Michael J. Viscount, Jr. | 1301 Atlantic Avenue | Suite 400 | Atlantic City | NJ | 08401-7212 | | 609-348-4515 | mviscount@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Frederick T. Rikkers | | 419 Venture Court | P.O. Box 930555 | Verona | WI | 53593 | | 608-848-6350 | ftrikkers@rikkerslaw.com | Counsel to Southwest Metal Finishing, Inc. |
| Fulbright & Jaworski LLP | David A Rosenzweig | 666 Fifth Avenue | | New York | NY | 10103-3198 | | 212-318-3000 | drosenzweig@fulbright.com | Counsel to Southwest Research Institute Attorney for Solvay Fluorides, LLC |
| Fulbright & Jaworski LLP | Michael M Parker | 300 Convent St Ste 2200 | | San Antonio | TX | 78205 | | 210-224-5575 | mparker@fulbright.com | Counsel to Southwest Research Institute |
| Genovese Joblove & Battista, P.A. | David C. Cimo | 100 S.E. 2nd Street | Suite 4400 | Miami | FL | 33131 | | 305-349-2300 | dcimo@gjb-law.com | Counsel to Ryder Integrated Logistics, Inc. |
| Gibbons P.C. | David N. Crapo | One Gateway Center | | Newark | NJ | 07102-5310 | | 973-596-4523 | dcrapo@gibbonslaw.com | Counsel to Epcos, Inc. |
| Goldberg Segalla LLP | Attn Bruce W Hoover | 665 Main St Ste 400 | | Buffalo | NY | 14203 | | 716-566-5400 | bhoover@goldbergsegalla.com | Attorneys for MasTec Inc. |
| Gorlick, Kravitz & Listhaus, P.C. | Barbara S. Mehlsack | 17 State Street | 4th Floor | New York | NY | 10004 | | 212-269-2500 | bmehlsack@gkllaw.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Goulston & Storrs, P.C. | Peter D. Bilowz | 400 Atlantic Avenue | | Boston | MA | 02110-333 | | 617-482-1776 | pbilowz@goulstonstorrs.com | Counsel to Thermotech Company |
| Grant & Eisenhofer P.A. | James J Sabella | 485 Lexington Ave | | New York | NY | 10017 | | 646-722-8520 | jsabella@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfonds ABP |
| Grant & Eisenhofer P.A. | Jay W. Eisenhofer | 45 Rockefeller Center | 650 Fifth Avenue | New York | NY | 10111 | | 212-755-6501 | jeisenhofer@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfonds ABP |

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Gratz, Miller & Brueggeman, S.C. | Matthew R. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | mrr@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Graydon Head & Ritchey LLP | J. Michael Debbler, Susan M. Argo | 1900 Fifth Third Center | 511 Walnut Street | Cincinnati | OH | 45202 | | 513-621-6464 | mdebbler@graydon.com | Counsel to Grote Industries; Batesville Tool & Die; PIA Group; Reliable Castings |
| Greenberg Traurig, LLP | Maria J. DiConza | MetLife Bldg | 200 Park Avenue | New York | NY | 10166 | | 212-801-9200 | diconzam@gtlaw.com | Counsel to Samtech Corporation |
| Greenberg Traurig, LLP | Shari L. Heyen | 1000 Louisiana | Suite 1800 | Houston | TX | 77002 | | 713-374-3500 | heyens@gtlaw.com | Counsel to Samtech Corporation |
| Greensfelder, Hemker & Gale, P.C. | Cherie Macdonald J. Patrick Bradley | 10 S. Broadway | Suite 200 | St. Louis | MO | 63102 | | 314-241-9090 | ckm@greensfelder.com jpb@greensfelder.com | Counsel to ARC Automotive, Inc. |
| Hahn Loeser & Parks LLP | Lawrence E Oscar Christopher W Peer | 200 Public Square | Suite 2800 | Cleveland | OH | 44114 | | 216-621-0150 | leoscar@hahnlaw.com cpeer@hahnlaw.com | Counsel to Casco Products, a Unit of Sequa Corporation and ARC Automotive, Inc. |
| Halperin Battaglia Raicht, LLP | Alan D. Halperin Christopher J.Battaglia Julie D. Dyas | 555 Madison Avenue | 9th Floor | New York | NY | 10022 | | 212-765-9100 | cbattaglia@halperinlaw.net ahalperin@halperinlaw.net jdyas@halperinlaw.net | Counsel to Pacific Gas Turbine Center, LLC and Chromalloy Gas Turbine Corporation; ARC Automotive, Inc. |
| Hancock & Estabrook LLP | R John Clark Esq | 1500 Tower I | PO Box 4976 | Syracuse | NY | 13221-4976 | | 315-471-3151 | rjclark@hancocklaw.com | Counsel to Alliance Precision Plastics Corporation |
| Harrington, Dragich & O'Neill PLLC | David G Dragich | 21043 Mack Avenue | | Grosse Pointe Woods | MI | 48236 | | 313-886-4550 | ddragich@hdolaw.com | Counsel to Intermet Corporation |
| Harris D. Leinwand | Harris D. Leinwand | 315 Madison Avenue | Suite 901 | New York | NY | 10017 | | 212-725-7338 | hleinwand@aol.com | Counsel to Baker Hughes Incorporated; Baker Petrolite Corporation |
| Haskell Slaughter Young & Rediker LLC | Robert H. Adams | 2001 Park Place North | Suite 1400 | Birmingham | AL | 35203 | | 205-251-1000 | rha@hsy.com | Counsel to Simco Construction, Inc. |
| Haynes and Boone, LLP | Judith Elkin | 153 East 53rd Street | Suite 4900 | New York | NY | 10022 | | 212-659-7300 | judith.elkin@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Haynes and Boone, LLP | Lenard M. Parkins Kenric D. Kattner | 1 Houston Center | 1221 McKinney, Suite 2100 | Houston | TX | 77010 | | 713-547-2000 | lenard.parkins@haynesboone.com kenric.kattner@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Herrick, Feinstein LLP | Paul Rubin | 2 Park Avenue | | New York | NY | 10016 | | 212-592-1448 | prubin@herrick.com | Counsel to Canon U.S.A., Inc. and Schmidt Technology GmbH |
| Hewlett-Packard Company | Kenneth F. Higman | 2125 E. Katella Avenue | Suite 400 | Anaheim | CA | 92806 | | 714-940-7120 | ken.higman@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Ramona S. Neal | 11311 Chinden Blvd., M/S 314 | | Boise | ID | 83714-0021 | | 208-396-6484 | Ramona.neal@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Sharon Petrosino | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | | 908-898-4760 | sharon.petrosino@hp.com | Counsel to Hewlett-Packard Financial Services Company |
| Hinckley Allen & Snyder LLP | Michael J Pendell | 185 Asylum St CityPlace I | 35th Floor | Hartford | CT | 06103-3488 | | 860-725-6200 | mpendell@haslaw.com | Counsel to Barnes Group, Inc. |
| Hiscock & Barclay, LLP | J. Eric Charlton | 300 South Salina Street | PO Box 4878 | Syracuse | NY | 13221-4878 | | 315-425-2716 | echarlton@hiscockbarclay.com | Counsel to GW Plastics, Inc. |
| Hodgson Russ LLP | Garry M. Graber | 60 E 42nd St 37th Fl | | New York | NY | 10165-0150 | | 212-661-3535 | ggraber@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hodgson Russ LLP | Julia S. Kreher | One M&T Plaza | Suite 2000 | Buffalo | NY | 14203 | | 716-848-1330 | jkreher@hodgsonruss.com | Counsel to Hexcel Corporation |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 8 of 22

3/16/2010 5:46 PM
Email (387)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Hogan & Hartson L.L.P. | Audrey Moog | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | amoog@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Edward C. Dolan | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | ecdolan@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Scott A. Golden | 875 Third Avenue | | New York | NY | 10022 | | 212-918-3000 | sagolden@hhlaw.com | Counsel to XM Satellite Radio Inc. |
| Honigman, Miller, Schwartz and Cohn, LLP | Donald T. Baty, Jr. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7314 | dbaty@honigman.com | Counsel to Fujitsu Ten Corporation of America |
| Honigman, Miller, Schwartz and Cohn, LLP | E. Todd Sable | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7548 | tsable@honigman.com | Counsel to Valeo Climate Control Corp.; Valeo Electrical Systems, Inc. - Motors and Actuators Division;Valeo Electrical Systems, Inc. - Wipers Division; Valeo Switches & Detection System, Inc. |
| Honigman, Miller, Schwartz and Cohn, LLP | Lawrence J. Murphy | 2290 First National Building | 660 Woodward Ave | Detroit | MI | 48226 | | 313-465-7488 | lmurphy@honigman.Com | Attorneys for Guide Corporation and Lightsource Parent Corporation |
| Honigman, Miller, Schwartz and Cohn, LLP | Seth A Drucker | 2290 First National Building | 660 Woodward Avenue Ste 2290 | Detroit | MI | 48226 | | 313-465-7626 | sdrucker@honigman.com | Counsel for Valeo Climate Control, Corp. |
| Howard & Howard Attorneys PC | Lisa S Gretchko | 39400 Woodward Ave | Ste 101 | Bloomfield Hills | MI | 48304-5151 | | 248-723-0396 | lgretchko@howardandhoward.com | Intellectual Property Counsel for Delphi Corporation, et al. |
| Howick, Westfall, McBryan & Kaplan, LLP | Louis G. McBryan | 3101 Tower Creek Parkway | Ste 600 One Tower Creek | Atlanta | GA | 30339 | | 678-384-7000 | lmcbryan@hwmklaw.com | Counsel to Vanguard Distributors, Inc. |
| Hunter & Schank Co. LPA | John J. Hunter | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | jrhunter@hunterschank.com | Counsel to ZF Group North America Operations, Inc. |
| Hunter & Schank Co. LPA | Thomas J. Schank | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | tomschank@hunterschank.com | Counsel to ZF Group North America Operations, Inc. |
| Hunton & Williams LLP | Steven T. Holmes | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | sholmes@hunton.com | Counsel to RF Monolithics, Inc. |
| Hurwitz & Fine P.C. | Ann E. Evanko | 1300 Liberty Building | | Buffalo | NY | 14202 | | 716-849-8900 | aee@hurwitzfine.com | Counsel to Jiffy-Tite Co., Inc. |
| Ice Miller | Ben T. Caughey | One American Square | Box 82001 | Indianapolis | IN | 46282-0200 | | 317-236-2100 | Ben.Caughey@icemiller.com | Counsel to Sumco, Inc. |
| Infineon Technologies North America Corporation | Greg Bibbes | 1730 North First Street | M/S 11305 | San Jose | CA | 95112 | | 408-501-6442 | greg.bibbes@infineon.com | General Counsel & Vice President for Infineon Technologies North America Corporation |
| Infineon Technologies North America Corporation | Jeff Gillespie | 2529 Commerce Drive | Suite H | Kokomo | IN | 46902 | | 765-454-2146 | jeffery.gillispie@infineon.com | Global Account Manager for Infineon Technologies North America |
| International Union of Operating Engineers | Richard Griffin | 1125-17th Avenue, N.W. | | Washington | DC | 20036 | | 202-429-9100 | rgriffin@iuoe.org | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 9 of 22

3/16/2010 5:46 PM
Email (387)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|-----------------|
| Jackson Walker LLP | Bruce J. Ruzinsky | 1401 McKinney St Ste 1900 | | Houston | TX | 77010 | | 713-751-4200 | bruzinsky@jw.com | Counsel to Constellation NewEnergy, Inc. |
| Jackson Walker LLP | Heather M. Forrest | 901 Main St Ste 600 | | Dallas | TX | 75202 | | 214-953-6000 | hforrest@jw.com | Counsel to Constellation NewEnergy, Inc. |
| James R Scheuerle | Parmenter O'Toole | 601 Terrace Street | PO Box 786 | Muskegon | MI | 49443-0786 | | 231-722-1621 | JRS@Parmenterlaw.com | Counsel to Port City Die Cast and Port City Group Inc |
| Jason, Inc. | Will Schultz, General Counsel | 411 E. Wisconsin Ave | Suite 2120 | Milwaukee | WI | 53202 | | 414-277-2110 | wschultz@jasoninc.com | General Counsel to Jason Incorporated |
| Jenner & Block LLP | Ronald R. Peterson | One IBM Plaza | | Chicago | IL | 60611 | | 312-222-9350 | rpeterson@jenner.com | Counsel to SPX Corporation (Contech Division), Alcan Rolled Products-Ravenswood, LLC, Tenneco Inc. and Contech LLC |
| Johnston, Harris Gerde & Komarek, P.A. | Jerry W. Gerde, Esq. | 239 E. 4th St. | | Panama City | FL | 32401 | | 850-763-8421 | gerdekomarek@bellsouth.net | Counsel to Peggy C. Brannon, Bay County Tax Collector |
| Jones Day | Corinne Ball | 222 East 41st Street | | New York | NY | 10017 | | 212-326-7844 | cball@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Jones Day | Peter J. Benvenutti Michaeline H. Correa | 555 California St 26th Floor | | San Francisco | CA | 94104 | | 415-626-3939 | pjbenvenutti@jonesday.com mcorrea@jonesday.com | Attorneys for Symantec Corporation, Successor-in-Interest to Veritas Corporation |
| Jones Day | Scott J. Friedman | 222 East 41st Street | | New York | NY | 10017 | | 212-326-3939 | sjfriedman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Katten Muchin Rosenman LLP | John P. Sieger, Esq. | 525 West Monroe Street | | Chicago | IL | 60661 | | 312-902-5200 | john.sieger@kattenlaw.com | Counsel to TDK Corporation America and MEMC Electronic Materials, Inc. |
| Kaye Scholer LLP | Richard G Smolev | 425 Park Avenue | | New York | NY | 10022-3598 | | 212-236-8000 | rsmolev@kayescholer.com | Counsel to InPlay Technologies Inc |
| Kegler, Brown, Hill & Ritter Co., LPA | Kenneth R. Cookson | 65 East State Street | Suite 1800 | Columbus | OH | 43215 | | 614-426-5400 | kcookson@keglerbrown.com | Counsel to Solution Recovery Services |
| Keller Rohrback L.L.P. | Lynn Lincoln Sarko Cari Campen Laufenberg Erin M. Rily | 1201 Third Avenue | Suite 3200 | Seattle | WA | 98101 | | 206-623-1900 | lsarko@kellerrohrback.com claufenberg@kellerrohrback.com eriley@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Keller Rohrback P.L.C. | Gary A. Gotto | National Bank Plaza | 3101 North Central Avenue, Suite 900 | Phoenix | AZ | 85012 | | 602-248-0088 | ggotto@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 10 of 22

3/16/2010 5:46 PM
Email (387)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|-----------------|
| Kelley Drye & Warren, LLP | Craig A. Wolfe | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | cwolfe@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kelley Drye & Warren, LLP | Merrill B. Stone | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | mstone@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kennedy, Jennick & Murray | Larry Magarik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | lmagarik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Susan M. Jennik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | sjennik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Thomas Kennedy | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | tkennedy@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| King & Spalding, LLP | Daniel Egan | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | degan@kslaw.com | Counsel to KPMG LLP |
| King & Spalding, LLP | H. Slayton Dabney, Jr. | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | sdabney@kslaw.com | Counsel to KPMG LLP |
| Kirkland & Ellis LLP | Jim Stempel | 200 East Randolph Drive | | Chicago | IL | 60601 | | 312-861-2000 | jstempel@kirkland.com | Counsel to Lunt Manufacturing Company |
| Kirkpatrick & Lockhart Nicholson Graham LLP | Edward M. Fox | 599 Lexington Avenue | | New York | NY | 10022 | | 212-536-4812 | efox@klng.com | Counsel to Wilmington Trust Company, as Indenture trustee |
| Kokomo Gas & Fuel Company | Patti E Pope Revenue Recovery Manager | Northern Indiana Public Service Company | 801 East 86th Avenue | Merrillville | IN | 46410 | | | pepope@nisource.com | Kokomo Gas & Fuel Company |
| Kramer Levin Naftalis & Frankel LLP | Jordan D Kaye | 1177 Avenue of the Americas | | New York | NY | 10036 | | 212-715-9489 | jkaye@kramerlevin.com | Counsel to HP Enterprise Services, LLC |
| Krugliak, Wilkins, Griffiths & Dougherty CO., L.P.A. | Sam O. Simmerman | 4775 Munson Street N.W. | P.O. Box 36963 | Canton | OH | 44735-6963 | | 330-497-0700 | sosimmerman@kwgd.com | Counsel to for Millwood, Inc. |
| Kutak Rock LLP | Jay Selanders | 1010 Grand Blvd Ste 500 | | Kansas City | MO | 64106 | | 816-502-4617 | jay.selanders@kutakrock.com | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrysler Canada, Inc. |
| Kutchin & Rufo, P.C. | Edward D. Kutchin | Two Center Plaza | Suite 620 | Boston | MA | 02108-1906 | | 617-542-3000 | ekutchin@kutchinrufo.com | Counsel to Parlex Corporation |
| Kutchin & Rufo, P.C. | Kerry R. Northrup | Two Center Plaza | Suite 620 | Boston | MA | 02108-1906 | | 617-542-3000 | knorthup@kutchinrufo.com | Counsel to Parlex Corporation |
| Lambert. Leser, Isackson, Cook & Guinta, P.C. | Adam D. Bruski | 309 Davidson Building | PO Box 835 | Bay City | MI | 48707-0835 | | 989-893-3518 | adbruski@lambertleser.com | Counsel to Creditor Linamar Corp. |
| Lambert. Leser, Isackson, Cook & Guinta, P.C. | Susan M. Cook | 309 Davidson Building | PO Box 835 | Bay City | MI | 48707-0835 | | 989-893-3518 | smcook@lambertleser.com | Counsel to Linamar Corporation |
| Latham & Watkins | Mark A. Broude | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1384 | mark.broude@lw.com | UCC Professional |
| Latham & Watkins | Michael J. Riela | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | michael.riela@lw.com | UCC Professional |
| Latham & Watkins | Mitchell A. Seider | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | mitchell.seider@lw.com | UCC Professional |
| Latham & Watkins | Robert Rosenberg | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1370 | robert.rosenberg@lw.com | UCC Professional |
| Law Offices of Michael O'Hayer | Michael O'Hayer Esq | 22 N Walnut Street | | West Chester | PA | 19380 | | 610-738-1230 | mkohayer@aol.com | Counsel to A-1 Specialized Services and Supplies Inc |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 11 of 22

3/16/2010 5:46 PM
Email (387)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|------------------|
| Lewis and Roca LLP | Rob Charles, Esq. | One South Church Street | Suite 700 | Tucson | AZ | 85701 | | 520-629-4427 | rcharles@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Lewis and Roca LLP | Susan M. Freeman, Esq. | 40 North Central Avenue | Suite 1900 | Phoenix | AZ | 85004-4429 | | 602-262-5756 | sfreeman@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Linear Technology Corporation | John England, Esq. | General Counsel for Linear Technology Corporation | 1630 McCarthy Blvd. | Milpitas | CA | 95035-7417 | | 408-432-1900 | jengland@linear.com | Counsel to Linear Technology Corporation |
| Linebarger Goggan Blair & Sampson, LLP | Diane W. Sanders | 1949 South IH 35 (78741) | P.O. Box 17428 | Austin | TX | 78760-7428 | | 512-447-6675 | austin.bankruptcy@publicans.com | Counsel to Cameron County, Brownsville ISD |
| Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | 2323 Bryan Street | Suite 1600 | Dallas | TX | 75201 | | 214-880-0089 | dallas.bankruptcy@publicans.com | Counsel to Dallas County and Tarrant County |
| Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | P.O. Box 3064 | | Houston | TX | 77253-3064 | | 713-844-3478 | houston_bankruptcy@publicans.com | Counsel in Charge for Taxing Authorities: Cypress-Fairbanks Independent School District, City of Houston, Harris County |
| Locke Lord Bissell & Liddell | Kevin J. Walsh | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | | 212-812-8304 | kwalsh@lockelord.com | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| Locke Lord Bissell & Liddell | Timothy S. McFadden | 111 South Wacker Drive | | Chicago | IL | 60606 | | 312-443-0370 | tmcfadden@lockelord.com | Counsel to Methode Electronics, Inc. |
| Loeb & Loeb LLP | P. Gregory Schwed | 345 Park Avenue | | New York | NY | 10154-0037 | | 212-407-4000 | gschwed@loeb.com | Counsel to Creditor The Interpublic Group of Companies, Inc. and Proposed Auditor Deloitte & Touche, LLP |
| Loeb & Loeb LLP | William M. Hawkins | 345 Park Avenue | | New York | NY | 10154 | | 212-407-4000 | whawkins@loeb.com | Counsel to Industrial Ceramics Corporation |
| Lowenstein Sandler PC | Bruce S. Nathan | 1251 Avenue of the Americas | | New York | NY | 10020 | | 212-262-6700 | bnathan@lowenstein.com | Counsel to Daewoo International (America) Corp. |
| Lowenstein Sandler PC | Ira M. Levee | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | ilevee@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Kenneth A. Rosen | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | krosen@lowenstein.com | Counsel to Cerberus Capital Management, L.P. |
| Lowenstein Sandler PC | Michael S. Etkin | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | metkin@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Scott Cargill | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | scargill@lowenstein.com | Counsel to Cerberus Capital Management, L.P.; AT&T Corporation |
| Lowenstein Sandler PC | Vincent A. D'Agostino | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | vdagostino@lowenstein.com | Counsel to AT&T Corporation |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 12 of 22

3/16/2010 5:46 PM
Email (387)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Lyden, Liebenthal & Chappell, Ltd. | Erik G. Chappell | 5565 Airport Highway | Suite 101 | Toledo | OH | 43615 | | 419-867-8900 | egc@lydenlaw.com | Counsel to Metro Fibres, Inc. |
| Maddin, Hauser, Wartell, Roth & Heller PC | Alexander Stotland Esq | 28400 Northwestern Hwy | Third Floor | Southfield | MI | 48034 | | 248-354-4030 | axs@maddinhauser.com | Attorney for Danice Manufacturing Co. |
| Madison Capital Management | Joe Landen | 6143 South Willow Drive | Suite 200 | Greenwood Village | CO | 80111 | | 303-957-4254 | jlanden@madisoncap.com | Representative for Madison Capital Management |
| Margulies & Levinson, LLP | Leah M. Caplan, Esq. | 30100 Chagrin Boulevard | Suite 250 | Pepper Pike | OH | 44124 | | 216-514-4935 | lmc@ml-legal.com | Counsel to Venture Plastics |
| Mastromarco & Jahn, P.C. | Victor J. Mastromarco, Jr. | 1024 North Michigan Avenue | P.O. Box 3197 | Saginaw | MI | 48605-3197 | | 989-752-1414 | vmastromar@aol.com | Counsel to H.E. Services Company and Robert Backie and to Cindy Palmer, Personal Representative to the Estate of Michael Palmer |
| Masuda Funai Eifert & Mitchell, Ltd. | Gary D. Santella | 203 North LaSalle Street | Suite 2500 | Chicago | IL | 60601-1262 | | 312-245-7500 | gsantella@masudafunai.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC and Hosiden America Corporation |
| McCarter & English, LLP | David J. Adler, Jr. Esq. | 245 Park Avenue, 27th Floor | | New York | NY | 10167 | | 212-609-6800 | dadler@mccarter.com | Counsel to Ward Products, LLC |
| McCarter & English, LLP | Eduardo J. Glas, Esq. | Four Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4096 | | 913-622-4444 | eglas@mccarter.com | Counsel to General Products Delaware Corporation |
| McCarthy Tetrault LLP | Lorne P. Salzman | 66 Wellington Street West | Suite 4700 | Toronto | Ontario | M5K 1E6 | | 416-362-1812 | lsalzman@mccarthy.ca | Counsel to Themselves (McCarthy Tetrault LLP) |
| McDermott Will & Emery LLP | Gary O. Ravert | 340 Madison Avenue | | New York | NY | 10017-1922 | | 212-547-5477 | gravert@mwe.com | Counsel for Temic Automotive of North America, Inc. |
| McDermott Will & Emery LLP | James M. Sullivan | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5477 | jmsullivan@mwe.com | Counsel to Linear Technology Corporation, National Semiconductor Corporation; Timken Corporation |
| McDermott Will & Emery LLP | Stephen B. Selbst | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5400 | sselbst@mwe.com | Counsel to National Semiconductor Corporation |
| McDermott Will & Emery LLP | Steven P. Handler Monica M. Quinn | 227 W Monroe St | | Chicago | IL | 60606 | | 312-372-2000 | shandler@mwe.com mquinn@mwe.com | Counsel for Temic Automotive of North America, Inc. |
| McDonald Hopkins Co., LPA | Scott N. Opincar, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | sopincar@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McDonald Hopkins Co., LPA | Shawn M. Riley, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | sriley@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McElroy, Deutsch, Mulvaney & Carpenter, LLP | Jeffrey Bernstein, Esq. | Three Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4079 | | 973-622-7711 | jbernstein@mdmc-law.com | Counsel to New Jersey Self-Insurers Guaranty Association |
| McGuireWoods LLP | Aaron G McCollough Esq | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | | 804-775-1000 | amccollough@mcguirewoods.com | Counsel to Siemens Energy & Automation, Inc. |
| McGuireWoods LLP | Daniel F Blanks | One James Center | 901 East Cary Street | Richmond | VA | 23219 | | 804-775-1000 | dblanks@mcguirewoods.com | Counsel for CSX Transportation, Inc. |
| McGuireWoods LLP | John H Maddock III | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | | 804-775-1178 | jmaddock@mcguirewoods.com | Counsel to Siemens Logistics Assembly Systems, Inc.; Counsel for CSX Transportation, Inc. |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 13 of 22

3/16/2010 5:46 PM
Email (387)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Meyer, Suozzi, English & Klein, P.C. | Attn Thomas R Slome Esq | 990 Stewart Ave Ste 300 | PO Box 9194 | Garden City | NY | 11530-9194 | | 516-741-6565 | tslome@msek.com | Counsel for Pamela Geller; JAE Electronics, Inc. |
| Meyer, Suozzi, English & Klein, P.C. | Hanan Kolko | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | hkolko@msek.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Meyers Law Group, P.C. | Merle C. Meyers | 44 Montgomery Street | Suite 1010 | San Francisco | CA | 94104 | | 415-362-7500 | mmeyers@mlg-pc.com | Counsel to Alps Automotive, Inc. |
| Meyers, Rodbell & Rosenbaum, P.A. | M. Evan Meyers | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | emeyers@mrrlaw.net | Counsel to Prince George County, Maryland |
| Meyers, Rodbell & Rosenbaum, P.A. | Robert H. Rosenbaum | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | rrosenbaum@mrrlaw.net | Counsel to Prince George County, Maryland |
| Miami-Dade County Tax Collector | April Burch | Paralegal Unit | 140 West Flagler St Ste 1403 | Miami | FL | 33130 | | 305-375-5314 | mdtcbkc@miamidade.gov | Paralegal Collection Specialist for Miami-Dade County |
| Michael Cox | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | miag@michigan.gov | Attorney General for State of Michigan, Department of Treasury |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Dennis J. Raterink | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1176 | raterinkd@michigan.gov | Assistant Attorney General for Worker's Compensation Agency; Attorney for the Funds Administration for the State of Michigan |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Michael Cox | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | miag@michigan.gov | Attorney General for Worker's Compensation Agency; Attorney for the Funds Administration for the State of Michigan |
| Miles & Stockbridge, P.C. | Thomas D. Renda | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | trenda@milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miller & Martin PLLC | Dale Allen | 150 Fourth Ave North | | Nashville | TN | 37219 | | | vjones@millermartin.com | Counsel to Averitt Express |
| Miller Johnson | Thomas P. Sarb Robert D. Wolford | 250 Monroe Avenue, N.W. | Suite 800, PO Box 306 | Grand Rapids | MI | 49501-0306 | | 616-831-1748 616-831-1726 | sarbt@millerjohnson.com wolfordr@millerjohnson.com | Counsel to Pridgeon & Clay, Inc. |
| Miller, Canfield, Paddock and Stone, P.L.C. | Jonathan S. Green | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8452 | greenj@millercanfield.com | Counsel to Wells Operating Partnership, LP |
| Miller, Canfield, Paddock and Stone, P.L.C. | Marc N. Swanson | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-963-6420 | swansonm@millercanfield.com | Counsel to Brose North America Holding LP and its affiliates |
| Miller, Canfield, Paddock and Stone, P.L.C. | Timothy A. Fusco | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8435 | fusco@millercanfield.com | Counsel to Niles USA Inc.; Techcentral, LLC; The Bartech Group, Inc.; Fischer Automotive Systems |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 14 of 22

3/16/2010 5:46 PM
Email (387)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Paul J. Ricotta | One Financial Center | | Boston | MA | 02111 | | 617-542-6000 | pjricotta@mintz.com pricotta@mintz.com | Counsel to Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Molex Connector Corp | Jeff Ott | 2222 Wellington Ct. | | Lisle | IL | 60532 | | 630-527-4254 | Jeff.Ott@molex.com | Counsel to Molex Connector Corp |
| Morgan, Lewis & Bockius LLP | Andrew D. Gottfried | 101 Park Avenue | | New York | NY | 10178-0060 | | 212-309-6000 | agottfried@morganlewis.com | Counsel to ITT Industries, Inc.; Hitachi Chemical (Singapore), Ltd. |
| Morgan, Lewis & Bockius LLP | Menachem O. Zelmanovitz | 101 Park Avenue | | New York | NY | 10178 | | 212-309-6000 | mzelmanovitz@morganlewis.com | Counsel to Hitachi Chemical (Singapore) Pte, Ltd. |
| Morgan, Lewis & Bockius LLP | Richard W. Esterkin, Esq. | 300 South Grand Avenue | | Los Angeles | CA | 90017 | | 213-612-1163 | resterkin@morganlewis.com | Counsel to Sumitomo Corporation |
| Moritt Hock Hamroff & Horowitz LLP | Leslie Ann Berkoff | 400 Garden City Plaza | | Garden City | NY | 11530 | | 516-873-2000 | lberkoff@moritthock.com | Counsel to Standard Microsystems Corporation and its direct and indirect subsidiares Oasis SiliconSystems AG and SMSC NA Automotive, LLC (successor-in-interst to Oasis Silicon Systems, Inc.) |
| Munsch Hardt Kopf & Harr, P.C. | Raymond J. Urbanik, Esq., Joseph J. Wielebinski, Esq. and Davor Rukavina, Esq. | 3800 Lincoln Plaza | 500 North Akard Street | Dallas | RX | 75201-6659 | | 214-855-7590 214-855-7561 214-855-7587 | rurbanik@munsch.com jwielebinski@munsch.com drukavina@munsch.com | Counsel to Texas Instruments Incorporated |
| Nantz, Litowich, Smith, Girard & Hamilton, P.C. | Sandra S. Hamilton | 2025 East Beltline, S.E. | Suite 600 | Grand Rapids | MI | 49546 | | 616-977-0077 | sandy@nlsg.com | Counsel to Lankfer Diversified Industries, Inc. |
| Nathan, Neuman & Nathan, P.C. | Kenneth A. Nathan | 29100 Northwestern Highway | Suite 260 | Southfield | MI | 48034 | | 248-351-0099 | Knathan@nathanneuman.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| National City Commercial Capital | Lisa M. Moore | 995 Dalton Avenue | | Cincinnati | OH | 45203 | | 513-455-2390 | l.moore@pnc.com | Vice President and Senior Counsel to National City Commercial Capital |
| National Renewable Energy Laboratory | Marty Noland Principal Attorney | 1617 Golden Blvd | Legal Office, Mail Stop 1734 | Golden | CO | 80401 | | 303-384-7550 | marty_noland@nrel.gov | Counsel for National Renewable Energy Laboratory |
| Nelson Mullins Riley & Scarborough | George B. Cauthen | 1320 Main Street, 17th Floor | PO Box 11070 | Columbia | SC | 29201 | | 803-7255-9425 | george.cauthen@nelsonmullins.com | Counsel to Datwyler Rubber & Plastics, Inc.; Datwyler, Inc.; Datwyler i/o devices (Americas), Inc.; Rothrist Tube (USA), Inc. |
| New Jersey Attorney General's Office Division of Law | Tracy E Richardson Deputy Attorney General | R.J. Hughes Justice Complex | 25 Market St P.O. Box 106 | Trenton | NJ | 08628-0106 | | 609-292-1537 | tracy.richardson@dol.lps.state.nj.us | Deputy Attorney General - State of New Jersey Division of Taxation |
| North Point | David G. Heiman | 901 Lakeside Avenue | | Cleveland | OH | 44114 | | 216-586-3939 | dgheiman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Office of the Chapter 13 Trustee | Camille Hope | P.O. Box 954 | | Macon | GA | 31202 | | 478-742-8706 | cahope@chapter13macon.com | Counsel of the Chapter 13 Trustee |
| Office of the Texas Attorney General | Jay W. Hurst | P.O. Box 12548 | | Austin | TX | 78711-2548 | | 512-475-4861 | jay.hurst@oag.state.tx.us | Counsel to The Texas Comptroller of Public Accounts |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 15 of 22

3/16/2010 5:46 PM
Email (387)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|-------------------|
| Ohio Environmental Protection Agency | c/o Michelle T. Sutter | Principal Assistant Attorney General Environmental Enforcement Section | 30 E Broad St 25th Fl | Columbus | OH | 43215 | | 614-466-2766 | msutter@ag.state.oh.us | Attorney for State of Ohio, Environmental Protection Agency |
| Orbotech, Inc. | Michael M. Zizza, Legal Manager | 44 Manning Road | | Billerica | MA | 01821 | | 978-901-5025 | michaelz@orbotech.com | Company |
| O'Rourke Katten & Moody | Michael Moody | 55 W Wacker Dr | Ste 1400 | Chicago | IL | 60615 | | 312-849-2020 | mmoody@orourkeandmoody.com | Counsel to Ameritech Credit Corporation d/b/a SBC Capital Services |
| Orrick, Herrington & Sutcliffe LLP | Alyssa Englund, Esq. | 666 Fifth Avenue | | New York | NY | 10103 | | 212-506-5187 | aenglund@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Frederick D. Holden, Jr., Esq. | 405 Howard Street | | San Francisco | CA | 94105 | | 415-773-5700 | fholden@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Jonathan P. Guy | Columbia Center | 1152 15th St NW | Washington | DC | 20005-1706 | | 202-339-8400 | jguy@orrick.com | Counsel to Westwood Associates, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Raniero D'Aversa, Jr. | 666 Fifth Avenue | | New York | NY | 10103-0001 | | 212-506-3715 | Rdaversa@orrick.com | Counsel to Bank of America, N.A. |
| Orrick, Herrington & Sutcliffe LLP | Richard H. Wyron | Columbia Center | 1152 15th St NW | Washington | DC | 20005-1706 | | 202-339-8400 | rwyron@orrick.com | Counsel to Westwood Associates, Inc. |
| Pachulski Stang Ziehl & Jones LLP | Michael R. Seidl | 919 N. Market Street, 17th Floor | P.O. Box 8705 | Wilmington | DE | 19899-8705 | | 302-652-4100 | mseidl@pszjlaw.com | Counsel for Essex Group, Inc. |
| Pachulski Stang Ziehl & Jones LLP | Robert J. Feinstein Ilan D. Scharf | 780 Third Avenue, 36th Floor | | New York | NY | 10017-2024 | | 212-561-7700 | Rfeinstein@pszjlaw.com Ischarf@pszjlaw.com | Counsel for Essex Group, Inc. |
| Patterson Belknap Webb & Tyler LLP | Daniel A. Lowenthal | 1133 Avenue of the Americas | | New York | NY | 10036 | | 212-336-2720 | dalowenthal@pbwt.com | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation |
| Patterson Belknap Webb & Tyler LLP | David W. Dykhouse Phyllis S. Wallitt | 1133 Avenue of the Americas | | New York | NY | 10036-6710 | | 212-336-2000 | dwdykhouse@pbwt.com | Attorneys for Fry's Metals Inc. and Specialty Coatings Systems Eft |
| Paul H. Spaeth Co. LPA | Paul H. Spaeth | 130 W Second St Ste 450 | | Dayton | OH | 45402 | | 937-223-1655 | spaethlaw@phslaw.com | Attorneys for F&G Multi-Slide Inc and F&G Tool & Die Co. Inc. |
| Paul, Weiss, Rifkind, Wharton & Garrison | Andrew N. Rosenberg | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | arosenberg@paulweiss.com | Counsel to Merrill Lynch, Pierce, Fenner & Smith, Incorporated |
| Paul, Weiss, Rifkind, Wharton & Garrison | Douglas R. Davis | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | ddavis@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Elizabeth R. McColm | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | emccolm@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Stephen J. Shimshak | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3133 | sshimshak@paulweiss.com | Counsel to Ambrake Corporation |
| Peggy Housner | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | housnerp@michigan.gov | Assistant Attorney General for State of Michigan, Department of Treasury |
| Pepe & Hazard LLP | Kristin B. Mayhew | 30 Jelliff Lane | | Southport | CT | 06890-1436 | | 203-319-4022 | kmayhew@pepehazard.com | Counsel for Illinois Tool Works Inc., Illinois Tool Works for Hobart Brothers Co., Hobart Brothers Company, ITW Food Equipment Group LLC and Tri-Mark, Inc. |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 16 of 22

3/16/2010 5:46 PM
Email (387)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Pepper, Hamilton LLP | Francis J. Lawall | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | lawallf@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pepper, Hamilton LLP | Henry Jaffe | 1313 Market Street | PO Box 1709 | Wilmington | DE | 19899-1709 | | 302-777-6500 | jaffeh@pepperlaw.com | Counsel to SKF USA, Inc. |
| Pepper, Hamilton LLP | Nina M. Varughese | 3000 Two Logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | varughesen@pepperlaw.com | Counsel to Capro, Ltd; Teleflex Automotive Manufacturing Corporation; Teleflex Incorporated; Ametek; Cleo, Inc.; Sierra International, Inc. |
| Pickrel Schaeffer & Ebeling | Sarah B. Carter Esq | 2700 Kettering Tower | | Dayton | OH | 45423-2700 | | 937-223-1130 | scarter@pselaw.com | |
| Pierce Atwood LLP | Jacob A. Manheimer | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | jmanheimer@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pierce Atwood LLP | Keith J. Cunningham | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | kcunningham@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pietragallo Bosick & Gordon LLP | Richard J. Parks | 54 Buhl Blvd | | Sharon | PA | 16146 | | 724-981-1397 | rjp@pbandg.com | Counsel to Ideal Tool Company, Inc. |
| Pillsbury Winthrop Shaw Pittman LLP | Karen B. Dine | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | karen.dine@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Margot P. Erlich | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | margot.erlich@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Mark D. Houle | 650 Town Center Drive | Ste 550 | Costa Mesa | CA | 92626-7122 | | 714-436-6800 | mark.houle@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Richard L. Epling | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | richard.epling@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Robin L. Spear | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | robin.spear@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Porzio, Bromberg & Newman, P.C. | Brett S. Moore, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | bsmoore@pbnlaw.com | |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 17 of 22

3/16/2010 5:46 PM
Email (387)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|------------------|
| Porzio, Bromberg & Newman, P.C. | John S. Mairo, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | jsmairo@pbnlaw.com | Counsel to Neuman Aluminum Automotive, Inc. and Neuman Aluminum Impact Extrusion, Inc. |
| Previant, Goldberg, Uelman, Gratz, Miller & Brueggeman, S.C. | Jill M. Hartley and Marianne G. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | jh@previant.com mgr@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| PriceWaterHouseCoopers | Enrique Bujidos | Almagro | 40 | Madrid | | 28010 | Spain | 34 915 684 356 | enrique.bujidos@es.pwc.com | Representative to DASE |
| QAD, Inc. | Stephen Tyler Esq | 10,000 Midlantic Drive | Suite 100 West | Mt. Laurel | NJ | 08054 | | 856-840-2870 | xst@qad.com | Counsel to QAD, Inc. |
| Quarles & Brady LLP | John A. Harris | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | jharris@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Quarles & Brady LLP | Kasey C. Nye | One South Church Street | | Tucson | AZ | 85701 | | 520-770-8717 | knye@quarles.com | Counsel to Offshore International, Inc.; Maquilas Teta Kawi, S.A. de C.V.; On Semiconductor Corporation; Flambeau Inc. |
| Quarles & Brady LLP | Roy Prange | 33 E Main St Ste 900 | | Madison | WI | 53703-3095 | | 608-283-2485 | rlp@quarles.com | Counsel for Flambeau Inc. |
| Reed Smith | Ann Pille | 10 South Wacker Drive | | Chicago | IL | 60606 | | 312-207-1000 | apille@reedsmith.com | Counsel to Infineon; Infineon Technologies |
| Republic Engineered Products, Inc. | Joseph A Kaczka | 3770 Embassy Parkway | | Akron | OH | 44333 | | 330-670-3215 | jkaczka@republicengineered.com | Counsel to Republic Engineered Products, Inc. |
| Riddell Williams P.S. | Joseph E. Shickich, Jr. | 1001 4th Ave. | Suite 4500 | Seattle | WA | 98154-1195 | | 206-624-3600 | jshickich@riddellwilliams.com | Counsel to Microsoft Corporation; Microsoft Licensing, GP |
| Rieck and Crotty PC | Jerome F Crotty | 55 West Monroe Street | Suite 3390 | Chicago | IL | 60603 | | 312-726-4646 | jcrotty@rieckcrotty.com | Counsel to Mary P. O'Neill and Liam P. O'Neill |
| Russell Reynolds Associates, Inc. | Charles E. Boulbol, P.C. | 26 Broadway, 17th Floor | | New York | NY | 10004 | | 212-825-9457 | rtrack@msn.com | Counsel to Russell Reynolds Associates, Inc. |
| Satterlee Stephens Burke & Burke LLP | Christopher R. Belmonte | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | cbelmonte@ssbb.com | Counsel to Moody's Investors Service |
| Satterlee Stephens Burke & Burke LLP | Pamela A. Bosswick | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | pbosswick@ssbb.com | Counsel to Moody's Investors Service |
| Satterlee Stephens Burke & Burke LLP | Roberto Carrillo | 230 Park Avenue | Suite 1130 | New York | NY | 10169 | | 212-818-9200 | rcarrillo@ssbb.com | Attorney's for Tecnomec S.r.l. |
| Schafer and Weiner PLLC | Daniel Weiner | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | dweiner@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Howard Borin | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | hborin@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Michael R Wernette | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | mwernette@schaferandweiner.com shellie@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Ryan Heilman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | rheilman@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schiff Hardin LLP | Eugene J. Geekie, Jr. | 7500 Sears Tower | | Chicago | IL | 60606 | | 312-258-5635 | egeekie@schiffhardin.com | Counsel to Means Industries |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 18 of 22

3/16/2010 5:46 PM
Email (387)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Schulte Roth & Zabel LLP | David J. Karp | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | david.karp@srz.com | Counsel to Parnassus Holdings II, LLC and Platinum Equity Capital Partners II, LP |
| Schulte Roth & Zabel LLP | James T. Bentley | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2273 | james.bentley@srz.com | Counsel to Panasonic Automotive Systems Company of America |
| Schulte Roth & Zabel LLP | Michael L. Cook | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | michael.cook@srz.com | Counsel to Panasonic Automotive Systems Company of America; D.C. Capital Partners, L.P. |
| Schwartz Lichtenberg LLP | Barry E Lichtenberg Esq | 420 Lexington Ave Ste 2400 | | New York | NY | 10170 | | 212-389-7818 | barryster@att.net | Counsel to Marybeth Cunningham |
| Seyfarth Shaw LLP | Paul M. Baisier, Esq. | 1545 Peachtree Street, N.E. | Suite 700 | Atlanta | GA | 30309-2401 | | 404-885-1500 | pbaisier@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | Robert W. Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | | 212-218-5500 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | William J. Hanlon | World Trade Center East | Two Seaport Lane, Suite 300 | Boston | MA | 02210 | | 617-946-4800 | whanlon@seyfarth.com | Counsel to le Belier/LBQ Foundry S.A. de C.V. |
| Shaw Gussis Fishman Glantz Wolfson & Towbin LLC | Brian L Shaw | 321 N. Clark St. | Suite 800 | Chicago | IL | 60654 | | 312-541-0151 | bshaw100@shawgussis.com | Counsel to ATC Logistics & Electronics, Inc. |
| Sheehan Phinney Bass + Green Professional Association | Bruce A. Harwood | 1000 Elm Street | P.O. Box 3701 | Manchester | NH | 03105-3701 | | 603-627-8139 | bharwood@sheehan.com | Counsel to Source Electronics, Inc. |
| Sheldon S. Toll PLLC | Sheldon S. Toll | 2000 Town Center | Suite 2550 | Southfield | MI | 48075 | | 248-358-2460 | lawtoll@comcast.net | Counsel to Milwaukee Investment Company |
| Sheppard Mullin Richter & Hampton LLP | Eric Waters | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | ewaters@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Malani J. Sternstein | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | msternstein@sheppardmullin.com | Counsel to International Rectifier Corp. and Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theodore A. Cohen | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | tcohen@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theresa Wardle | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | twardle@sheppardmullin.com | Counsel to International Rectifier Corp. |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 5353 Essen Lane | Suite 650 | Baton Rouge | LA | 70809 | | 225-757-2185 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 909 Poydras Street | 28th Floor | New Orleans | LA | 70112-1033 | | 504-299-2100 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Shipman & Goodwin LLP | Kathleen M. LaManna | One Constitution Plaza | | Hartford | CT | 06103-1919 | | 860-251-5603 | bankruptcy@goodwin.com | |
| Sills, Cummis Epstein & Gross, P.C. | Andrew H. Sherman | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | asherman@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Sills, Cummis Epstein & Gross, P.C. | Jack M. Zackin | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | jzackin@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Sills, Cummis Epstein & Gross, P.C. | Valerie A Hamilton Simon Kimmelman | 650 College Rd E | | Princeton | NJ | 08540 | | 609-227-4600 | vhamilton@sillscummis.com skimmelman@sillscummis.com | Counsel to Doosan Infracore America Corp. |
| Silver Point Capital, L.P. | Chaim J. Fortgang | Two Greenwich Plaza | 1st Floor | Greenwich | CT | 06830 | | 203-542-4216 | cfortgang@silverpointcapital.com | Counsel to Silver Point Capital, L.P. |
| Smith, Katzenstein & Furlow LLP | Kathleen M. Miller | 800 Delaware Avenue, 7th Floor | P.O. Box 410 | Wilmington | DE | 19899 | | 302-652-8400 | kmiller@skfdelaware.com | Counsel to Airgas, Inc. |
| Sonnenschein Nath & Rosenthal LLP | D. Farrington Yates | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | | 212-768-6700 | fyates@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. and United Plastics Group |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 19 of 22

3/16/2010 5:46 PM
Email (387)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|------------------|
| Sonnenschein Nath & Rosenthal LLP | Monika J. Machen | 8000 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | mmachen@sonnenschein.com | Counsel to United Plastics Group |
| Sonnenschein Nath & Rosenthal LLP | Oscar N. Pinkas | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | | 212-768-6700 | opinkas@sonnenschein.com | Counsel to Schaeffler Canada, Inc. and Schaeffler KG |
| Sonnenschein Nath & Rosenthal LLP | Robert E. Richards | 7800 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | rrichards@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc.; Counsel to Schaeffler Canada, Inc. and Schaeffler KG |
| Squire, Sanders & Dempsey L.L.P. | G. Christopher Meyer | 4900 Key Tower | 127 Public Sq | Cleveland | OH | 44114 | | 216-479-8692 | cmeyer@ssd.com | Counsel to Furukawa Electric Co., Ltd.; Counsel for the City of Dayton, Ohio |
| State of California Office of the Attorney General | Sarah E. Morrison | Deputy Attorney General | 300 South Spring Street Ste 1702 | Los Angeles | CA | 90013 | | 213-897-2640 | sarah.morrison@doj.ca.gov | Attorneys for the State of California Department of Toxic Substances Control |
| State of Michigan Department of Labor & Economic Growth, Unemployment Insurance Agency | Roland Hwang Assistant Attorney General | 3030 W. Grand Boulevard | Suite 9-600 | Detroit | MI | 48202 | | 313-456-2210 | hwangr@michigan.gov | Assistant Attorney General for State of Michigan, Unemployment Tax Office of the Department of Labor & Economic Growth, Unemployment Insurance Agency |
| State of Michigan Labor Division | Susan Przekop-Shaw | PO Box 30736 | | Lansing | MI | 48909 | | 517-373-2560 | przekopshaws@michigan.gov | Assistant Attorney General as Attorney for the Michigan Workers' Compensation Agency |
| Steel Technologies, Inc. | John M. Baumann | 15415 Shelbyville Road | | Louisville | KY | 40245 | | 502-245-0322 | jmbaumann@steeltechnologies.com | Counsel to Steel Technologies, Inc. |
| Sterns & Weinroth, P.C. | Michael A Spero Simon Kimmelman Valerie A Hamilton | 50 West State Street, Suite 1400 | PO Box 1298 | Trenton | NJ | 08607-1298 | | 609-392-2100 | jspecf@sternslaw.com | Counsel to Doosan Infracore America Corp. |
| Stevens & Lee, P.C. | Chester B. Salomon, Esq. Constantine D. Pourakis, Esq. | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | | 212-319-8500 | cs@stevenslee.com cp@stevenslee.com | Counsel to Tonolli Canada Ltd.; VJ Technologies, Inc. and V.J. ElectroniX, Inc. |
| Stinson Morrison Hecker LLP | Mark A. Shaiken | 1201 Walnut Street | | Kansas City | MO | 64106 | | 816-842-8600 | mshaiken@stinsonmoheck.com | Counsel to Thyssenkrupp Waupaca, Inc. and Thyssenkrupp Stahl Company |
| Stites & Harbison PLLC | Madison L.Cashman | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | robert.goodrich@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison PLLC | Robert C. Goodrich, Jr. | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | madison.cashman@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison, PLLC | W. Robinson Beard, Esq. | 400 West Market Street | | Louisville | KY | 40202 | | 502-681-0448 502-587-3400 | wbeard@stites.com loucourtsum@stites.com | Counsel to WAKO Electronics (USA), Inc.,Ambrake Corporation, and Akebona Corporation (North America) |
| Stutman Treister & Glatt Professional Corporation | Christine M. Pajak Eric D. Goldberg Isaac M. Pachulski Esq Jeffrey H Davidson Esq | 1901 Avenue of the Stars | 12th Floor | Los Angeles | CA | 90067 | | 310-228-5600 | cpajak@stutman.com egoldberg@stutman.com ipachulski@stutman.com jdavidson@stutman.com | Counsel to CR Intrinsic Investors, LLC, Elliot Associates, L.P., Highland Capital Management, L.P. |
| Taft, Stettinius & Hollister LLP | Richard L .Ferrell | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202-3957 | | 513-381-2838 | ferrell@taftlaw.com | Counsel to Wren Industries, Inc. |
| Taft, Stettinius & Hollister LLP | W Timothy Miller Esq | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202 | | 513-381-2838 | miller@taftlaw.com | Counsel to Select Industries Corporation and Gobar Systems, Inc. |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 20 of 22

3/16/2010 5:46 PM
Email (387)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Teitelbaum & Baskin LLP | Jay Teitelbaum Ron Baskin | 3 Barker Avenue | 3rd Floor | White Plains | NY | 10601 | | 914-437-7670 | jteitelbaum@tblawllp.com rbaskin@tblawllp.com | Counsel to Mary H. Schaefer |
| Tennessee Department of Revenue | Marvin E. Clements, Jr. | c/o TN Attorney General's Office, Bankruptcy Division | PO Box 20207 | Nashville | TN | 37202-0207 | | 615-532-2504 | agbanknewyork@ag.tn.gov | Tennesse Department of Revenue |
| Thacher Proffitt & Wood LLP | Jonathan D. Forstot | Two World Financial Center | | New York | NY | 10281 | | 212-912-7679 | jforstot@tpw.com | Counsel to TT Electronics, Plc |
| Thacher Proffitt & Wood LLP | Louis A. Curcio | Two World Financial Center | | New York | NY | 10281 | | 212-912-7607 | lcurcio@tpw.com | Counsel to TT Electronics, Plc |
| The Furukawa Electric Co., Ltd. | Mr. Tetsuhiro Niizeki | 6-1 Marunouchi | 2-Chrome, Chiyoda-ku | Tokyo | Japan | 100-8322 | | | niizeki.tetsuhiro@furukawa.co.jp | Legal Department of The Furukawa Electric Co., Ltd. |
| The Timpken Corporation BIC - 08 | Robert Morris | 1835 Dueber Ave. SW | PO Box 6927 | Canton | OH | 44706-0927 | | 330-438-3000 | robert.morris@timken.com | Representative for Timken Corporation |
| Thompson & Knight | Rhett G. Cambell | 333 Clay Street | Suite 3300 | Houston | TX | 77002 | | 713-654-1871 | rhett.campbell@tklaw.com | Counsel to STMicroelectronics, Inc. |
| Thompson & Knight LLP | Ira L. Herman | 919 Third Avenue | 39th Floor | New York | NY | 10022-3915 | | 212-751-3045 | ira.herman@tklaw.com | Counsel to Victory Packaging |
| Thompson & Knight LLP | John S. Brannon | 1700 Pacific Avenue | Suite 3300 | Dallas | TX | 75201-4693 | | 214-969-1505 | john.brannon@tklaw.com | Counsel to Victory Packaging |
| Thompson Coburn Fagel Haber | Lauren Newman | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | lnewman@tcfhlaw.com | Counsel to Aluminum International, Inc. |
| Thompson Coburn LLP d/b/a Thompson Coburn Fagel Haber | Dennis E. Quaid Esq | 55 E Monroe 40th Fl | | Chicago | IL | 60603 | | 312-580-2215 | dquaid@tcfhlaw.com efiledocketgroup@fagelhaber.com | Counsel for Penn Aluminum International Inc |
| TI Group Automotive Systms LLC | Timothy M. Guerriero | 12345 E Nine Mile Rd | | Warren | MI | 48089 | | 586-755-8066 | tguerriero@us.tiauto.com | General Counsel and Company Secretary to TI Group Automotive Systems LLC |
| Todd & Levi, LLP | Jill Levi, Esq. | 444 Madison Avenue | Suite 1202 | New York | NY | 10022 | | 212-308-7400 | jlevi@toddlevi.com | Counsel to Bank of Lincolnwood |
| Todtman Nachamie Spizz & Johns PC | Janice B. Grubin | 425 Park Avenue | 5th Floor | New York | NY | 10022 | | 212-754-9400 | jgrubin@tnsj-law.com | Counsel to Vanguard Distributors, Inc. |
| U.S. Department of Justice | Matthew L Schwartz Joseph N Cordaro | Assistant United States Attorneys | 86 Chambers Street 3rd Fl | New York | NY | 10007 | | 212-637-1945 | matthew.schwartz@usdoj.gov | Counsel to Enviromental Protection Agency; Internal Revenue Service; Department of Health and Human Services; and Customs and Border Protection |
| Underberg & Kessler, LLP | Helen Zamboni | 300 Bausch & Lomb Place | | Rochester | NY | 14604 | | 585-258-2800 | hzamboni@underbergkessler.com | Counsel to McAlpin Industries, Inc. |
| Union Pacific Railroad Company | Mary Ann Kilgore | 1400 Douglas Street | MC 1580 | Omaha | NE | 68179 | | 402-544-4195 | mkilgore@UP.com | Counsel to Union Pacific Railroad Company |
| United Steel, Paper and Forestry, Rubber, Manufacturing, Energy | Allied Industrial and Service Workers, Intl Union (USW), AFL-CIO David Jury, Esq. | Five Gateway Center Suite 807 | | Pittsburgh | PA | 15222 | | 412-562-2546 | djury@usw.org | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Vorys, Sater, Seymour and Pease LLP | Tiffany Strelow Cobb | 52 East Gay Street | | Columbus | OH | 43215 | | 614-464-8322 | tscobb@vorys.com | Counsel to America Online, Inc. and its Subsidiaries and Affiliates |
| Wachtell, Lipton, Rosen & Katz | Richard G. Mason | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | RGMason@wlrk.com | Counsel to Capital Research and Management Company |
| Warner Norcross & Judd LLP | Gordon J. Toering | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2185 | gtoering@wnj.com | Counsel to Robert Bosch Corporation; Counsel to Daewoo International Corp and Daewoo International (America) Corp |
| Warner Norcross & Judd LLP | Michael G. Cruse | 2000 Town Center | Suite 2700 | Southfield | MI | 48075 | | 248-784-5131 | mcruse@wnj.com | Counsel to Compuware Corporation |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 21 of 22

3/16/2010 5:46 PM
Email (387)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|------------------|
| Warner Norcross & Judd LLP | Stephen B. Grow | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2158 | growsb@wnj.com | Counsel to Behr Industries Corp. |
| Weltman, Weinberg & Reis Co., L.P.A. | Geoffrey J. Peters | 175 South Third Street | Suite 900 | Columbus | OH | 43215 | | 614-857-4326 | gpeters@weltman.com | Counsel to Seven Seventeen Credit Union |
| White & Case LLP | Glenn Kurtz Gerard Uzzi Douglas Baumstein | 1155 Avenue of the Americas | | New York | NY | 10036-2787 | | 212-819-8200 | gkurtz@ny.whitecase.com guzzi@whitecase.com dbaumstein@ny.whitecase.com | Counsel to Appaloosa Management, LP |
| White & Case LLP | Thomas Lauria Frank Eaton | Wachovia Financial Center | 200 South Biscayne Blvd., Suite 4900 | Miami | FL | 33131 | | 305-371-2700 | tlauria@whitecase.com featon@miami.whitecase.com | Counsel to Appaloosa Management, LP |
| Whyte, Hirschboeck Dudek S.C. | Bruce G. Arnold | 555 East Wells Street | Suite 1900 | Milwaukee | WI | 53202-4894 | | 414-273-2100 | barnold@whdlaw.com | Counsel to Schunk Graphite Technology |
| Wickens Herzer Panza Cook & Batista Co | James W Moennich Esq | 35765 Chester Rd | | Avon | OH | 44011-1262 | | 440-930-8000 | jmoennich@wickenslaw.com | Counsel for Delphi Sandusky ESOP |
| Winston & Strawn LLP | David Neier Carey D. Schreiber | 200 Park Avenue | | New York | NY | 10166-4193 | | 212-294-6700 | dneier@winston.com cschreiber@winston.com | Counsel to Ad Hoc Group of Tranche A & B DIP Lenders |
| Winthrop Couchot Professional Corporation | Marc. J. Winthrop | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | mwinthrop@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Winthrop Couchot Professional Corporation | Sean A. O'Keefe | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | sokeefe@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Womble Carlyle Sandridge & Rice, PLLC | Allen Grumbine | 550 South Main St | | Greenville | SC | 29601 | | 864-255-5402 | agrumbine@wcsr.com | Counsel to Armacell |
| Womble Carlyle Sandridge & Rice, PLLC | Michael G. Busenkell | 222 Delaware Avenue | Suite 1501 | Wilmington | DE | 19801 | | | mbusenkell@wcsr.com | Counsel to Chicago Miniature Optoelectronic Technologies, Inc. |
| Woods Oviatt Gilman LLP | Ronald J. Kisinski | 700 Crossroads Bldg | 2 State St | Rochester | NY | 14614 | | 585-362-4514 | rkisicki@woodsoviatt.com | |
| Zeichner Ellman & Krause LLP | Stuart Krause | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | skrause@zeklaw.com | Counsel to Toyota Tsusho America, Inc. |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 22 of 22

3/16/2010 5:46 PM
Email (387)

# EXHIBIT B

Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Barnes & Thornburg LLP | Peter A. Clark | One North Wacker Drive | Suite 4400 | Chicago | IL | 60606-2833 | 312-214-5668 | 312-759-5646 | Counsel to Recticel Interiors; Motorola; Temic Automotive |
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell LLP | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | 212-450-3092 212-450-3213 | Counsel to Debtor's Postpetition Administrative Agent; Counsel to JPMorgan Chase Bank, N.A. |
| Delphi Automotive LLP | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2491 | |
| DPH Holdings Corp. | John Brooks | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2143 | | Reorganized Debtors |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | 303-652-4716 | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | | Counsel to Flextronics International USA, Inc. |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | Financial Advisors to Debtors |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | Counsel to Employee Benefits |
| Hodgson Russ LLP | Garry M. Graber | 60 East 42nd St | 37th Floor | New York | NY | 10165-0150 | 212-661-3535 | 212-972-1677 | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | Counsel to General Motors Corporation |
| Internal Revenue Service | Attn: Insolvency Department | 477 Michigan Ave | Mail Stop 15 | Detroit | MI | 48226 | 313-628-3648 | 313-628-3602 | Michigan IRS |
| Internal Revenue Service | Attn: Insolvency Department, Maria Valerio | 290 Broadway | 5th Floor | New York | NY | 10007 | 212-436-1038 | 212-436-1931 | IRS |
| Jefferies & Company, Inc. | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | UCC Professional |
| JPMorgan Chase Bank, N.A. | Richard Duker | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | Prepetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Susan Atkins, Gianni Russello | 277 Park Ave 8th Fl | | New York | NY | 10172 | 212-270-0426 | 212-270-0430 | Postpetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | Counsel Data Systems Corporation; EDS Information Services, LLC |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 1 of 3

3/16/2010 5:45 PM
Master Service List 100311.xlsx First Class

Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Kurtzman Carson Consultants | Sheryl Betance | 2335 Alaska Ave | | El Segundo | CA | 90245 | 310-823-9000 | 310-823-9133 | Noticing and Claims Agent |
| Law Debenture Trust of New York | Daniel R. Fisher | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | Indenture Trustee |
| Law Debenture Trust of New York | Patrick J. Healy | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | Indenture Trustee |
| McDermott Will & Emery LLP | David D. Cleary | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Mohsin N. Khambati | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | 212-682-5015 | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | 213-892-4000 | 213-629-5063 | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| New York State Office of Attorney General | Eugene J. Leff | Assistant Attorney General & Deputy Bureau Chief | 120 Broadway, 26th Floor | New York | NY | 10271 | 212-416-8465 | 212-416-6007 | State of New York; New York State Department of Environmental Consevation |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | Special Labor Counsel |
| Paul, Weiss, Rifkind, Wharton & Garrison LLP | Stephen J. Shimshak Philip A Weintraub | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | 212-373-3000 | 212-757-3990 | Counsel to Ryder Integrated Logistics, Inc. |
| Pension Benefit Guaranty Corporation | Israel Goldowitz | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264112 | Chief Counsel to the Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Karen L. Morris, John Menke, Ralph L. Landy, Beth A. Bangert | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | Counsel to Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | 212-218-5500 | 212-218-5526 | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | Local Counsel to the Reorganized Debtors |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 2 of 3

3/16/2010 5:45 PM
Master Service List 100311.xlsx First Class

Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 155 N Wacker Drive | Suite 2700 | Chicago | IL | 60606-1720 | 312-407-0700 | 312-407-0411 | Counsel to the Reorganized Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | Counsel to the Reorganized Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stahl Cowen Crowley Addis LLC | Jon D. Cohen, Trent P. Cornell | 55 West Monroe Street | Suite 1200 | Chicago | IL | 60603 | 312-641-0060 | 312-641-6959 | Counsel to the Delphi Retiree Committee |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | 2123198505 | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | Conflicts Counsel to the Reorganized Debtors |
| United States Trustee | Brian Masumoto | 33 Whitehall Street | 21st Floor | New York | NY | 10004-2112 | 212-510-0500 | 212-668-2255 does not take service via fax | Counsel to United States Trustee |
| Weil, Gotshal & Manges LLP | Harvey R. Miller | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8500 | 212-310-8077 | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | Creditor Committee Member/Indenture Trustee |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 3 of 3

3/16/2010 5:45 PM
Master Service List 100311.xlsx First Class

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Angelo, Gordon & Co. | Leigh Walzer | 245 Park Avenue | 26th Floor | New York | NY | 10167 | | 212-692-8251 | 212-867-6395 | |
| APS Clearing, Inc. | Andy Leinhoff Matthew Hamilton | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | | 512-314-4416 | 512-314-4462 | Counsel to APS Clearing, Inc. |
| Arent Fox PLLC | Mitchell D. Cohen | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Counsel to Pullman Bank and Trust Company |
| Bingham McHale LLP | John E Taylor Michael J Alerding | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-635-8900 | 317-236-9907 | Counsel to Universal Tool & Engineering co., Inc. and M.G. Corporation |
| DaimlerChrysler Corporation | Kim Kolb | CIMS 485-13-32 | 1000 Chrysler Drive | Auburn Hills | MI | 48326-2766 | | 248-576-5741 | | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrysler Canada, Inc. |
| Goodwin Proctor LLP | Allan S. Brilliant Craig P. Druehl | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | 212-355-3333 | Counsel to UGS Corp. |
| Harris D. Leinwand | Harris D. Leinwand | 235 Weaver Street | Unit 6H | Greenwich | CT | 06831 | | | | Counsel to Ahaus Tool & Engineering |
| Harris D. Leinwand | Harris D. Leinwand | 315 Madison Avenue | Suite 901 | New York | NY | 10017 | | 212-725-7338 | | Counsel to Ahaus Tool & Engineering |
| Hodgson Russ LLP | Stephen H. Gross, Esq. | 60 E 42nd St 37th Fl | | New York | NY | 10165-0150 | | 212-661-3535 | 212-972-1677 | Co-Counsel for Yazaki North America, Inc. |
| InPlay Technologies Inc | Heather Beshears | 234 South Extension Road | | Mesa | AZ | 85201 | | | | Creditor |
| Jaffe, Raitt, Heuer & Weiss, P.C. | Paige E. Barr | 27777 Franklin Road | Suite 2500 | Southfield | MI | 48034 | | 248-351-3000 | 248-351-3082 | Counsel to Trutron Corporation |
| Jason, Inc. | Beth Klimczak, General Counsel | 411 E. Wisconsin Ave | Suite 2120 | Milwaukee | WI | 53202 | | | | General Counsel to Jason Incorporated |
| McCarthy Tetrault LLP | John J. Salmas | 66 Wellington Street West | Suite 4700 | Toronto | Ontario | M5K 1E6 | Canada | 416-362-1812 | 416-868-0673 | Counsel to Themselves (McCarthy Tetrault LLP) |
| Meyer, Suozzi, English & Klein, P.C. | Lowell Peterson, Esq. | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | 212-239-1311 | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Michigan Heritage Bank | Janice M. Donahue | 28300 Orchard Lake Rd | Ste 200 | Farmington Hills | MI | 48334 | | 248-538-2529 | 248-786-3596 | Counsel to Michigan Heritage Bank; MHB Leasing, Inc. |
| Miller & Chevalier Chartered | Anthony F Shelley Timothy P O'Toole | 655 Fifteenth Street NW Suite 900 | | Washington | DC | 20005 | | 202-626-5800 | | Counsel to Dennis Black, Charles Cunningham, and the Delphi Salaried Retiree Association |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 1 of 3

3/16/2010 5:46 PM
US Mail (47)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Morrison Cohen LLP | Joseph T. Moldovan Michael R Dal Lago | 909 Third Ave | | New York | NY | 10022 | | 212-735-8600 | | Counsel to Dennis Black, Charles Cunningham, and the Delphi Salaried Retiree Association |
| Norris, McLaughlin & Marcus | Elizabeth L. Abdelmasieh, Esq | 721 Route 202-206 | P.O. Box 1018 | Somerville | NJ | 08876 | | 908-722-0700 | 908-722-0755 | Counsel to Rotor Clip Company, Inc. |
| Paul, Weiss, Rifkind, Wharton & Garrison | Curtis J. Weidler | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3157 | 212-373-2053 | Counsel to Ambrake Corporation; Akebono Corporation |
| Paul, Weiss, Rifkind, Wharton & Garrison | Justin G. Brass | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | Counsel to Merrill Lynch, Pierce, Fenner & Smith, Incorporated |
| Pepper, Hamilton LLP | Linda J. Casey | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | Counsel to SKF USA, Inc. |
| Plunkett Cooney | Charles W Browning Robert G Kamenec Elaine M Pohl | 38505 Woodward Avenue | Suite 2000 | Bloomfield Hills | MI | 48304 | | 248-901-4000 | 248-901-4040 | Counsel to ACE American Insurance Company and Pacific Employers Insurance Company |
| Professional Technologies Services | John V. Gorman | P.O. Box #304 | | Frankenmuth | MI | 48734 | | 989-385-3230 | 989-754-7690 | Corporate Secretary for Professional Technologies Services |
| Quarles & Brady LLP | John J. Dawson | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | 602-229-5690 | Counsel to Semiconductor Components Industries, Inc. |
| Quinn Emanuel Urquhart Oliver & Hedges LLP | Susheel Kirpalani James C Tecce Scott C Shelley | 51 Madison Ave 22nd Fl | | New York | NY | 10010 | | 212-849-7199 | 212-849-7100 | Counsel For Collective Of Tranche C DIP Lenders |
| Reed Smith | Elena Lazarou | 599 Lexington Avenue | 29th Floor | New York | NY | 10022 | | 212-521-5400 | 212-521-5450 | Counsel to General Electric Capital Corporation, Stategic Asset Finance. |
| Republic Engineered Products, Inc. | Joseph Lapinsky | 3770 Embassy Parkway | | Akron | OH | 44333 | | 330-670-3004 | 330-670-3020 | Counsel to Republic Engineered Products, Inc. |
| Riverside Claims LLC | Holly Rogers | 2109 Broadway | Suite 206 | New York | NY | 10023 | | 212-501-0990 | 212-501-7088 | Riverside Claims LLC |
| Robinson, McFadden & Moore, P.C. | Annmarie B. Mathews | P.O. Box 944 | | Columbia | SC | 29202 | | 803-779-8900 | 803-771-9411 | Counsel to Blue Cross Blue Shield of South Carolina |
| Ropers, Majeski, Kohn & Bentley | Christopher Norgaard | 515 South Flower Street | Suite 1100 | Los Angeles | CA | 90071 | | 213-312-2000 | 213-312-2001 | Counsel to Brembo S.p.A; Bibielle S.p.A.; AP Racing |
| Ropes & Gray LLP | Gregory O. Kaden | One International Place | | Boston | MA | 02110-2624 | | 617-951-7000 | 617-951-7050 | Attorneys for D-J, Inc. |
| Sachnoff & Weaver, Ltd | Arlene Gelman Charles S. Schulman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | | 312-207-1000 | 312-207-6400 | Counsel to Infineon Technologies North America Corporation |

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-----|------------------|
| Schafer and Weiner PLLC | Max Newman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | Counsel to Dott Industries, Inc. |
| Schiffrin & Barroway, LLP | Michael Yarnoff Sean M. Handler | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7706 | 610-667-7056 | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Shipman & Goodwin LLP | Jennifer L. Adamy | One Constitution Plaza | | Hartford | CT | 06103-1919 | | 860-251-5811 | 860-251-5218 | Counsel to Fortune Plastics Company of Illinois, Inc.; Universal Metal Hose Co., |
| Sony Electronics Inc. | Lloyd B. Sarakin - Chief Counsel, Finance and Credit | 1 Sony Drive | MD #1 E-4 | Park Ridge | NJ | 07656 | | 201-930-7483 | | Counsel to Sony Electronics, Inc. |
| Squire, Sanders & Dempsey L.L.P. | Eric Marcks | One Maritime Plaza | Suite 300 | San Francisco | CA | 94111-3492 | | | 415-393-9887 | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| Stein, Rudser, Cohen & Magid LLP | Robert F. Kidd | 825 Washington Street | Suite 200 | Oakland | CA | 94607 | | 510-287-2365 | 510-987-8333 | Counsel to Excel Global Logistics, Inc. |
| Steinberg Shapiro & Clark | Mark H. Shapiro | 24901 Northwestern Highway | Suite 611 | Southfield | MI | 48075 | | 248-352-4700 | 248-352-4488 | Counsel to Bing Metals Group, Inc.; Central Transport International, Inc.; Crown Enerprises, Inc.; Economy Transport, Inc.; Logistics Insight Corp (LINC); Universal Am-Can, Ltd.; Universal Truckload Services, Inc. |
| Sterns & Weinroth, P.C. | Jeffrey S. Posta | 50 West State Street, Suite 1400 | PO Box 1298 | Trenton | NJ | 08607-1298 | | 609-392-2100 | 609-392-7956 | Counsel to Doosan Infracore America Corp. |
| Thelen Reid Brown Raysman & Steiner LLP | Marcus O. Colabianchi | 101 Second St Ste 1800 | | San Francisco | CA | 94105-3606 | | 415-369-7301 | 415-369-8764 | Counsel to Oki Semiconductor Company |
| Togut, Segal & Segal LLP | Albert Togut, Esq. | One Penn Plaza | Suite 3335 | New York | NY | 10119 | | 212-594-5000 | 212-967-4258 | Conflicts counsel to Debtors |
| Tyler, Cooper & Alcorn, LLP | W. Joe Wilson | 185 Asylum Street | CityPlace I 35th Floor | Hartford | CT | 06103-3488 | | 860-725-6200 | 860-278-3802 | Counsel to Barnes Group, Inc. |
| Waller Lansden Dortch & Davis, PLLC | Robert J. Welhoelter, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | 615-244-6804 | Counsel to Nissan North America, Inc. |
| Warner Stevens, L.L.P. | Michael D. Warner | 301 Commerce Street | Suite 1700 | Fort Worth | TX | 76102 | | 817-810-5250 | 817-810-5255 | Counsel to Electronic Data Systems Corp. and EDS Information Services, L.L.C. |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Lei Lei Wang Ekvall | 650 Town Center Drive | Suite 950 | Costa Mesa | CA | 92626 | | 714-966-1000 | 714-966-1002 | Counsel to Toshiba America Electronic Components, Inc. |
| WL Ross & Co., LLC | Stephen Toy | 1166 Avenue of the Americas | | New York | NY | 10036-2708 | | 212-826-1100 | 212-317-4893 | Counsel to WL. Ross & Co., LLC |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 3 of 3

3/16/2010 5:46 PM
US Mail (47)

# EXHIBIT C

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                          :
    In re                             :      Chapter 11
                                          :
DPH HOLDINGS CORP., et al.,               :      Case No. 05-44481 (RDD)
                                          :
        Reorganized Debtors.      :      (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

ORDER PURSUANT TO 11 U.S.C. § 503(b) AND FED. R. BANKR. P. 3007
TO (I) EXPUNGE CERTAIN ADMINISTRATIVE EXPENSE (A)
SEVERANCE CLAIMS, (B) BOOKS AND RECORDS CLAIMS, (C)
DUPLICATE CLAIMS, (D) EQUITY INTERESTS, (E) PREPETITION
CLAIMS, (F) INSUFFICIENTLY DOCUMENTED CLAIMS, (G) PENSION,
BENEFIT, AND OPEB CLAIMS, (H) WORKERS' COMPENSATION
CLAIMS, AND (I) TRANSFERRED WORKERS' COMPENSATION
CLAIMS, (II) MODIFY AND ALLOW CERTAIN ADMINISTRATIVE
EXPENSE SEVERANCE CLAIMS, AND (III) ALLOW CERTAIN
ADMINISTRATIVE EXPENSE SEVERANCE CLAIMS

("FORTY-THIRD OMNIBUS CLAIMS OBJECTION ORDER")

Upon the Forty-Third Omnibus Objection Pursuant To 11 U.S.C. § 503(b) And

Fed. R. Bankr. P. 3007 To (I) Expunge Certain Administrative Expense (A) Severance Claims,

(B) Books And Records Claims, (C) Duplicate Claims, (D) Equity Interests, (E) Prepetition

Claims, (F) Insufficiently Documented Claims, (G) Pension, Benefit, And OPEB Claims, (H)

Workers' Compensation Claims, And (I) Transferred Workers' Compensation Claims, (II)

Modify And Allow Certain Administrative Expense Severance Claims, And (III) Allow Certain

Administrative Expense Severance Claims (the "Forty-Third Omnibus Claims Objection" or the

"Objection"),[1] of DPH Holdings Corp. and certain of its affiliated reorganized debtors in the

above-captioned cases (collectively, the "Reorganized Debtors"); and upon the record of the

hearing held on the Forty-Third Omnibus Claims Objection; and after due deliberation thereon;

and good and sufficient cause appearing therefor,

IT IS HEREBY FOUND AND DETERMINED THAT:[2]

A.      Each holder of a claim for an administrative expense under section

503(b)(1) of the Bankruptcy Code (each, an "Administrative Claim") listed on Exhibits A, B, C,

D, E, F, G, H, I, J, K, L-1, L-2, and L-3,hereto was properly and timely served with a copy of the

Forty-Third Omnibus Claims Objection, a personalized Notice Of Objection To Claim, the

proposed order granting the Forty-Third Omnibus Claims Objection, and notice of the deadline

for responding to the Forty-Third Omnibus Claims Objection.  No other or further notice of the

Forty-Third Omnibus Claims Objection is necessary.

B.      This Court has jurisdiction over the Forty-Third Omnibus Claims

Objection pursuant to 28 U.S.C. §§ 157 and 1334.  The Forty-Third Omnibus Claims Objection

is a core proceeding under 28 U.S.C. § 157(b)(2).  Venue of these cases and the Forty-Third

Omnibus Claims Objection in this district is proper under 28 U.S.C. §§ 1408 and 1409.

C.      The Administrative Claims listed on Exhibit A are Administrative Claims

filed by claimants asserting liabilities for severance payments for which the Reorganized Debtors

are not liable (the "Severance Claims").

---

[1]    Capitalized terms used and not otherwise defined herein shall have the meanings ascribed to them in the Forty-Third Omnibus Claims Objection.

[2]    Findings of fact shall be construed as conclusions of law and conclusions of law shall be construed as findings of fact when appropriate.  See Fed. R. Bankr. P. 7052.

2

D.    The Administrative Claims listed on <u>Exhibit B</u> assert liabilities and dollar amounts that are not owing pursuant the Reorganized Debtors' books and records (the "Books and Records Claims").

E.    The Administrative Claims listed on <u>Exhibit C</u> are duplicative of other Administrative Claims (the "Duplicative Claims").

F.    The Administrative Claims listed on <u>Exhibit D</u> were filed by holders of Delphi Corporation common stock solely on account of their stock holdings, each of which constitutes an equity interest in Delphi Corporation but does not constitute an Administrative Claim against the Debtors (the "Equity Interests").

G.    The Administrative Claims listed on <u>Exhibit E</u> assert liabilities or dollar amounts that arose prior to the date upon which the Debtors filed voluntary petitions for reorganization relief under chapter 11 of the Bankruptcy Code (the "Prepetition Claims").

H.    The Administrative Claims listed on <u>Exhibit F</u> contain insufficient documentation to support the Administrative Claims asserted (the "Insufficiently Documented Claims").

I.    The Administrative Claims listed on <u>Exhibit G</u> assert Claims for liabilities in connection with the Debtors' pension plans, employee benefit programs, and post-retirement health and life insurance benefit programs for which the Debtors are not liable (the "Pension, Benefit, And OPEB Claims").

J.    The Administrative Claim listed on <u>Exhibit H</u> was filed by an individual employee of the Debtors for workers' compensation benefits not reflected on the Reorganized Debtors' books and records (the "Workers Compensation Claims").

3

K.    The Administrative Claims listed on <u>Exhibit I</u> were filed by individual current or former employees of the Debtors for workers' compensation claims that were transferred to the GM Buyers (as defined in the Master Disposition Agreement) pursuant to the Master Disposition Agreement (the "Transferred Workers' Compensation Claims").

L.    The Administrative Claims listed on <u>Exhibit J</u> were filed by former employees of the Debtors asserting liabilities for severance benefits arising from agreements with the Debtors in which the amounts asserted in such Administrative Claims are overstated (the "Modified Severance Claims").

M.    The Administrative Claims listed on <u>Exhibit K</u> were filed by former employees of the Debtors asserting liabilities for severance benefits arising from agreements with the Debtors that assert liabilities or dollar amounts that match the Reorganized Debtors' books and records (the "Allowed Severance Claims").  Each such Allowed Severance Claim shall be distributed pursuant to (a) the terms of the agreement giving rise to such Allowed Severance Claim and (b) the provisions of the Master Disposition Agreement that provide that such Modified And Allowed Severance Claims are to be paid by and/or are the responsibility of a Company Buyer (as defined in the Master Disposition Agreement).

N.    <u>Exhibit M</u> hereto sets forth the formal name of the Debtor entity and its associated bankruptcy case number referenced on <u>Exhibits J</u> and <u>K</u> hereto.  <u>Exhibit N</u> hereto sets forth each of the Administrative Claims referenced on <u>Exhibits A</u>, <u>B</u>, <u>C</u>, <u>D</u>, <u>E</u>, <u>F</u>, <u>G</u>, <u>H</u>, <u>I</u>, <u>J</u>, <u>K</u>, <u>L-1</u>, <u>L-2,</u> and <u>L-3</u>, in alphabetical order by claimant and cross-references each such Administrative Claim by (i) proof of administrative expense number or schedule number and (ii) basis of objection.

4

NOW, THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED

THAT:

1.      Each Severance Claim listed on Exhibit A hereto is hereby disallowed and expunged in its entirety.

2.      Each Books And Records Claim listed on Exhibit B hereto is hereby disallowed and expunged in its entirety.

3.      Each Duplicate Claim listed on Exhibit C hereto is hereby disallowed and expunged in its entirety.

4.      Each Equity Interest listed on Exhibit D hereto is hereby disallowed and expunged in its entirety.

5.      Each Prepetition Claim listed on Exhibit E hereto is hereby disallowed and expunged in its entirety.

6.      Each Insufficiently Documented Claim listed on Exhibit F hereto is hereby disallowed and expunged in its entirety.

7.      The Workers' Compensation Claim listed on Exhibit H hereto is hereby disallowed and expunged in its entirety.

8.      Each Transferred Workers' Compensation Claim listed on Exhibit I hereto is hereby disallowed and expunged in its entirety.

9.      Each Modified Severance Claim listed on Exhibit J hereto is hereby modified to reflect the amount, classification, and Debtor listed in the "Claim As Modified" column of Exhibit J and all responses filed by Claimants to prior omnibus claims objections with respect to such Modified Severance Claims are deemed overruled.  The allowed amount of each such Modified Severance Claim shall be distributed pursuant to (a) the terms of the agreement

giving rise to such Modified Severance Claim and (b) the provisions of the Master Disposition

Agreement that provide that such Modified And Allowed Severance Claims are to be paid by

and/or are the responsibility of a Company Buyer (as defined in the Master Disposition

Agreement).

10.    Each Allowed Severance Claim listed on Exhibit K hereto is hereby

allowed to reflect the amount, classification, and Debtor listed in the "Claim As Allowed"

column on Exhibit K and all responses filed by Claimants to prior omnibus claims objections

with respect to such Allowed Severance Claims are deemed overruled.  Each such Allowed

Severance Claim shall be distributed pursuant to (a) the terms of the agreement giving rise to

such Allowed Severance Claim and (b) the provisions of the Master Disposition Agreement that

provide that such Modified And Allowed Severance Claims are to be paid by and/or are the

responsibility of a Company Buyer (as defined in the Master Disposition Agreement).

11.    With respect to the Administrative Claims for which Responses to the

Forty-Third Omnibus Claims Objection have been filed and served, as listed on Exhibits L-1, L-

2, and L-3, and which Responses have not been resolved by the parties, the hearing regarding the

objection to such Administrative Claim shall be adjourned to a future date to be noticed by the

Reorganized Debtors consistent with and subject to the Claims Objection Procedures Order and

the Administrative Claims Objection Procedures Order; provided, however, that such

adjournment shall be without prejudice to the Reorganized Debtors' right to assert that the

Response was untimely or otherwise deficient under the Claims Objection Procedures Order or

the Administrative Claims Objection Procedures Order.

12.    Entry of this order is without prejudice to the Reorganized Debtors' rights

to object, on any grounds whatsoever, to any other claims in these chapter 11 cases or to further

object to Administrative Claims that are the subject of the Forty-Third Omnibus Claims

Objection, except as such claims may have been settled and allowed.

13.     This Court shall retain jurisdiction over the Reorganized Debtors and the

holders of Administrative Claims subject to the Forty-Third Omnibus Claims Objection to hear

and determine all matters arising from the implementation of this order.

14.     Each of the objections by the Reorganized Debtors to each Administrative

Claim addressed in the Forty-Third Omnibus Claims Objection and attached hereto as <u>A</u>, <u>B</u>, <u>C</u>, <u>D</u>,

<u>E</u>, <u>F</u>, <u>G</u>, <u>H</u>, <u>I</u>, <u>J</u>, and <u>K</u> constitutes a separate contested matter as contemplated by Fed. R. Bankr.

P. 9014.  This order shall be deemed a separate order with respect to each Administrative Claim

that is the subject of the Forty-Third Omnibus Claims Objection.  Any stay of this order shall

apply only to the contested matter which involves such Administrative Claim and shall not act to

stay the applicability or finality of this order with respect to the other contested matters covered

hereby.

15.     Kurtzman Carson Consultants LLC is hereby directed to serve this order,

including exhibits, in accordance with the Supplemental Case Management Order.


Dated:  White Plains, New York
        March 4, 2010



/s/Robert D. Drain
UNITED STATES BANKRUPTCY JUDGE

In re DPH Holdings Corp., et al.                    Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANNETTE M HARTMAN | 19944 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $24,024.00<br><br>$24,024.00 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| BETH SHUTE | 18076 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $30,000.00<br><br>$30,000.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| BEVERLY WEBB | 18082 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $38,038.00<br><br>$38,038.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| BOGDAN DAWIDOWICZ | 17258 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $79,695.00<br><br>$79,695.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| BRANNON LANE STANDRIDGE | 17059 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25,200.00<br><br>$25,200.00 | 06/30/2009 | DELPHI CORPORATION (05-44481) |
| BRIAN J SHENSTONE | 20040 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $27,230.00<br><br>$27,230.00 | 11/10/2009 | DELPHI CORPORATION (05-44481) |
| BRUCE D NEWTON | 17158 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $59,710.00<br><br>$59,710.00 | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| CAROLYN B MCDONALD | 17051 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $56,250.00<br><br>$56,250.00 | 06/30/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

In re DPH Holdings Corp., et al.                                    Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CATHLEEN CARROLL | 17425 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$53,970.00<br><br>$53,970.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| CHARLES E CHILDS | 18116 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$42,990.00<br><br>$42,990.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| CHU SHIU LEE | 19890 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$20,412.00<br><br>$20,412.00 | 11/03/2009 | DELPHI CORPORATION (05-44481) |
| DANIEL P MCCARTHY | 19615 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$1,666.67<br><br>$1,666.67 | 10/07/2009 | DELPHI CORPORATION (05-44481) |
| DANIEL P MCCARTHY | 17505 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$61,355.00<br><br>$61,355.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| DARRYL PEGG | 17902 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$42,462.00<br><br>$42,462.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| DARYL HENDERSON | 18111 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$50,505.00<br><br>$50,505.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| DAVID OPREA | 17643 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$56,460.00<br><br>$56,460.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

In re DPH Holdings Corp., et al.                                    Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DAVID PAUL GRUBER | 18070 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $62,315.00<br><br>$62,315.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| DAVID S SCHULZ | 18389 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $27,340.00<br><br>$27,340.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| DELBERT W LEHMAN | 18104 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $42,012.00<br><br>$42,012.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| DIANE AVRAM | 17807 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $40,290.00<br><br>$40,290.00 | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| DON E BOYD | 17899 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $47,937.50<br><br>$47,937.50 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| DON WOODARD | 17856 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $40,944.00<br><br>$40,944.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| DONALD C JOHNSON | 17571 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $40,230.00<br><br>$40,230.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| DONALD G SMITH | 18285 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,000.00<br><br>$2,000.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |

*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

In re DPH Holdings Corp., et al.                                  Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DONALD G WITZEL | 19311 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $47,940.00<br><br>$47,940.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| EARL THOMAS DICKEY | 16886 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $68,581.50<br><br>$68,581.50 | 06/26/2009 | DELPHI CORPORATION (05-44481) |
| ERIN R SHIRLEY | 20026 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,277.50<br><br>$9,277.50 | 11/06/2009 | DELPHI CORPORATION (05-44481) |
| FRANKLIN E WEST | 17202 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $64,200.00<br><br>$64,200.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| FREDERICK ALEXANDER | 17755 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $68,310.00<br><br>$68,310.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| GARY R GAITHER | 19827 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $33,148.50<br><br>$33,148.50 | 11/03/2009 | DELPHI CORPORATION (05-44481) |
| GERALD J ROWE | 18661 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $44,790.00<br><br>$44,790.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| GREGORY G MAY | 18118 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $38,100.00<br><br>$38,100.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

Forty-Third Omnibus Claims Objection

## EXHIBIT A - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HAROLD A LIBKA | 17615 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $39,575.00<br>$39,575.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| HOWARD EDWIN FULTZ | 17861 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $56,287.50<br>$56,287.50 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JAMES A BRUNER | 18625 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $46,340.00<br>$46,340.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| JAMES A CAPORINI | 17348 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $42,540.00<br>$42,540.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JAMES ALAN KLENK | 16936 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $50,992.50<br>$50,992.50 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| JANE M DEIBEL | 18364 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $29,600.00<br>$29,600.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| JOHN ALAN MACBAIN | 20060 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $41,182.50<br>$41,182.50 | 11/02/2009 | DELPHI CORPORATION (05-44481) |
| JOHN BIAFORA | 17237 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $41,002.50<br>$41,002.50 | 07/02/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

In re DPH Holdings Corp., et al.                                  Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHN R BRANTINGHAM | 17256 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $42,240.00<br>$42,240.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| JOSEPH J FAIR | 17935 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $32,190.00<br>$32,190.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| KATHLEEN D MURPHY | 17413 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $36,198.00<br>$36,198.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| KELLY R COLE | 19852 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $59,000.00<br>$59,000.00 | 11/03/2009 | DELPHI CORPORATION (05-44481) |
| KENNETH J VAN SOLKEMA | 17734 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $63,455.00<br>$63,455.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| KEVIN J KUHN | 20033 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,911.00<br>$4,911.00 | 11/09/2009 | DELPHI CORPORATION (05-44481) |
| LAURA A KINNEY | 18402 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19,820.00<br>$19,820.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| LAWRENCE J LUBESKI | 18006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $66,780.00<br>$66,780.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

In re DPH Holdings Corp., et al.                    Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LORI L HORNER | 20039 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,260.00<br>$12,260.00 | 11/10/2009 | DELPHI CORPORATION (05-44481) |
| LORRI M KING | 18107 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19,725.00<br>$19,725.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| LYNDA L CHAPMAN | 17992 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $47,790.00<br>$47,790.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| LYNN M STREETZ HALLUM | 20024 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25,777.50<br>$25,777.50 | 11/06/2009 | DELPHI CORPORATION (05-44481) |
| MARC A EGLIN | 17093 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $62,220.00<br>$62,220.00 | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| MARIAN HARRY WHITFIELD | 17695 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $45,045.00<br>$45,045.00 | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| MARK A FINNEGAN | 17552 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $44,000.00<br>$44,000.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| MARK BARANSKI | 17003 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $54,042.00<br>$54,042.00 | 06/29/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

In re DPH Holdings Corp., et al.                                                    Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARK D GUDORF | 17582 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $59,220.00<br><br>$59,220.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| MARK E DRYDEN | 18296 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $42,780.00<br><br>$42,780.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| MARTIN F BERTLEFF | 17239 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $34,986.00<br><br>$34,986.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| MARY JOHANNA KETTERING | 19538 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $30,050.00<br><br>$30,050.00 | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| MATTHEW DAVID LAWS | 19977 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,209.00<br><br>$20,209.00 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL A EAKINS | 17490 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $52,500.00<br><br>$52,500.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL D CLARK | 17267 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $72,215.00<br><br>$72,215.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL DENNIS PHALEN | 20068 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25,849.74<br><br>$25,849.74 | 11/02/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**In re DPH Holdings Corp., et al.**   Forty-Third Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## EXHIBIT A - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MICHAEL EUGENE LAWSON | 19864 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $23,673.00<br><br>$23,673.00 | 11/03/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL G KRUMHEUER | 17932 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $50,310.00<br><br>$50,310.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL H FRONING | 17227 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $65,850.00<br><br>$65,850.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL L RASPER | 17374 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $42,390.00<br><br>$42,390.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL M KEARNS | 17358 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $51,600.00<br><br>$51,600.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL R ABBUHL | 17831 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $47,179.00<br><br>$47,179.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| NORMA SHAARDA | 18095 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $57,820.00<br><br>$57,820.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| PAUL E TALLEY | 17280 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $56,420.00<br><br>$56,420.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

In re DPH Holdings Corp., et al.                                        Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PAUL F KRAMER | 19893 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $24,552.50<br><br>$24,552.50 | 11/03/2009 | DELPHI CORPORATION (05-44481) |
| RAYMOND A MAGA | 17501 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $37,260.00<br><br>$37,260.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| RAYMOND A ZAGGER | 17363 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $26,096.00<br><br>$26,096.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| RAYMOND L JOHNSON JR | 18247 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $187,200.00<br><br>$187,200.00 | 07/11/2009 | DELPHI CORPORATION (05-44481) |
| REX A MILNER | 18501 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $51,625.00<br><br>$51,625.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| RICHARD C WALTON | 20076 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $14,266.00<br><br>$14,266.00 | 11/12/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT D MILOS III | 17541 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $47,950.00<br><br>$47,950.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT E WILLIAMS | 19053 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $35,012.50<br><br>$35,012.50 | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

In re DPH Holdings Corp., et al.                                    Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERT E YODER | 20030 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$12,894.00<br><br>$12,894.00 | 11/09/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT R SAVIERS | 17160 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$55,026.72<br><br>$55,026.72 | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT S SCHARNOWSKE | 17378 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$46,655.00<br><br>$46,655.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT W RIMKO | 17381 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$49,134.00<br><br>$49,134.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| RODNY ALAN HENDERSON | 20080 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$9,946.00<br><br>$9,946.00 | 11/12/2009 | DELPHI CORPORATION (05-44481) |
| RONALD E DAUM | 17815 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$52,434.00<br><br>$52,434.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| RONALD J GOUBEAUX | 17221 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$62,825.00<br><br>$62,825.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| RONNIE L SAUNDERS | 18745 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$44,643.50<br><br>$44,643.50 | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

In re DPH Holdings Corp., et al.                                    Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROSIE B WILLIAMS | 18106 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $31,668.00<br><br>$31,668.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| ROY W SMITH | 18211 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $54,060.00<br><br>$54,060.00 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| SAMUEL G BURDICK | 17635 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $63,030.00<br><br>$63,030.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| SUSAN D MANEFF | 18083 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $42,810.00<br><br>$42,810.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| THERIAL L ALSUP JR | 19932 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $13,498.00<br><br>$13,498.00 | 11/04/2009 | DELPHI CORPORATION (05-44481) |
| THOMAS C CLAIR | 17405 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $55,522.50<br><br>$55,522.50 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| THOMAS E POETTINGER | 17353 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $48,750.00<br><br>$48,750.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| THOMAS J DENICHOLAS | 17317 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $40,945.92<br><br>$40,945.92 | 07/06/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**In re DPH Holdings Corp., et al.**                    **Forty-Third Omnibus Claims Objection**

**Case No. 05-44481 (RDD)**

## EXHIBIT A - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THOMAS L BERGMAN | 17200 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $60,515.00<br><br>$60,515.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| THOMAS MCCRAY | 17403 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $51,590.00<br><br>$51,590.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| TIMOTHY E MULLETT | 17560 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $67,650.00<br><br>$67,650.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM A NETHERY | 20065 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $16,650.00<br><br>$16,650.00 | 11/02/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM C KINCER | 18535 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $40,830.00<br><br>$40,830.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM DONALD BARTZ | 17148 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $40,915.00<br><br>$40,915.00 | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM L WATKINS | 17205 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $49,210.00<br><br>$49,210.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |

|  | **Total:** | **103** | **$4,498,573.55** | | |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**In re DPH Holdings Corp., et al.**                    **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

# EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| 1ST CHOICE HEATING & COOLING JOEL D APPLEBAUM P36774 CLARK HILL PLC 151 S OLD WOODWARD AVE STE 200 BIRMINGHAM, MI 48009 | 19309 | Secured: Priority: Administrative: Unsecured: Total: | $10,898.55 $10,898.55 | 07/16/2009 | DELPHI CORPORATION (05-44481) |
| ABC PLASTIC MOULDING 3325 ORLANDO DR MISSISSAUGA, ON L4V 1C5 CANADA | 18793 | Secured: Priority: Administrative: Unsecured: Total: | $3,328.39 $3,328.39 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ACCRETIVE SOLUTIONS DETROIT INC 105 MAXESS RD STE 107 MELVILLE, NY 11747 | 18046 | Secured: Priority: Administrative: Unsecured: Total: | $127,651.00 $127,651.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| ACCU CUT DIAMOND TOOL CO INC MARK E LEIPOLD GOULD & RATNER LLP 222 N LASALLE ST STE 800 CHICAGO, IL 60601 | 18399 | Secured: Priority: Administrative: Unsecured: Total: | $3,180.00 $3,180.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| ADEPT CUSTOM MOLDERS EIKENBERRY & ASSOCIATES INC PO BOX 2676 KOKOMO, IN 46904-2676 | 18053 | Secured: Priority: Administrative: Unsecured: Total: | $49,937.37 $49,937.37 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| ADVANCED MECHATRONICS SOLUTIONS INC 9163 SIEMPRE VIVA RD STE F SAN DIEGO, CA 92154 | 18102 | Secured: Priority: Administrative: Unsecured: Total: | $3,950.33 $3,950.33 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| AKA CONSTRUCTION INC PO BOX 13116 DAYTON, OH 45413-0116 | 18937 | Secured: Priority: Administrative: Unsecured: Total: | $4,073.63 $4,073.63 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ALERIS ALUMINUM CANADA LP 2 PLACE ALEXIS NIHON STE 1820 MONTREAL, QC H3Z 3C2 CANADA | 19279 | Secured: Priority: Administrative: Unsecured: Total: | $27,527.65 $27,527.65 | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**       **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ALLEGIANT GLOBAL SERVICES LLC<br>BINGHAM MCHALE LLP<br>C O WHITNEY L MOSBY<br>10 W MARKET ST NO 2700<br>INDIANAPOLIS, IN 46204 | 18948 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,171,319.38<br><br>$1,171,319.38 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ALLEGRO MICROSYSTEMS INC<br>PAUL W CAREY ESQ<br>100 FRONT ST<br>MIRICK O CONNELL DEMALLIE &<br>LOUGEE LLP<br>WORCESTER, MA 01608 | 17920 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $330,354.50<br><br>$330,354.50 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| ALMCO KLEENTEC INC<br>507 W FRONT ST<br>ALBERT LEA, MN 56007 | 16859 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $440.00<br><br>$440.00 | 06/26/2009 | DELPHI CORPORATION (05-44481) |
| ALPS AUTOMOTIVE INC<br>ATTN EDIE WALTERS<br>C O MEYERS LAW GROUP<br>44 MONTGOMERY STE 1010<br>SAN FRANCISCO, CA 94104 | 19784 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $179,777.49<br><br>$179,777.49 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| ALPS AUTOMOTIVE INC<br>ATTN EDIE WALTERS<br>C O MEYERS LAW GROUP<br>44 MONTGOMERY STE 1010<br>SAN FRANCISCO, CA 94104 | 18924 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,864.00<br><br>$7,864.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| AMERICAN BROACH & MACHINE COMPANY<br>575 S MANSFIELD ST<br>YPSILANTI, MI 48197 | 19593 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $642.00<br><br>$642.00 | 09/04/2009 | DELPHI CORPORATION (05-44481) |
| AMERICAN EXCELSIOR CO<br>850 AVE H EAST<br>ARLINGTON, TX 76011-7720 | 16853 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,351.00<br><br>$1,351.00 | 06/25/2009 | DELPHI CORPORATION (05-44481) |
| AMERICAN LAUBSCHER CORP<br>80 FINN CT<br>FARMINGDALE, NY 11735 | 18957 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $37,384.85<br>$37,384.85 | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*   The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.    Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANNETTE DRUMMOND<br>8625 KIMBLEWICK LN<br>WARREN, OH 44484 | 16970 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 06/29/2009 | DELPHI CORPORATION<br>(05-44481) |
| APL CO PTE LTD FOR ITSELF AND ON BEHALF OF AMERICAN PRESIDENT LINES LTD<br>1111 BROADWAY<br>OAKLAND, CA 94607 | 19189 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$865,081.93<br><br>$865,081.93 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |
| APOLLO SEIKO LTD<br>3969 W LEMON CREEK RD<br>BRIDGMAN, MI 49106-9503 | 18631 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$895.20<br><br>$895.20 | 07/14/2009 | DELPHI CORPORATION<br>(05-44481) |
| APPLIED SPECIATION & CONSULTING LLC<br>953 INDUSTRY DR<br>TUKWILA, WA 98188 | 18647 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$13,890.00<br><br>$13,890.00 | 07/14/2009 | DELPHI CORPORATION<br>(05-44481) |
| ARC AUTOMOTIVE<br>1729 MIDPARK LN<br>KNOXVILLE, TN 37922 | 19187 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$106,931.00<br><br>$106,931.00 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |
| ARC AUTOMOTIVE<br>1729 MIDPARK LN<br>KNOXVILLE, TN 37922 | 19156 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$182,433.00<br><br>$182,433.00 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |
| ARC AUTOMOTIVE<br>1729 MIDPARK LN<br>KNOXVILLE, TN 37922 | 19188 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$59,692.00<br><br>$59,692.00 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |
| ARC AUTOMOTIVE<br>1729 MIDPARK LN<br>KNOXVILLE, TN 37922 | 19185 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$15,847.22<br><br>$15,847.22 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**                                    **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ATC LOGISTICS & ELECTRONICS INC DBA AUTOCRAFT ELECTRONICS C O BRIAN SHAW SHAW GUSSIS ET AL 321 N CLARK ST STE 800 CHICAGO, IL 60654 | 18708 | Secured: Priority: Administrative: Unsecured: Total: | $75,328.62 $75,328.62 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| AUTOCAM CORPORATION STUART F CHENEY 4436 BROADMOOR KENTWOOD, MI 49512 | 16995 | Secured: Priority: Administrative: Unsecured: Total: | $677,460.84 $677,460.84 | 06/25/2009 | DELPHI CORPORATION (05-44481) |
| AVERITT EXPRESS INC PO BOX 3166 COOKEVILLE, TN 38502 | 18396 | Secured: Priority: Administrative: Unsecured: Total: | $54,898.56 $54,898.56 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| AVERY DENNISON C O FRANTZWARD LLP ATTN JOHN F KOSTELNIK ESQ 2500 KEY CENTER 127 PUBLIC SQ CLEVELAND, OH 44114 | 18598 | Secured: Priority: Administrative: Unsecured: Total: | $16,740.50 $16,740.50 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| AW TRANSMISSION ENGINEERING USA INC YOSHIHIRO SAITO ESQ MANELLI DENISON & SELTER PLLC 2000 M ST NW WASHINTON, DC 20036-3307 | 18952 | Secured: Priority: Administrative: Unsecured: Total: | $2,211.32 $2,211.32 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| BAJA TAPE & SUPPLY INC LANE C REEDMAN 4171 N MESA ST STE B 201 EL PASO, TX 79902 | 19445 | Secured: Priority: Administrative: Unsecured: Total: | $190,566.54 $190,566.54 | 07/21/2009 | DELPHI CORPORATION (05-44481) |
| BAJA TAPE & SUPPLY INC LANE C REEDMAN 4171 N MESA ST STE B 201 EL PASO, TX 79902 | 19492 | Secured: Priority: Administrative: Unsecured: Total: | $190,566.54 $190,566.54 | 07/27/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**          Forty-Third Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BAJA TAPE & SUPPLY INC<br>LANE C REEDMAN<br>4171 N MESA ST STE B 201<br>EL PASO, TX 79902 | 18927 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $190,566.54<br><br>$190,566.54 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |
| BARTON MALOW COMPANY<br>RONALD TORBERT ESQ<br>26500 AMERICAN DR<br>SOUTHFIELD, MI 48034 | 19113 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $236,072.13<br><br>$236,072.13 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |
| BATESVILLE TOOL & DIE INC<br>177 SIX PINE RANCH RD<br>BATESVILLE, IN 47006 | 17604 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,527.92<br><br>$4,527.92 | 07/07/2009 | DELPHI CORPORATION<br>(05-44481) |
| BEHR HELLA THERMOCONTROL GMBH<br>ATTN MIKE MADLEY<br>50660 CENTURY CT<br>WIXOM, MI 48393 | 19138 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $74,636.18<br><br>$74,636.18 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |
| BEHR HELLA THERMOCONTROL INC<br>ATTN MIKE MADLEY<br>50660 CENTURY CT<br>WIXOM, MI 48393 | 19140 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $491,298.90<br><br>$491,298.90 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |
| BEN STIER D B A ZEUEZ<br>475N 750E<br>LINDON, UT 84042 | 17850 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $894.25<br><br>$894.25 | 07/06/2009 | DELPHI CORPORATION<br>(05-44481) |
| BROSE GAINESVILLE INC<br>MARC N SWANSON<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 48226 | 18959 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $18,448.20<br><br>$18,448.20 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |
| BROWN CO OF IONIA LLC<br>401 S STEELE ST<br>IONIA, MI 48846 | 17085 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $77,596.12<br><br>$77,596.12 | 06/30/2009 | DELPHI CORPORATION<br>(05-44481) |

\*     The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                    Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BUCK CONSULTANTS LLC ATTN GENERAL COUNSELS OFFICE ONE PENN PLZ 29TH FL NEW YORK, NY 10119 | 18357 | Secured: Priority: Administrative: Unsecured: Total: | $94,568.00 $94,568.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| C LEASING COMPANY 8340 GATEWAY E EL PASO, TX 79907 | 16911 | Secured: Priority: Administrative: Unsecured: Total: | $171,558.87 $171,558.87 | 06/25/2009 | DELPHI CORPORATION (05-44481) |
| CANADA METAL PACIFIC LIMITED ATTN CONTROLLER 7733 PROGRESS WY DELTA, BC V4G 1A3 CANADA | 18198 | Secured: Priority: Administrative: Unsecured: Total: | $574.00 $574.00 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| CANDIE DOUGHERTY DBA R & R CONTRACTING CANDIE DOUGHERTY 4865 FLAGSTONE CT HUBER HEIGHTS, OH 45424 | 19107 | Secured: Priority: Administrative: Unsecured: Total: | $54,656.16 $54,656.16 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| CARDINAL LAW GROUP FRANK NICHOLAS 1603 ORRINGTON AVE STE 2000 EVANSTON, IL 60201 | 17438 | Secured: Priority: Administrative: Unsecured: Total: | $2,250.29 $2,250.29 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| CAROLINA MANUFACTURERS SERVICES INC 2650 PILGRIM CT WINSTON SALEM, NC 27106 | 19067 | Secured: Priority: Administrative: Unsecured: Total: | $17,564.00 $17,564.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| CASCADE DIE CASTING GROUP INC PATRICK GREENE 7441 S DIVISION GRAND RAPIDS, MI 49548 | 18455 | Secured: Priority: Administrative: Unsecured: Total: | $18,532.80 $18,532.80 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| CH2MHILL ESPANA S L YOLANDA LOBO RERINO JUAN DE MARIANA 17 3 MADRID, 28045 SPAIN | 18395 | Secured: Priority: Administrative: Unsecured: Total: | $25,372.60 $25,372.60 | 07/13/2009 | DELPHI CORPORATION (05-44481) |

\*   The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**                                      **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CITY OF LAUREL PUBLIC UTILITY<br>PO BOX 647<br>LAUREL, MS 39441 0647 | 16882 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $660.97<br><br>$660.97 | 06/26/2009 | DELPHI CORPORATION<br>(05-44481) |
| CNC PRECISION MACHINES INTL LLC<br>PO BOX 971938<br>EL PASO, TX 79997-1938 | 18646 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,469.84<br><br>$4,469.84 | 07/14/2009 | DELPHI CORPORATION<br>(05-44481) |
| COMPETITIVENESS THROUGH TECHNOLOGY<br>5616 SEIP RD<br>GEORGETOWN, OH 45121 | 16858 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $17,172.56<br><br>$17,172.56 | 06/26/2009 | DELPHI CORPORATION<br>(05-44481) |
| COMPOSIDIE INC<br>JEFFREY PORTER<br>1295 ROUTE 380<br>APOLLO, PA 15613 | 18831 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $390.97<br><br>$390.97 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |
| CONECTEC RF INC<br>595 BOND ST<br>LINCOLNSHIRE, IL 60069 | 18430 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,371.68<br><br>$6,371.68 | 07/13/2009 | DELPHI CORPORATION<br>(05-44481) |
| CONTINENTAL CARBON COMPANY<br>ATTN ROBBIE STRONG<br>16850 PARK ROW<br>HOUSTON, TX 77084 | 17829 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,362.58<br><br>$6,362.58 | 07/06/2009 | DELPHI CORPORATION<br>(05-44481) |
| COTRONICS CORPORATION<br>131 47TH ST<br>BROOKLYN, NY 11232 | 17115 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $91.59<br><br>$91.59 | 06/25/2009 | DELPHI CORPORATION<br>(05-44481) |
| COUCH WHITE LLP<br>ROBERT M LOUGHNEY ESQ<br>540 BROADWAY<br>PO BOX 22222<br>ALBANY, NY 12201-2222 | 18144 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,236.19<br><br>$5,236.19 | 07/10/2009 | DELPHI CORPORATION<br>(05-44481) |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**       **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CRANE CASHCODE 2720 STEELES AVE W UNIT 2 3 CONCORD, ON L4K 4S3 CANADA | 18380 | Secured: Priority: Administrative: Unsecured: Total: | $33,929.90 $33,929.90 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| CURTIS METAL FINISHING CO PO BOX 276 TROY, MI 48099-0276 | 18401 | Secured: Priority: Administrative: Unsecured: Total: | $213.12 $213.12 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| DAICEL CHEMICAL INDUSTRIES LTD MASATOSHI ISHIHARA 3 25 9 MEIEKI NAKAMURA KU NAGOYA AICHI, 450 0002 JAPAN | 18990 | Secured: Priority: Administrative: Unsecured: Total: | $329,251.20 $329,251.20 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| DALLAS COUNTY ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON LLP 2323 BRYAN ST STE 1600 DALLAS, TX 75201 | 19325 | Secured: $9,907.93 Priority: Administrative: Unsecured: Total: | $9,907.93 | 07/16/2009 | DELPHI CORPORATION (05-44481) |
| DATWYLER RUBBER & PLASTICS INC ATTN LINDA BARR NELSON MULLINS RILEY & SCARBOROUGH LP PO BOX 11070 COLUMBIA, SC 29211-1070 | 18712 | Secured: Priority: Administrative: Unsecured: Total: | $21,199.68 $21,199.68 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| DENSO INTERNATIONAL AMERICA INC ATTN HOLLY SWANSON 24777 DENSO DR SOUTHFIELD, MI 48033 | 18521 | Secured: Priority: Administrative: Unsecured: Total: | $10,400.00 $10,400.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| DENSO INTERNATIONAL AMERICA INC ATTN HOLLY SWANSON 24777 DENSO DR SOUTHFIELD, MI 48033 | 19153 | Secured: Priority: Administrative: Unsecured: Total: | $4,757.76 $4,757.76 | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*  The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*  "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.    Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DINSMORE & SHOHL LLP<br>JERRY SALLEE<br>1900 CHEMED CTR<br>255 E FIFTH ST STE 1900<br>CINCINNATI, OH 45202 | 18606 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $110,019.19<br>$110,019.19 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| DIRECTED ELECTRONICS INC<br>1 VIPER WAY<br>VISTA, CA 92081 | 17300 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $250,000.00<br>$250,000.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| DON HELFERS<br>19296 WHITE OAK VALLEY RD<br>CHESTERFIELD, MO 63005 | 17866 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| DOW CORNING CORP<br>ATTN ANGELA M COLE C01222<br>DOW CORNING CORPORATION<br>2200 W SALZBURG RD<br>MIDLAND, MI 48686 | 19318 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,815.00<br>$1,815.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| DOW CORNING CORPORATION<br>ATTN ANGELA M COLE<br>2200 W SALZBURG RD<br>MAIL C01222<br>MIDLAND, MI 48686-0994 | 19941 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $386.88<br>$386.88 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| DOW CORNING CORPORATION<br>ATTN ANGELA M COLE C01222<br>2200 W SALZBURG RD<br>MIDLAND, MI 48686 | 19319 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,986.65<br>$5,986.65 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| DOW CORNING CORPORATION<br>ATTN ANGELA M COLE C01222<br>2200 W SALZBURG RD<br>MIDLAND, MI 48686 | 19943 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $164,684.00<br>$164,684.00 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| DOW CORNING CORPORATION<br>ATTN ANGELA M COLE C01222<br>2200 W SALZBURG RD<br>MIDLAND, MI 48686 | 19942 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $45,627.90<br>$45,627.90 | 11/05/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**                    **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DOW CORNING CORPORATION ATTN ANGELA M COLE C01222 2200 W SALZBURG RD MIDLAND, MI 48686 | 19317 | Secured: Priority: Administrative: Unsecured: Total: | $6,407.04 $6,407.04 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| DYNAMIC TECHNOLOGIES CHINA LTD PAOLA PRALORAN NO 18 KINZU 2ND RD ELECTRONICAL INDUSTRIAL PARK NEW DISTRICT CHANGZHOU JIANGSU, CHINA | 19278 | Secured: Priority: Administrative: Unsecured: Total: | $24,707.58 $24,707.58 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| E I DU PONT DE NEMOURS AND COMPANY ATTN SUSAN HERR DUPONT LEGAL D 8052 2 1007 MARKET ST WILMINGTON, DE 19898 | 18522 | Secured: Priority: Administrative: Unsecured: Total: | $350,547.45 $350,547.45 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| ELRINGKLINGER AG MAX EYTH STR 2 DETTINGEN ERMS, 72581 GERMANY | 18185 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| EMAG LLC RICK DUNKLEY 38800 GRAND RIVER AVE FARMINGTON HILL, MI 48335 | 17053 | Secured: Priority: Administrative: Unsecured: Total: | $42,852.27 $42,852.27 | 06/30/2009 | DELPHI CORPORATION (05-44481) |
| EMERY COMMUNICATIONS 6136 AARON LN DAYTON, OH 45424 | 17013 | Secured: Priority: Administrative: Unsecured: Total: | $1,270.60 $1,270.60 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| ENCORE REHABILITATION DBA SPORTSFIT 113 2ND AVE SE DECATUR, AL 35601 | 18004 | Secured: Priority: Administrative: Unsecured: Total: | $192.00 $192.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**    Forty-Third Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ENGINEERED MATERIALS SYSTEMS INC<br>132 JOHNSON DR<br>DELAWARE, OH 43015 | 17088 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $864.21<br><br>$864.21 | 06/30/2009 | DELPHI CORPORATION (05-44481) |
| ENGINEERS CLUB OF DAYTON<br>110 E MONUMENT AVE<br>DAYTON, OH 45402 | 17022 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,920.00<br><br>$1,920.00 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| ETAS INC<br>ATTN JL ADLER<br>C O ROBERT BOSCH LLC<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331 | 18691 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $260,453.89<br><br>$260,453.89 | 07/14/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| FCI AUSTRIA GMBH<br>KEITH J CUNNINGHAM ESQ<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQ<br>PORTLAND, ME 04101-1110 | 19724 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 11/04/2009 | DELPHI CORPORATION (05-44481) |
| FCI CONNECTORS DEUTSCHLAND GMBH<br>ATTN KEITH CUNNINGHAM ESQ<br>C O PIERCE ATWOOD LLP<br>ONE MONUMENT SQ<br>PORTLAND, ME 04101 | 19725 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 11/04/2009 | DELPHI CORPORATION (05-44481) |
| FCI ITALIA SPA<br>KEITH CUNNINGHAM ESQ<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQUARE<br>PORTLAND, ME 04101 | 19726 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 11/04/2009 | DELPHI CORPORATION (05-44481) |
| FCI USA INC<br>DON CALLAHAN<br>825 OLD TRAIL RD<br>ETTERS, PA 17319 | 18520 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$170,135.55<br><br>$170,135.55 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| FEDERAL SCREW WORKS<br>SUSAN M COOK AND ADAM D BRUSKI<br>916 WASHINGTON AVE STE 309<br>BAY CITY, MI 48708 | 19767 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$151,516.48<br><br>$151,516.48 | 11/05/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**   **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FEDEX CUSTOMER INFO SERVICES AS ASSIGNEE OF FEDEX EXPRESS FEDEX GROUND 3965 AIRWAYS BLVD MODULE G MEMPHIS, TN 38116 | 18406 | Secured: Priority: Administrative: Unsecured: Total: | $149,545.60 $149,545.60 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| FEDEX CUSTOMER INFO SERVICES AS ASSIGNEE OF FEDEX EXPRESS FEDEX GROUND 3965 AIRWAYS BLVD MODULE G MEMPHIS, TN 38116 | 19771 | Secured: Priority: Administrative: Unsecured: Total: | $739,562.75 $739,562.75 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| FERRO CORPORATION ATTN MATTHEW H MATHENEY ESQ C O FRANTZ WARD LLP 2500 KEY CTR 127 PUBLIC SQUARE CLEVELAND, OH 44114 | 18672 | Secured: Priority: Administrative: Unsecured: Total: | $15,652.74 $15,652.74 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| FERRO CORPORATION ATTN MATTHEW H MATHENEY ESQ C O FRANTZ WARD LLP 2500 KEY CTR 127 PUBLIC SQUARE CLEVELAND, OH 44114 | 19785 | Secured: Priority: Administrative: Unsecured: Total: | $117,618.12 $117,618.12 | 11/05/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| FEV INC 4554 GLENMEADE LANE AUBURN HILLS, MI 48326-1766 | 17824 | Secured: Priority: Administrative: Unsecured: Total: | $5,000.00 $5,000.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| FEV INC 4554 GLENMEADE LANE AUBURN HILLS, MI 48326-1766 | 17823 | Secured: Priority: Administrative: Unsecured: Total: | $750.00 $750.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| FOSTA TEK OPTICS INC 320 HAMILTON ST LEOMINSTER, MA 01453 | 16932 | Secured: Priority: Administrative: Unsecured: Total: | $3,555.00 $3,555.00 | 06/29/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.          Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FRANCIS MANUFACTURING COMPANY 2200 RUSSIA VERSAILLES RD PO BOX 400 RUSSIA, OH 45363-0400 | 17680 | Secured: Priority: Administrative: Unsecured: Total: | $1,737.19 $1,737.19 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| FUJI MACHINE AMERICA CORPORATION ATTN MARY ANN FLEISHMANN 171 CORPORATE WOODS PKWY VERNON HILLS, IL 60061 | 18718 | Secured: Priority: Administrative: Unsecured: Total: | $225,858.29 $225,858.29 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| GE BETZ INC ATTN JOE HALSTEAD 4636 SOMERTON RD TREVOSE, PA 19053 | 18619 | Secured: Priority: Administrative: Unsecured: Total: | $2,509.40 $2,509.40 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| GE BETZ INC ATTN JOE HALSTEAD 4636 SOMERTON RD TREVOSE, PA 19053 | 18618 | Secured: Priority: Administrative: Unsecured: Total: | $8,642.95 $8,642.95 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| GENERAL ELECTRIC CAPITAL CORPORATION ATTN TOM MCLAY 10 RIVERVIEW DR DANBURY, CT 06810 | 19002 | Secured: Priority: Administrative: Unsecured: Total: | $1,138,006.73 $1,138,006.73 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| GWENDOLYN POOLE 1076 DEVON ST YOUNGSTOWN, OH 44505 | 17001 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| HARADA INDUSTRY OF AMERICA 22925 VENTURE DR NOVI, MI 48375 | 18540 | Secured: Priority: Administrative: Unsecured: Total: | $42,164.88 $42,164.88 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| HARBISON BROS INC 32 APPENHEIMER AVE BUFFALO, NY 14214-2902 | 17070 | Secured: Priority: Administrative: Unsecured: Total: | $1,193.12 $1,193.12 | 06/30/2009 | DELPHI CORPORATION (05-44481) |

\*     The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**                    **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HATTIE B TAYLOR<br>2201 SANTA BARBARA DR<br>FLINT, MI 48504 | 18068 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $719.31<br>$719.31 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| HENKEL CORPORATION<br>BRENDA HYLTON<br>32150 JUST IMAGINE DR<br>AVON, OH 44011 | 18408 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $23,454.82<br>$23,454.82 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| HEWLETT PACKARD<br>ATTN KEN HIGMAN<br>2125 E KATELLA AVE NO 400<br>ANAHEIM, CA 92806 | 18486 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,572,037.15<br>$4,572,037.15 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| HEWLETT PACKARD FINANCIAL SERVICES CO<br>ATTN RECOVERY PARALEGAL<br>420 MOUNTAIN AVE<br>MURRAY HILL, NJ 07974 | 18143 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $57,068.22<br>$57,068.22 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| HI TEMP HEATING AND COOLING<br>520 S GOULD ST<br>OWOSSO, MI 48867 | 18250 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $268.00<br>$268.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| HORIZON SOLUTIONS LLC<br>ATTN DEBBIE KRENZER<br>2005 BRIGHTON HENRIETTA TOWNLINE RD<br>ROCHESTER, NY 14623 | 18857 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $22,479.36<br>$22,479.36 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| HOUGHTON INTERNATIONAL INC<br>DBA D A STUART COMPANY<br>945 MADISON AVE<br>NORRISTOWN, PA 19403 | 18839 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $21,122.84<br>$21,122.84 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| HRL LABORATORIES LLC<br>ATTN D R ALLEMEIER<br>3011 MALIBU CANYON RD<br>MALIBU, CA 90265 | 18539 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $73,916.00<br>$73,916.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.    Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HUBERT STUEKEN GMBH & CO KG<br>C O IPP CORP<br>1476 BEN SAWYER BLVE STE 11<br>MOUNT PLEASANT, SC 29464 | 18310 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$18,280.67<br><br>$18,280.67 | 07/13/2009 | DELPHI CORPORATION<br>(05-44481) |
| IHS GLOBAL<br>15 INVERNESS WAY E<br>ENGLEWOOD, CO 80112 | 18240 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$292.27<br><br>$292.27 | 06/30/2009 | DELPHI CORPORATION<br>(05-44481) |
| INDUSTRIAL WAREHOUSE<br>SERVICES INC<br>BECKY JANES<br>PO BOX 2177<br>TUSCALOOSA, AL 35403 | 18707 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$5,000.00<br><br>$5,000.00 | 07/14/2009 | DELPHI CORPORATION<br>(05-44481) |
| INSIGHT ANALYTICAL LABS DBA<br>IAL<br>2430 WAYNOKA RD<br>COLORADO SPRINGS, CO<br>80915-1612 | 16972 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$766.50<br><br>$766.50 | 06/29/2009 | DELPHI CORPORATION<br>(05-44481) |
| INTERNATIONAL THERMAL<br>SYSTEMS LLC<br>4697 WEST GREENFIELD AVE<br>MILWAUKEE, WI 53214 | 17833 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$5,353.00<br><br>$5,353.00 | 07/06/2009 | DELPHI CORPORATION<br>(05-44481) |
| INTERNATIONAL THERMAL<br>SYSTEMS LLC<br>4697 WEST GREENFIELD AVE<br>MILWAUKEE, WI 53214 | 18612 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$40,021.20<br><br>$40,021.20 | 07/14/2009 | DELPHI CORPORATION<br>(05-44481) |
| INTERNATIONAL THERMAL<br>SYSTEMS LLC<br>ATTN DAVID LICHTERMAN<br>4697 W GREENFIELD AVE<br>MILWAUKEE, WI 53214 | 17822 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$16,526.20<br><br>$16,526.20 | 07/06/2009 | DELPHI CORPORATION<br>(05-44481) |
| INTRA CORP<br>855 MANUFACTURERS DR<br>WESTLAND, MI 48186-4036 | 18597 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$26,745.00<br><br><br>$26,745.00 | 07/14/2009 | DELPHI CORPORATION<br>(05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**                    **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| INTRA CORP<br>855 MANUFACTURERS DR<br>WESTLAND, MI 48186-4036 | 18724 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $26,745.00<br><br>$26,745.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| IRISH WELDING CO<br>IRISH CARBONIC COMPANY<br>PROPANE CORPORATION<br>WELDING SUPPLY CORP<br>PO BOX 409<br>BUFFALO, NY 14212-0409 | 18291 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,238.99<br><br>$1,238.99 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| IVAN DOVERSPIKE CO<br>9501 CONNER AVE<br>DETROIT, MI 48213 | 17372 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,698.60<br><br>$5,698.60 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JACK JENEFSKY BOWMAN SUPPLY CO<br>225 N IRWIN ST<br>PO BOX 1404<br>DAYTON, OH 45401 | 18498 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,875.15<br><br>$5,875.15 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| JANIECE R WALTERS | 18086 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| JEFFERIES & COMPANY INC<br>TOM CARLSON & MICHAEL MORAN<br>520 MADISON AVE 7TH FL<br>NEW YORK, NY 10022 | 19070 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $67,611.58<br><br>$67,611.58 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| JML PAINTING<br>13251 STEPHENS RD<br>WARREN, MI 48089 | 18638 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,603.20<br><br>$6,603.20 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| JOHN E GREEN COMPANY<br>JOHN R GREEN<br>220 VICTOR AVE<br>HIGHLAND PARK, MI 48203 | 18391 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $123,020.00<br><br>$123,020.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                    Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHN E GREEN COMPANY JOHN R GREEN 220 VICTOR AVE HIGHLAND PARK, MI 48203 | 18390 | Secured: Priority: Administrative: Unsecured: Total: | $30,033.28 $30,033.28 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| JOHNSON CONTROLS INC BUILDING EFFICIENCY C O STEVEN T BOBO REED SMITH LLP 10 S WACKER DR 40TH FLR CHICAGO, IL 60606 | 18721 | Secured: Priority: Administrative: Unsecured: Total: | $3,451.44 $3,451.44 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| JOSHUA A SMITH | 18166 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| JSP INTERNATIONAL LLC ZACHARY ESTRIN 1285 DRUMMERS LN STE 301 WAYNE, PA 19087 | 18052 | Secured: Priority: Administrative: Unsecured: Total: | $12,623.52 $12,623.52 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| KARL KUEFNER KG C O IPP CORP 1476 BEN SAWYER BLVD STE 11 MOUNT PLEASANT, SC 29464 | 16934 | Secured: Priority: Administrative: Unsecured: Total: | $7,768.48 $7,768.48 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| KEATING MUETHING & KLEKAMP PLL JASON V STITT ESQ 1 E 4TH ST STE 1400 CINCINNATI, OH 45202 | 18856 | Secured: Priority: Administrative: Unsecured: Total: | $421.85 $421.85 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| KEN BOUMA 2808 LEE ST SW GRANDVILLE, MI 49418 | 17040 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| KENMODE TOOL & ENG INC 820 ALGONQUIN RD ALGONQUIN, IL 60102-2482 | 18860 | Secured: Priority: Administrative: Unsecured: Total: | $2,262.06 $2,262.06 | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    **Forty-Third Omnibus Claims Objection**
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KENWORTH OF BUFFALO NY INC<br>100 COMMERCE DR<br>LACKAWANNA, NY 14218 | 16927 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| KEY DESIGN INC<br>4876 DIXIE HWY<br>SAGINAW, MI 48601 | 18601 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,167.00<br><br>$12,167.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| KICKHAEFER MFG CO DBA KMC STAMPING<br>JILL K ECKLUND<br>1221 S PARK ST<br>PORT WASHINGTON, WI 53041 | 18861 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $103,194.57<br><br>$103,194.57 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| KSR INTERNATIONAL CO<br>DRESDEN INDUSTRIAL A DIC OF<br>95 ERIE ST S<br>PO BOX 1060<br>RIDGETOWN, ON N0P 2C0<br>CANADA | 18181 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $461,304.35<br><br>$461,304.35 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| L & S TOOL INC<br>PO BOX 932<br>KOKOMO, IN 46903-0932 | 19610 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $107,326.44<br><br>$107,326.44 | 09/24/2009 | DELPHI CORPORATION (05-44481) |
| L & S TOOL INC<br>PO BOX 932<br>KOKOMO, IN 46903-0932 | 20049 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $271,064.07<br><br>$271,064.07 | 10/30/2009 | DELPHI CORPORATION (05-44481) |
| L& S TOOL INC<br>PO BOX 932<br>KOKOMO, IN 46903-0932 | 18182 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $74,302.71<br><br>$74,302.71 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| LANDSTAR EXPRESS AMERICA<br>13410 SUTTON PARK DR S<br>JACKSONVILLE, FL 32224 | 17058 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $78,725.95<br><br>$78,725.95 | 06/30/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                  **Forty-Third Omnibus Claims Objection**
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LANDSTAR GLOBAL LOGISTICS<br>13410 SUTTON PARK DR S<br>JACKSONVILLE, FL 32224 | 17062 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$61,823.12<br>$61,823.12 | 06/30/2009 | DELPHI CORPORATION<br>(05-44481) |
| LANDSTAR INWAY<br>13410 SUTTON PARK DR S<br>JACKSONVILLE, FL 32224 | 17057 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$180.00<br><br>$180.00 | 06/30/2009 | DELPHI CORPORATION<br>(05-44481) |
| LANDSTAR RANGER<br>13410 SUTTON PARK DR S<br>JACKSONVILLE, FL 32224 | 17056 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$4,494.52<br>$4,494.52 | 06/30/2009 | DELPHI CORPORATION<br>(05-44481) |
| LARRY A HUBBARD<br>1360 KRANUR DR<br>BURTON, MI 48509 | 17373 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$6,693.00<br><br>$6,693.00 | 07/06/2009 | DELPHI CORPORATION<br>(05-44481) |
| LASER IND CORP<br>LAURA SANCHEZ<br>11601 PELLICANO DR STE C 6<br>EL PASO, TX 79936 | 16855 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 06/26/2009 | DELPHI CORPORATION<br>(05-44481) |
| LASER PHOTONICS<br>400 RINEHART RD NO 1000<br>LAKEMARY, FL 32746 | 17406 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$7,605.00<br><br>$7,605.00 | 07/06/2009 | DELPHI CORPORATION<br>(05-44481) |
| LAWRENCE SEMICONDUCTOR<br>RESEARCH LABORATORY<br>ATTN CHEYRL BRIDGES<br>2300 W HUNTINGTON DR<br>TEMPE, AZ 85282 | 18578 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$13,464.65<br><br>$13,464.65 | 07/14/2009 | DELPHI CORPORATION<br>(05-44481) |
| LEXINGTON RUBBER GROUP INC<br>1510 RIDGE RD<br>VIENNA, OH 44473 | 18243 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$136,530.00<br><br>$136,530.00 | 07/10/2009 | DELPHI CORPORATION<br>(05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.    **Forty-Third Omnibus Claims Objection**
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LITTELFUSE INC<br>8755 W HIGGINS RD STE 500<br>CHICAGO, IL 60631 | 18543 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $546,445.94<br>$546,445.94 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| LORENSTON MFG CO SW INC<br>PO BOX 932<br>KOKOMO, IN 46903-0932 | 20048 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $301,888.79<br>$301,888.79 | 10/30/2009 | DELPHI CORPORATION (05-44481) |
| LORENSTON MFG CO SW INC<br>PO BOX 932<br>KOKOMO, IN 46903-0932 | 18565 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $181,640.35<br>$181,640.35 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| LORENTSON MFG CO INC<br>PO BOX 932<br>KOKOMO, IN 46903-0932 | 18183 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $245,530.34<br>$245,530.34 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| LORENTSON MFG CO INC<br>PO BOX 932<br>KOKOMO, IN 46903-0932 | 20050 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $741,930.69<br>$741,930.69 | 10/30/2009 | DELPHI CORPORATION (05-44481) |
| LORENTSON MFG CO INC<br>PO BOX 932<br>KOKOMO, IN 46903-0932 | 19611 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $320,795.55<br>$320,795.55 | 09/24/2009 | DELPHI CORPORATION (05-44481) |
| LORENTSON MFG CO SW INC<br>PO BOX 932<br>KOKOMO, IN 46903-0932 | 19609 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $129,444.70<br>$129,444.70 | 09/24/2009 | DELPHI CORPORATION (05-44481) |
| LORENTSON TOOLING INC<br>PO BOX 932<br>KOKOMO, IN 46903-0932 | 18184 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $51,060.00<br>$51,060.00 | 07/10/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**  Forty-Third Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LORENTSON TOOLING INC<br>PO BOX 932<br>KOKOMO, IN 46903-0932 | 20047 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $98,615.00<br><br>$98,615.00 | 10/30/2009 | DELPHI CORPORATION (05-44481) |
| LORENTSON TOOLING INC<br>PO BOX 932<br>KOKOMO, IN 46903-0932 | 19608 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $55,086.00<br><br>$55,086.00 | 09/24/2009 | DELPHI CORPORATION (05-44481) |
| LTS EQUIPMENT SERVICES INC<br>DBA LIFT TRUCK SERVICES<br>206 RAYNOLDS<br>EL PASO, TX 79905 | 16996 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $40,319.36<br><br>$40,319.36 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| LTX CREDENCE CORPORATION<br>ATTN LARRY ROCK<br>5975 NW PINEFARM PL<br>HILLSBORO, OR 97124 | 18318 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $74,500.00<br><br>$74,500.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| LUTZ ROOFING COMPANY<br>4721 22 MILE RD<br>SHELBY TWP, MI 48317 | 17017 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $375.00<br><br>$375.00 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| LYDALL THERMAL ACOUSTICAL SALES LLC<br>1241 BUCK SHOALS RD<br>HAMPTONVILLE, NC 27020 | 18642 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $23,119.36<br><br>$23,119.36 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| MALLORY CONTROLS<br>DIV OF EMERSON ELECTRIC CO<br>2831 WATERFRONT PKWY E DR<br>INDIANAPOLIS, IN 46214-2016 | 18140 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $47,331.29<br><br>$47,331.29 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| MALLORY CONTROLS DIV OF EMERSON ELECTRIC CO<br>2831 WATERFRONT PKWY E DR<br>INDIANAPOLIS, IN 46214-2016 | 18139 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $670.00<br><br>$670.00 | 07/10/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**    Forty-Third Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARSH USA INC<br>CRAIG PADOVER<br>121 RIVER ST<br>HOBOKEN, NJ 07030 | 19085 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $259,750.00<br>$259,750.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| MASTER AUTOMATIC INC<br>STEVE SIERAKOWSKI CFO<br>40485 SCHOOLCRAFT RD<br>PLYMOUTH, MI 48170 | 18630 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $13,278.20<br>$13,278.20 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| MAXI GRIP INC<br>24871 GIBSON DR<br>WARREN, MI 48085 | 16966 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,750.00<br>$1,750.00 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| MAYER TOOL & ENGINEERING INC<br>LAVERNE GISSY<br>1404 N CENTERVILLE RD<br>STURGIS, MI 49091 | 19713 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $151,795.00<br>$151,795.00 | 11/04/2009 | DELPHI CORPORATION (05-44481) |
| MEDEGEN INC<br>ATTN REBECCA J WINTHROP ESQ<br>C O BALLARD SPAHR ANDREWS &<br>INGERSOLL LLP<br>2029 CENTURY PARK E STE 800<br>LOS ANGELES, CA 90067 | 18153 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $352,912.00<br>$352,912.00 | 07/10/2009 | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) |
| MEDEGEN INC<br>ATTN REBECCA J WINTHROP ESQ<br>C O BALLARD SPAHR ANDREWS &<br>INGERSOLL LLP<br>2029 CENTURY PARK E STE 800<br>LOS ANGELES, CA 90067 | 18152 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $352,912.00<br>$352,912.00 | 07/10/2009 | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| METAL MATIC INC<br>629 SECOND ST SE<br>MINNEAPOLIS, MN 55414-2106 | 18045 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $16,550.96<br>$16,550.96 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| MGR MOLD INC<br>6450 COTTER<br>STERLING HEIGHTS, MI 48314 | 17492 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,118.50<br>$4,118.50 | 07/07/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                          **Forty-Third Omnibus Claims Objection**
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MICHIGAN TECHNOLOGICAL UNIVERSITY SPONSORED PROGRAMS ACCOUNTING 1400 TOWNSEND DR HOUGHTON, MI 49931 | 18656 | Secured: Priority: Administrative: Unsecured: Total: | $18,855.00 $18,855.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| MICROMERITICS INSTRUMENT CORP 4356 COMMUNICATIONS DR NORCROSS, GA 30093 | 18459 | Secured: Priority: Administrative: Unsecured: Total: | $2,480.55 $2,480.55 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| MID MICHIGAN ROOFING LLC 3232 ENTERPRISE DR SAGINAW, MI 48603 | 16935 | Secured: Priority: Administrative: Unsecured: Total: | $1,459.43 $1,459.43 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| MID SOUTH ELECTRONICS INC PO BOX 1308 GADSDEN, AL 35902 | 18897 | Secured: Priority: Administrative: Unsecured: Total: | $15,161.64 $15,161.64 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| MIDWEST STAMPING REGENT MIDWEST STAMPING 401 S STEELE ST IONIA, MI 48846 | 17641 | Secured: Priority: Administrative: Unsecured: Total: | $7,934.20 $7,934.20 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| MIDWEST STAMPING SUMTER 401 S STEELE ST IONIA, MI 48846 | 18637 | Secured: Priority: Administrative: Unsecured: Total: | $52,837.09 $52,837.09 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| MIDWEST STAMPING SUMTER 401 S STEELE ST IONIA, MI 48846 | 17087 | Secured: Priority: Administrative: Unsecured: Total: | $125,810.07 $125,810.07 | 06/30/2009 | DELPHI CORPORATION (05-44481) |
| MIS CORPORATION MICHIGAN SUSAN M COOK AND ADAM D BRUSKI 916 WASHINGTON AVE STE 309 BAY CITY, MI 48708 | 19769 | Secured: Priority: Administrative: Unsecured: Total: | $2,040.02 $2,040.02 | 11/05/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.    Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MISCO MINNEAPOLIS SPEAKER CO INC<br>2637 32ND AVE S<br>MINNEAPOLIS, MN 55406-1641 | 17786 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $537.60<br>$537.60 | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| MOLEX<br>ATTN MIKE FRITZ<br>2222 WELLINGTONCT<br>LISLE, IL 60532 | 17718 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,684,797.00<br>$2,684,797.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| MPS GROUP INC<br>2920 SCOTTEN ST<br>DETROIT, MI 48210 | 18542 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $44,186.45<br>$44,186.45 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| MPS GROUP INC<br>2920 SCOTTEN ST<br>DETROIT, MI 48210 | 18633 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $44,186.45<br>$44,186.45 | 07/14/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MR ROBERT TEVENS | 17395 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $240.10<br>$240.10 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| MUBEA DE MEXICO S DE RL DE CV<br>DOUG CAIN<br>8200 DIXIE HWY<br>FLORENCE, KY 41042 | 20016 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $15,412.50<br>$15,412.50 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| MUBEA INC<br>DOUG CAIN<br>8200 DIXIE HWY<br>FLORENCE, KY 41042 | 20015 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| MULTIBASE INC<br>ATTN ANGELA M COLE C01222<br>C O DOW CORNING CORPORATION<br>2200 W SALZBURG RD<br>MIDLAND, MI 48686 | 20013 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $24,833.42<br>$24,833.42 | 11/05/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MURATA ELECTRONICS NORTH AMERICA INC C O PAUL M BAISIER AND SHUMAN SOHRN SAYFARTH SHAW LLP 1545 PEACHTREE ST NE STE 700 ATLANTA, GA 30309-2401 | 19170 | Secured: Priority: Administrative: Unsecured: Total: | $119.30 $119.30 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| NATIONAL MATERIAL OF MEXICO S DE RL DE CV JOSE CONTRERAS CREDIT MANAGER 1965 PRATT BLVD ELK GROVE VILLAGE, IL 60007 | 19071 | Secured: Priority: Administrative: Unsecured: Total: | $508,002.38 $508,002.38 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| NATIONAL TEST EQUIPMENT INC SCOTT SCHLUMPBERGER 1935 PLAZA REAL OCEANSIDE, CA 92056 | 16914 | Secured: Priority: Administrative: Unsecured: Total: | $3,856.72 $3,856.72 | 06/25/2009 | DELPHI CORPORATION (05-44481) |
| NEW YORK STATE ELECTRIC AND GAS CORPORATION ATTN DONNA M KELLY NYSEG BANKRUPTCY DEPARTMENT PO BOX 5240 BINGHAMTON, NY 13902 | 19766 | Secured: Priority: Administrative: Unsecured: Total: | $234,571.63 $234,571.63 | 11/05/2009 | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) |
| NEWPORT SCIENTIFIC INC 8246 E SANDY CT JESSUP, MD 20794 | 18245 | Secured: Priority: Administrative: Unsecured: Total: | $5,175.00 $5,175.00 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| NIDEC AMERICA CORPORATION ATTN THOMAS A KEGNAN 100 RIVER RIDGE DR STE 300 NORWOOD, MA 02062-5083 | 18943 | Secured: Priority: Administrative: Unsecured: Total: | $157,399.20 $157,399.20 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| NORMA JEAN KYLE 624 W MARTINDALE RD UNION, OH 45322 | 17028 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.    Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NORTHERN ENGRAVING CORP C O ALICIA SCHEHR ESQ JAFFE RAITT HEUER & WEISS PC 27777 FRANKLIN RD STE 2500 SOUTHFIELD, MI 48034 | 18650 | Secured: Priority: Administrative: Unsecured: Total: | $2,777.74 $2,777.74 | 07/14/2009 | DELPHI MECHATRONIC SYSTEMS, INC. (05-44567) |
| NORTHERN ENGRAVING CORP C O ALICIA SCHEHR ESQ JAFFE RAITT HEUER & WEISS PC 27777 FRANKLIN RD STE 2500 SOUTHFIELD, MI 48034 | 18651 | Secured: Priority: Administrative: Unsecured: Total: | $6,938.61 $6,938.61 | 07/14/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| NORTHERN ENGRAVING CORP C O ALICIA SCHEHR ESQ JAFFE RAITT HEUER & WEISS PC 27777 FRANKLIN RD STE 2500 SOUTHFIELD, MI 48034 | 18649 | Secured: Priority: Administrative: Unsecured: Total: | $505.00 $505.00 | 07/14/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| NUVOTON TECHNOLOGY CORPORATION AMERICA 2727 N 1ST ST SAN JOSE, CA 95134 | 18703 | Secured: Priority: Administrative: Unsecured: Total: | $4,940.00 $4,940.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| OERLIKON BALZERS 2511 TECHNOLOGY DR STE 114 ELGIN, IL 60124 | 18050 | Secured: Priority: Administrative: Unsecured: Total: | $12,998.37 $12,998.37 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| OMRON DUALTEC AUTOMOTIVE ELECTRONICS INC 2291 WINSTON PARK DR OAKVILLE, ON L6H 6R7 CANADA | 18935 | Secured: Priority: Administrative: Unsecured: Total: | $237,585.00 $237,585.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ORACLE USA INC SHAWN M CHRISTIANSON ESQ BUCHALTER NEMER 333 MARKET ST 25TH FL SAN FRANCISCO, CA 94105 | 18662 | Secured: Priority: Administrative: Unsecured: Total: | $42,067.60 $42,067.60 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| P & R INDUSTRIES INC 1524 N CLINTON AVE ROCHESTER, NY 14621 | 18899 | Secured: Priority: Administrative: Unsecured: Total: | $1,175,045.51 $1,175,045.51 | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*     The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.          **Forty-Third Omnibus Claims Objection**
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PARK ENTERPRISES OF ROCHESTER INC<br>ROBERT BRUNSKILL<br>226 JAY ST<br>ROCHESTER, NY 14608 | 18715 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| PARKER HANNIFIN CORP<br>ATTN CREDIT DEPT<br>6035 PARKLAND BLVD<br>CLEVELAND, OH 44124 | 19078 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $40,509.68<br><br>$40,509.68 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| PARTS FINISHING GRP DE MEXICO<br>PARTS FINISHING GRP<br>2840 AUBURN CT<br>AUBURN HILLS, MI 48326 | 18639 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,463.92<br><br>$2,463.92 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| PENTAGON TECHNOLOGIES<br>21031 ALEXANDER CT<br>HAYWARD, CA 94545 | 18711 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,475.55<br><br>$9,475.55 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| PERKINS COIE LLP<br>1201 3RD AVE NO 4800<br>SEATTLE, WA 98101 | 18862 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,867.91<br><br>$12,867.91 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| PETER M HOSSENLOPP<br>8450 NORTHVIEW PASS<br>FAIR OAKS RANCH, TX 78015 | 18490 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,826.91<br><br>$2,826.91 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| PHILLIP CHAPADOS<br>2000 EASTMAN AVE<br>GREEN BAY, WI 54302 | 16979 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,854.64<br>$2,854.64 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| PHOENIX QUALITY INSPECTIONS INC<br>210 1077 BOUNDARY RD<br>OSHAWA, ON L1J 8P7<br>CANADA | 18706 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,038.40<br><br>$9,038.40 | 07/14/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**   **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PONTIAC COIL INC<br>5800 MOODY DR<br>CLARKSTON, MI 48348-4768 | 18974 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,435.60<br><br>$3,435.60 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |
| PORTERFIELD HARPER MILLS & MOTLOW PA<br>22 INVERNESS CENTER PKWY STE 600<br>BIRMINGHAM, AL 35242 | 18384 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $317.75<br><br>$317.75 | 07/13/2009 | DELPHI CORPORATION<br>(05-44481) |
| PORTERFIELD HARPER MILLS & MOTLOW PA<br>22 INVERNESS CENTER PKWY STE 600<br>BIRMINGHAM, AL 35242 | 18385 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,921.00<br><br>$1,921.00 | 07/13/2009 | DELPHI CORPORATION<br>(05-44481) |
| POWERON SERVICES LLC<br>8801 WASHINGTON BLVD STE 101<br>ROSEVILLE, CA 95678 | 18808 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $30,584.10<br><br>$30,584.10 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |
| PRECISION METAL PARTS INC<br>4725 28TH ST N<br>ST PETERSBURG, FL 33714 | 18961 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $56,875.00<br><br>$56,875.00 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |
| PRECISION STAMPINGS INC<br>ATTN STEVE MORGAN PRES<br>500 EGAN AVE<br>BEAUMONT, CA 92223 | 18145 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $327,199.04<br><br>$327,199.04 | 07/10/2009 | DELPHI CORPORATION<br>(05-44481) |
| PROMESS INC<br>11429 GRAND RIVER AVE<br>BRIGHTON, MI 48116 | 18444 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,696.00<br><br>$4,696.00 | 07/13/2009 | DELPHI CORPORATION<br>(05-44481) |
| PROSTEP EG<br>DOLIVOSTEBE 11<br>64293 DARMSTADTL<br>GERMANY | 18456 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION<br>(05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                    **Forty-Third Omnibus Claims Objection**
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PRUDENTIAL RELOCATION INC JOSEPH L CLASEN ESQ & CHRISTOPHER J MAJOR ESQ ROBINSON & COLE LLP 1055 WASHINGTON BLVD STAMFORD, CT 06901 | 18138 | Secured: Priority: Administrative: Unsecured: Total: | $1,085,051.95 $1,085,051.95 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| PURDUM ELECTRIC CO, INC PO BOX 291 LAUREL, MS 39441 | 16881 | Secured: Priority: Administrative: Unsecured: Total: | $362.54 $362.54 | 06/26/2009 | DELPHI CORPORATION (05-44481) |
| PYCO INC 600 E LINCOLN HWY PENNDEL, PA 19047 | 16912 | Secured: Priority: Administrative: Unsecured: Total: | $13,657.10 $13,657.10 | 06/25/2009 | DELPHI CORPORATION (05-44481) |
| RAMPF GROUP INC 50714 CENTURY CT WIXOM, MI 48393 | 16921 | Secured: Priority: Administrative: Unsecured: Total: | $2,078.40 $2,078.40 | 06/25/2009 | DELPHI CORPORATION (05-44481) |
| RAYMOND C SMITH | 17598 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| RED THE UNIFORM TAILOR INC 475 OBERLIN AVE S LAKEWOOD, NJ 08701-6904 | 16868 | Secured: Priority: Administrative: Unsecured: Total: | $89.40 $89.40 | 06/26/2009 | DELPHI CORPORATION (05-44481) |
| REISING ETHINGTON PC PO BOX 4390 TROY, MI 48099 | 19150 | Secured: Priority: Administrative: Unsecured: Total: | $4,138.60 $4,138.60 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| RENESAS TECHNOLOGY AMERICA INC GENERAL COUNSEL 450 HOLGER WY SAN JOSE, CA 95134 | 18142 | Secured: Priority: Administrative: Unsecured: Total: | $129,675.48 $129,675.48 | 07/10/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                              Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RIS PAPER COMPANY INC<br>635 W 7TH ST STE 101<br>CINCINNATI, OH 45203 | 16904 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $149,100.88<br>$149,100.88 | 06/24/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT BOSCH GMBH<br>ATTN JUDITH LOWITZ ADLER<br>C/O ROBERT BOSCH LLC<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331 | 18693 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $182,541.00<br>$182,541.00 | 07/14/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ROBIN INDUSTRIES INC BERLIN DIVISION<br>ROBIN INDUSTRIES INC<br>1265 W 65 ST<br>CLEVELAND, OH 44102 | 18867 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,943.08<br>$20,943.08 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ROBIN INDUSTRIES INC CLEVELAND DIVISON<br>ROBIN INDUSTRIES INC<br>6500 ROCKSIDE RD STE 230<br>INDEPENDENCE, OH 44131 | 19789 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,832.85<br>$1,832.85 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| ROBIN INDUSTRIES INC ELASTO TEC DIVISION<br>ROBIN INDUSTRIES INC<br>1265 W 65TH ST<br>CLEVELAND, OH 44102 | 18866 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $100,128.18<br>$100,128.18 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ROBIN INDUSTRIES INC FREDERICKSBURG FACILITY<br>ROBIN INDUSTRIES INC<br>1265 W 65TH ST<br>CLEVELAND, OH 44102 | 18869 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $118,676.59<br>$118,676.59 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ROBIN INDUSTRIES INC HOLMCO DIVISION<br>ROBIN INDUSTRIES INC<br>1265 W 65TH ST<br>CLEVELAND, OH 44102 | 18870 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $61,396.51<br>$61,396.51 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ROBIN INDUSTRIES INC TECHNICAL SERVICES<br>ROBIN INDUSTRIES INC<br>1265 W 65TH ST<br>CLEVELAND, OH 44102 | 18864 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,325.00<br>$12,325.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*     The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**                              **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBIN INDUSTRIES XIAMEN CO LTD<br>ROBIN INDUSTRIES INC<br>1265 W 65TH ST<br>CLEVELAND, OH 44102 | 18865 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $296,306.10<br>$296,306.10 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ROBIN INDUSTRIES XIAMEN CO LTD<br>ROBIN INDUSTRIES INC<br>6500 ROCKSIDE RD STE 230<br>INDEPENDENCE, OH 44131 | 19795 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $330,028.61<br>$330,028.61 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| ROBIN MEXICANA S DE RL DE CV<br>C/O ROBIN INDUSTRIES INC<br>1265 W 65 ST<br>CLEVELAND, OH 44102 | 18868 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $116,533.81<br>$116,533.81 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| RONALD A MURESAN<br>5173 N PARK AVE<br>BRISTOLVILLE, OH 44402 | 17874 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $36,780.00<br>$36,780.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| ROSEVELT WILLIAMS<br>6474 ESTRELLE AVE<br>MT MORRIS, MI 48458 | 19616 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 10/07/2009 | DELPHI CORPORATION (05-44481) |
| SAIA MOTOR FREIGHT<br>CREDIT DEPT<br>PO BOX  A STATION 1<br>HOUMA, LA 70360 | 19596 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 09/09/2009 | DELPHI CORPORATION (05-44481) |
| SCREW MACHINE SPECIALTIES<br>727 23 RD<br>GRAND JUNCTION, CO 81505 | 18973 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,942.10<br>$2,942.10 | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**    Forty-Third Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SECURITAS SECURITY SERVICES USA INC CHRIS MUDD SECURITAS SECURITY SVCS USA INC 2 CAMPUS DR PARSIPPANY, NJ 07054 | 18666 | Secured: Priority: Administrative: Unsecured: Total: | $1,327,571.03 _____ $1,327,571.03 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| SEHO NORTH AMERICA INC 1420 JAMIKE DR STE 300 ERLANGER, KY 41018 | 18632 | Secured: Priority: Administrative: Unsecured: Total: | $220,498.80 _____ $220,498.80 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| SENTRY FINANCIAL CORPORATION 201 S MAIN ST STE 1400 SALT LAKE CITY, UT 84111-2215 | 19939 | Secured: Priority: Administrative: Unsecured: Total: | $174,751.87 _____ $174,751.87 | 11/04/2009 | DELPHI CORPORATION (05-44481) |
| SENTRY FINANCIAL CORPORATION 201 S MAIN ST STE 1400 SALT LAKE CITY, UT 84111-2215 | 19940 | Secured: Priority: Administrative: Unsecured: Total: | $174,751.87 _____ $174,751.87 | 11/04/2009 | DELPHI CORPORATION (05-44481) |
| SERV A PURE COMPANY 1101 COLUMBUS AVE BAY CITY, MI 48708 | 17728 | Secured: Priority: Administrative: Unsecured: Total: | $1,365.70 _____ $1,365.70 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| SHELDON GANTT INC 1500 N MAIN ST NILES, OH 44446 | 18859 | Secured: Priority: Administrative: Unsecured: Total: | $116,073.81 _____ $116,073.81 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| SIMPLEXGRINNELL ATTN BANKRUPTCY 50 TECHNOLOGY DR WESTMINSTER, MA 01441 | 16852 | Secured: Priority: Administrative: Unsecured: Total: | $13,476.00 _____ $13,476.00 | 06/26/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**    Forty-Third Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SKF USA INC<br>HENRY JAFFE ESQ & JAMES C CARIGNAN<br>PEPPER HAMILTON LLP<br>HERCULES PLZ STE 5100<br>1313 MARKET ST PO BOX 1709<br>WILMINGTON, DE 19899-1709 | 20005 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $235,048.09<br><br>$235,048.09 | 11/03/2009 | DELPHI CORPORATION (05-44481) |
| SKF USA INC<br>HENRY JAFFE ESQ JAMES C CARIGNAN<br>PEPPER HAMILTON LLP<br>HERCULES PLZ<br>1313 MARKET ST STE 5100 PO BOX 1709<br>WILMINGTON, DE 19899-1709 | 20004 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $235,048.09<br><br>$235,048.09 | 11/03/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SKF USA INC<br>JAMES C CARIGNAN ESQ PEPPER HAMILTON LLP<br>HERCULES PLZ STE 5100<br>1313 MARKET ST<br>PO BOX 1709<br>WILMINGTON, DE 19899-1709 | 18424 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $21,475.61<br><br>$21,475.61 | 07/13/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SPARTECH POLYCOM INC<br>ARMSTRONG TEASDALE LLP<br>ONE METROPOLITAN SQ STE 2600<br>ST LOUIS, MO 63102 | 18853 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $72,064.13<br><br>$72,064.13 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| SPECIAL DEVICES INC<br>14370 WHITE SAGE RD<br>MOORPARK, CA 93021 | 18962 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $50,709.12<br><br>$50,709.12 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| STACI CORP<br>905 LAKESIDE DR UNIT NO 1<br>GURNEE, IL 60031 | 17965 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $74,850.00<br><br>$74,850.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| STANLEY SUPPLY & SERVICES<br>335 WILLOW ST<br>NORTH ANDOVER, MA 01845 | 18734 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $911.67<br><br>$911.67 | 07/10/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.    Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| STONERIDGE INC OR ITSELF ON BEHALF OF ALPHABET INC ALPHABET ORWELL HI STATE MFG CO INC POLLACK ENGINEERED PRODUCTS DIVISIONS KELLY S BURGAN ESQ BAKER & HOSTETLER LLP 3200 NATIONAL CITY CENTER CLEVELAND, OH 44114 | 18636 | Secured: Priority: Administrative: Unsecured: Total: | $248,289.13 $248,289.13 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| STRATASYS INC 7665 COMMERCE WAY EDEN PRAIRIE, MN 55344 | 19805 | Secured: Priority: Administrative: Unsecured: Total: | $5,997.75 $5,997.75 | 10/15/2009 | DELPHI CORPORATION (05-44481) |
| SUN MICROSYSTEMS INC LAWRENCE SCHWAB THOMAS GAA BIALSON BERGEN & SCHWAB 2600 EL CAMINO REAL STE 300 PALO ALTO, CA 94306 | 18944 | Secured: Priority: Administrative: Unsecured: Total: | $114,168.03 $114,168.03 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| SUPERIOR DESIGN CO INC 250 INTERNATIONAL DR WILLIAMSVILLE, NY 14221 | 18714 | Secured: Priority: Administrative: Unsecured: Total: | $30,084.50 $30,084.50 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| TALTON COMMUNICATIONS INC PO BOX 1117 SELMA, AL 36701 | 18483 | Secured: Priority: Administrative: Unsecured: Total: | $687.50 $687.50 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| TARRANT COUNTY ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON LLP 2323 BRYAN ST STE 1600 DALLAS, TX 75201 | 19324 | Secured: Priority: Administrative: Unsecured: Total: | $314.88 $314.88 | 07/16/2009 | DELPHI CORPORATION (05-44481) |
| TATA AMERICA INTERNATIONAL CORPORATION DBA TCS AMERICA ATTN SATYA S HEGDE ESQ TCS AMERICA 101 PARK AVE 26TH FL NEW YORK, NY 10178 | 19757 | Secured: Priority: Administrative: Unsecured: Total: | $2,144,748.18 $2,144,748.18 | 11/05/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**                                    **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TECH MOLDED PLASTICS LP<br>1045 FRENCH ST<br>MEADVILLE, PA 16335 | 19072 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$42,337.72<br><br>$42,337.72 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |
| TEGCRA CONSULTING & SERVICES INC<br>22226 GARRISON RD<br>DEARBORN, MI 48124 | 18322 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$38,089.24<br><br>$38,089.24 | 07/13/2009 | DELPHI CORPORATION<br>(05-44481) |
| TELLA TOOL & MFG<br>C O DAVID E ZAJICEK ESQ<br>HINSHAW & CULBERTSON LLP<br>4343 COMMERCE COURT STE 415<br>LISLE, IL 60532 | 18681 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$509,759.14<br><br>$509,759.14 | 07/14/2009 | DELPHI CORPORATION<br>(05-44481) |
| THE BROWN CO OF AMERICA LLC<br>401 S STEELE ST<br>IONIA, MI 48846 | 17086 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$5,725.00<br><br>$5,725.00 | 06/30/2009 | DELPHI CORPORATION<br>(05-44481) |
| THE MATH WORKS INC<br>ATTN GENERAL COUNSEL<br>3 APPLE HILL DR<br>NATICK, MA 01760 | 19186 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$9,000.00<br><br>$9,000.00 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |
| THOMAS J BUCHOLZ<br>540 W DONALD DR<br>SANFORD, MI 48657 | 17948 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/08/2009 | DELPHI CORPORATION<br>(05-44481) |
| THOMAS W PFANDER<br>314 HUNTER<br>SAGINAW, MI 48602 | 16891 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$47.92<br><br>$47.92 | 06/26/2009 | DELPHI CORPORATION<br>(05-44481) |
| THOMSON FINANCIAL LLC<br>ATTN SARAH E DOERR ESQ<br>C O MOSS & BARNETT PA<br>90 S 7TH ST STE 4800<br>MINNEAPOLIS, MN 55402 | 19111 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$47,695.87<br><br>$47,695.87 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**                    **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THORLABS INC<br>435 ROUTE 206<br>PO BOX 366<br>NEWTON, NJ 07860 | 17195 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $506.60<br>$506.60 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| THYSSENKRUPP INDUSTRIAL SERVICES NA<br>59 INTERSTATE DR<br>WENTZVILLE, MO 63385 | 18898 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $39,367.51<br>$39,367.51 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| THYSSENKRUPP MATERIALS NA INC<br>ATTN PAUL FAIRHURST<br>COPPER AND BRASS SALES DIVISION<br>22355 W 11 MILE RD<br>SOUTHFIELD, MI 48033 | 18976 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $51,814.09<br>$51,814.09 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| TI AUTOMOTIVE NEUSS GMBH<br>DUESSELDORFER STR 232<br>NEUSS, 41460<br>GERMANY | 19618 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $29,644.00<br>$29,644.00 | 10/08/2009 | DELPHI CORPORATION (05-44481) |
| TK HOLDINGS INC AUTOMOTIVE SYSTEMS LABORATORY INC AND TAKATA SEAT BELTS INC<br>C O SARAH F SPARROW ESQ<br>TUGGLE DUGGINS & MESCHAN PA<br>PO BOX 2888<br>GREENSBORO, NC 27402 | 18405 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| TLF GRAPHICS<br>235 METRO PARK<br>ROCHESTER, NY 14623-2618 | 19117 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,063.42<br>$10,063.42 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| TOM DRUMMOND | 16969 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.   Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TOOLING TECHNOLOGIES LTD 11680 BRITTMOORE PARK DR HOUSTON, TX 79041 | 18922 | Secured: Priority: Administrative: Unsecured: Total: | $23,624.19 $23,624.19 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| TOSHIBA AMERICA ELECTRONIC COMPONENTS INC ATTN GERARD V CURTIN JR 19900 MACARTHUR BLVD STE 400 IRVINE, CA 92612 | 18141 | Secured: Priority: Administrative: Unsecured: Total: | $1,757.00 $1,757.00 | 07/10/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TR BUTTERFIELD TRAIL CORP NDH PROPERTY MANAGEMENT SERVICES 7400 VISCOUNT BLVD STE 240 EL PASO, TX 79925 | 19112 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| TR GOLDSMITH & SON INC 16 PEUQUET PKWY TONAWANDA, NY 14150 | 18577 | Secured: Priority: Administrative: Unsecured: Total: | $1,859.99 $1,859.99 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| TRIMAC TRANSPORTATION 15333 JOHN F KENNEDY BLVD STE 800 HOUSTON, TX 77032 | 18688 | Secured: Priority: Administrative: Unsecured: Total: | $3,207.73 $3,207.73 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| TYCO ELECTRONICS CORPORATION MARY ANN BRERETON TYCO ELECTRONICS 412 MT KEMBLE AVE STE 1003 MORRISTOWN, NJ 07960 | 19100 | Secured: Priority: Administrative: Unsecured: Total: | $1,623,612.14 $1,623,612.14 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ULTRALIFE BATTERIES INC THOMAS A RALL 2000 TECHNOLOGY PKWY NEWARK, NY 14513 | 18407 | Secured: Priority: Administrative: Unsecured: Total: | $38,522.00 $38,522.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| UNDERCAR PRODUCTS GROUP INC 900 HYNES AVE SW GRAND RAPIDS, MI 49507 | 18792 | Secured: Priority: Administrative: Unsecured: Total: | $2,377.50 $2,377.50 | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*   The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.    Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| UNITED STATES PLASTIC CORP 1390 NEUBRECHT RD LIMA, OH 45801-3196 | 16864 | Secured: Priority: Administrative: Unsecured: Total: | $186.01 $186.01 | 06/26/2009 | DELPHI CORPORATION (05-44481) |
| UNIVERSAL AM CAN LTD ATTN REBECCA C JOHNSON ESQ 12755 E NINE MILE RD WARREN, MI 48089 | 18024 | Secured: Priority: Administrative: Unsecured: Total: | $96,106.77 $96,106.77 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| UNIVERSITY OF NEBRASKA LINCOLN BRENDA E WEST ACCOUNTING CTR FOR SCIENCE MATH & COMP ED 251 AVERY HALL LINCOLN, NE 68588-0131 | 18088 | Secured: Priority: Administrative: Unsecured: Total: | $50.00 $50.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| USF HOLLAND INC ATTN MATTHEW H MATHENEY C O FRANTZ WARD LLP 2500 KEY CTR 127 PUBLIC SQ CLEVELAND, OH 44114 | 18670 | Secured: Priority: Administrative: Unsecured: Total: | $35,065.95 $35,065.95 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| VALEO SWITCHES & DETECTION SYSTEMS INC AKA VALEO INTERIOR CONTROLS E TODD SABLE HONIGMAN MILLER SCHWARTZ AND COHN LLP 2290 FIRST NATIONAL BLDG DETROIT, MI 48226 | 19108 | Secured: Priority: Administrative: Unsecured: Total: | $109,199.50 $109,199.50 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| VALLEY SOLVENTS & CHEMICALS PO BOX 18 COMBES, TX 78535 | 16879 | Secured: Priority: Administrative: Unsecured: Total: | $1,355.20 $1,355.20 | 06/26/2009 | DELPHI CORPORATION (05-44481) |
| VECTOR CANTECH INC DUNNS NO 111757464 ATTN BRUCE D EMAUS 39500 ORCHARD HILL PL STE 550 NOVI, MI 48375 | 16923 | Secured: Priority: Administrative: Unsecured: Total: | $90,903.50 $90,903.50 | 06/29/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**   Forty-Third Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VETERANS TRANSPORT CO 1611 S SAGINAW ST FLINT, MI 48503 | 16915 | Secured: Priority: Administrative: Unsecured: Total: | $460.00 $460.00 | 06/25/2009 | DELPHI CORPORATION (05-44481) |
| VISHAY AMERICAS INC RITA DESCOTEAUX ONE GREENWICH PL SHELTON, CT 06484 | 18679 | Secured: Priority: Administrative: Unsecured: Total: | $52,458.51 $52,458.51 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| WAKO ELECTRONIS USA INC C O ERIKA R BARNES STITES & HARBISON PLLC 400 W MARKET ST STE 1800 LOUISVILLE, KY 40202 | 18945 | Secured: Priority: Administrative: Unsecured: Total: | $70,938.80 $70,938.80 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| WARNER STEVENS LLP C O MICHAEL D WARNER ESQ 301 COMMERCE ST STE 1700 FORT WORTH, TX 76102 | 18710 | Secured: Priority: Administrative: Unsecured: Total: | $52,748.37 $52,748.37 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| WASTE MANAGEMENT RMC 2625 W GRANDVIEW STE 150 PHOENIX, AZ 85023 | 20003 | Secured: Priority: Administrative: Unsecured: Total: | $277.58 $277.58 | 10/26/2009 | DELPHI CORPORATION (05-44481) |
| WAYNE JOSEPH KUZBIEL 1063 CRANBERRY PIKE RD EAST TAWAS, MI 48730 | 17139 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| WEARNES PRECISION SHENYANG LTD 46 HUAHAI RD YUHONG DISTRICT SHENYANG, CHINA | 19128 | Secured: Priority: Administrative: Unsecured: Total: | $82,838.50 $82,838.50 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| WESTWOOD ASSOCIATES INC MICHELLE MCNULTY 33 STILES LN NORTH HAVEN, CT 06473 | 18196 | Secured: Priority: Administrative: Unsecured: Total: | $30,162.53 $30,162.53 | 07/10/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\**   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                    Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WHIRL INDUSTRIAL DIST CO INC<br>1144 LINCOLN ST<br>BROWNSVILLE, TX 78521 | 18663 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,288.80<br>$2,288.80 | 07/14/2009 | DELPHI CORPORATION<br>(05-44481) |
| WILHELM KARMANN GMBH<br>C O BARTON NACHAMIE ESQ<br>TODTMAN NACHAMIE SPIZZ &<br>JOHNS PC<br>425 PARK AVE<br>NEW YORK, NY 10022 | 19922 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $763.08<br>$763.08 | 11/04/2009 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM J OMALLEY JR<br>WM OMALLEY<br>3015 TIFFANY CT<br>CARMEL, IN 46038 | 17080 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $669.90<br>$669.90 | 06/30/2009 | DELPHI CORPORATION<br>(05-44481) |
| XEROX CORP<br>ATTN V O ADAMS<br>BY XEROX CAPITAL SERVICES LLC<br>PO BOX 660506<br>DALLAS, TX 75266-9937 | 17951 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $173,614.51<br>$173,614.51 | 07/09/2009 | DELPHI CORPORATION<br>(05-44481) |
| YUASA AND HARA<br>CPO BOX 714<br>TOKYO 100 8692<br>JAPAN | 17745 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/01/2009 | DELPHI CORPORATION<br>(05-44481) |
| YUASA AND HARA<br>SECTION 206 NEW OHTEMACHI<br>BLDG 2 1<br>OHTEMACHI 2 CHOME<br>CHIYODA KU<br>TOKYO, 100-0004<br>JAPAN | 18655 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $27,231.69<br>$27,231.69 | 07/14/2009 | DELPHI CORPORATION<br>(05-44481) |
| Total: | 307 | $38,082,661.18 | | | |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Forty-Third Omnibus Claims Objection

EXHIBIT C - DUPLICATE CLAIMS

| CLAIM TO BE EXPUNGED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 19821 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 17163 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/03/2009 | | Date Filed: 07/01/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| ALBERT ROY CASE | Administrative: $75,127.50 | ALBERT ROY CASE | Administrative: $87,860.00 |
| | Unsecured: | | Unsecured: |
| | Total: $75,127.50 | | Total: $87,860.00 |
| Claim: 19903 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 18799 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/04/2009 | | Date Filed: 07/15/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| BASCOM SMITH | Administrative: $89,760.00 | BASCOM SMITH | Administrative: $97,920.00 |
| | Unsecured: | | Unsecured: |
| | Total: $89,760.00 | | Total: $97,920.00 |
| Claim: 20043 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 17197 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 10/30/2009 | | Date Filed: 07/02/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| BLANCHE MARIE WILSON NOACK | Administrative: $85,996.25 | BLANCHE MARIE WILSON NOACK | Administrative: $105,380.00 |
| | Unsecured: | | Unsecured: |
| | Total: $85,996.25 | | Total: $105,380.00 |
| Claim: 20075 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 18437 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/13/2009 | | Date Filed: 07/13/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| BRADFORD S WAGNER | Administrative: $95,180.00 | BRADFORD S WAGNER | Administrative: UNL** |
| | Unsecured: | | Unsecured: |
| | Total: $95,180.00 | | Total: UNL** |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Forty-Third Omnibus Claims Objection

EXHIBIT C - DUPLICATE CLAIMS

| CLAIM TO BE EXPUNGED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 16909 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 16911 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 06/25/2009 | | Date Filed: 06/25/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| C LEASING COMPANY | Administrative: $171,558.87 | C LEASING COMPANY | Administrative: $171,558.87 |
| 8340 GATEWAY E | Unsecured: | 8340 GATEWAY E | Unsecured: |
| EL PASO, TX 79907 | | EL PASO, TX 79907 | |
| | Total: $171,558.87 | | Total: $171,558.87 |
| Claim: 18806 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 20077 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/09/2009 | | Date Filed: 11/12/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| CHARLES E GOODWIN | Administrative: $70,050.00 | CHARLES E GOODWIN | Administrative: $70,050.00 |
| | Unsecured: | | Unsecured: |
| | Total: $70,050.00 | | Total: $70,050.00 |
| Claim: 19963 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 16983 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/05/2009 | | Date Filed: 06/29/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| CHARLES LOVEL ADAMS | Administrative: $77,160.00 | CHARLES L ADAMS | Administrative: $77,160.00 |
| | Unsecured: | | Unsecured: |
| | Total: $77,160.00 | | Total: $77,160.00 |
| Claim: 19832 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 18133 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/03/2009 | | Date Filed: 07/09/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| DANA S SEGARS | Administrative: $28,418.00 | DANA S SEGARS | Administrative: $39,890.00 |
| | Unsecured: | | Unsecured: |
| | Total: $28,418.00 | | Total: $39,890.00 |

*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

## EXHIBIT C - DUPLICATE CLAIMS

| CLAIM TO BE EXPUNGED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 17504 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 19615 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/07/2009 | | Date Filed: 10/07/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| DANIEL P MCCARTHY | Administrative: $1,666.67 | DANIEL P MCCARTHY | Administrative: $1,666.67 |
| | Unsecured: | | Unsecured: |
| | Total: $1,666.67 | | Total: $1,666.67 |
| Claim: 18892 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 19851 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/15/2009 | | Date Filed: 11/05/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| DAVID D RUMRILL | Administrative: $89,000.00 | DAVID D RUMRILL | Administrative: $89,000.00 |
| | Unsecured: | | Unsecured: |
| | Total: $89,000.00 | | Total: $89,000.00 |
| Claim: 19879 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 17671 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/03/2009 | | Date Filed: 07/03/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| DAVID E GARGIS | Administrative: $59,967.50 | DAVID E GARGIS | Administrative: $72,550.00 |
| | Unsecured: | | Unsecured: |
| | Total: $59,967.50 | | Total: $72,550.00 |
| Claim: 19855 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 20019 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/03/2009 | | Date Filed: 11/03/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| DENISE C OLBRECHT | Administrative: $69,541.90 | DENISE C OLBRECHT | Administrative: $69,541.90 |
| | Unsecured: | | Unsecured: |
| | Total: $69,541.90 | | Total: $69,541.90 |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Forty-Third Omnibus Claims Objection

## EXHIBIT C - DUPLICATE CLAIMS

### CLAIM TO BE EXPUNGED *

| Claim: | 17733 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/06/2009 | | |
| Creditor's Name: | | Secured: | |
| DONALD C JOHNSON | | Priority: | |
| | | Administrative: | $43,582.50 |
| | | Unsecured: | |
| | | Total: | $43,582.50 |

| Claim: | 20067 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 11/02/2009 | | |
| Creditor's Name: | | Secured: | |
| DONALD G SMITH | | Priority: | |
| | | Administrative: | $27,887.50 |
| | | Unsecured: | |
| | | Total: | $27,887.50 |

| Claim: | 17484 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/07/2009 | | |
| Creditor's Name: | | Secured: | |
| DOUGLAS W EDNEY | | Priority: | |
| | | Administrative: | $110,900.00 |
| | | Unsecured: | |
| | | Total: | $110,900.00 |

| Claim: | 17905 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/06/2009 | | |
| Creditor's Name: | | Secured: | |
| EARL THOMAS DICKEY | | Priority: | |
| | | Administrative: | UNL** |
| | | Unsecured: | |
| | | Total: | UNL** |

### SURVIVING CLAIM *

| Claim: | 17033 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 06/29/2009 | | |
| Creditor's Name: | | Secured: | |
| WILLIAM H JOHNSON | | Priority: | |
| | | Administrative: | $102,480.00 |
| | | Unsecured: | |
| | | Total: | $102,480.00 |

| Claim: | 17816 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/06/2009 | | |
| Creditor's Name: | | Secured: | |
| DONALD G SMITH | | Priority: | |
| | | Administrative: | $37,170.00 |
| | | Unsecured: | |
| | | Total: | $37,170.00 |

| Claim: | 19883 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 11/03/2009 | | |
| Creditor's Name: | | Secured: | |
| DOUGLAS W EDNEY | | Priority: | |
| | | Administrative: | $110,900.00 |
| | | Unsecured: | |
| | | Total: | $110,900.00 |

| Claim: | 16886 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 06/26/2009 | | |
| Creditor's Name: | | Secured: | |
| EARL THOMAS DICKEY | | Priority: | |
| | | Administrative: | $68,581.50 |
| | | Unsecured: | |
| | | Total: | $68,581.50 |

*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**   "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE CLAIMS**

## CLAIM TO BE EXPUNGED *

| | |
|---|---|
| Claim: 16885 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 06/26/2009 | |
| Creditor's Name: EARL THOMAS DICKEY | Administrative: $68,581.50 |
| | Total: $68,581.50 |
| Claim: 19954 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/05/2009 | |
| Creditor's Name: EDWARD LEO OWENS | Administrative: $76,400.00 |
| | Total: $76,400.00 |
| Claim: 19993 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/04/2009 | |
| Creditor's Name: FRANK APARO | Administrative: $119,744.00 |
| | Total: $119,744.00 |
| Claim: 18030 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/09/2009 | |
| Creditor's Name: GAYLE INSCHO | Administrative: $95,000.00 |
| | Total: $95,000.00 |

## SURVIVING CLAIM *

| | |
|---|---|
| Claim: 16886 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 06/26/2009 | |
| Creditor's Name: EARL THOMAS DICKEY | Administrative: $68,581.50 |
| | Total: $68,581.50 |
| Claim: 17275 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/02/2009 | |
| Creditor's Name: EDWARD L OWENS | Administrative: $91,680.00 |
| | Total: $91,680.00 |
| Claim: 17084 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 06/30/2009 | |
| Creditor's Name: FRANK APARO | Administrative: $138,820.00 |
| | Total: $138,820.00 |
| Claim: 19899 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/03/2009 | |
| Creditor's Name: GAYLE INSCHO | Administrative: $95,000.00 |
| | Total: $95,000.00 |

\* The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\* "UNL" denotes an unliquidated claim.

Page 5 of 17

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Forty-Third Omnibus Claims Objection

## EXHIBIT C - DUPLICATE CLAIMS

| CLAIM TO BE EXPUNGED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 19995 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 18001 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/04/2009 | | Date Filed: 07/09/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| GREG S MCKELVEY | Administrative: $107,060.00 | GREG S MCKELVEY | Administrative: $107,060.00 |
| | Unsecured: | | Unsecured: |
| | Total: $107,060.00 | | Total: $107,060.00 |
| Claim: 17322 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 19955 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/06/2009 | | Date Filed: 11/05/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| JACKIE R STOVER | Administrative: $120,320.00 | JACKIE R STOVER | Administrative: $120,320.00 |
| | Unsecured: | | Unsecured: |
| | Total: $120,320.00 | | Total: $120,320.00 |
| Claim: 20056 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 17881 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/02/2009 | | Date Filed: 07/06/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| JAMES A BABB | Administrative: $65,565.00 | JAMES A BABB | Administrative: $89,420.00 |
| | Unsecured: | | Unsecured: |
| | Total: $65,565.00 | | Total: $89,420.00 |
| Claim: 19848 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 17657 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/03/2009 | | Date Filed: 07/03/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| JAMES F DISHER | Administrative: $79,425.00 | JAMES F DISHER | Administrative: $107,900.00 |
| | Unsecured: | | Unsecured: |
| | Total: $79,425.00 | | Total: $107,900.00 |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

Page 6 of 17

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

## EXHIBIT C - DUPLICATE CLAIMS

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|
| Claim: 19869 <br> Date Filed: 11/03/2009 <br> Creditor's Name: JOANNE GENSEL <br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $26,167.50 <br> Total: $26,167.50 | Claim: 18373 <br> Date Filed: 07/13/2009 <br> Creditor's Name: JOANNE GENSEL <br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $36,890.00 <br> Total: $36,890.00 |
| Claim: 18308 <br> Date Filed: 07/13/2009 <br> Creditor's Name: JOHN BLANKENSHIP <br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $91,520.00 <br> Total: $91,520.00 | Claim: 17067 <br> Date Filed: 06/30/2009 <br> Creditor's Name: JOHN BLANKENSHIP <br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $89,520.00 <br> Total: $89,520.00 |
| Claim: 19822 <br> Date Filed: 11/03/2009 <br> Creditor's Name: JOHN P BLANKENSHIP <br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $79,330.00 <br> Total: $79,330.00 | Claim: 17067 <br> Date Filed: 06/30/2009 <br> Creditor's Name: JOHN BLANKENSHIP <br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $89,520.00 <br> Total: $89,520.00 |
| Claim: 19854 <br> Date Filed: 11/03/2009 <br> Creditor's Name: JOHN R DAVIDSON <br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $93,285.00 <br> Total: $93,285.00 | Claim: 17066 <br> Date Filed: 06/30/2009 <br> Creditor's Name: JOHN R DAVIDSON <br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $124,380.00 <br> Total: $124,380.00 |

\* The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\* "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Forty-Third Omnibus Claims Objection

EXHIBIT C - DUPLICATE CLAIMS

| CLAIM TO BE EXPUNGED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 19988 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 17757 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/05/2009 | Secured: | Date Filed: 07/06/2009 | Secured: |
| Creditor's Name: | Priority: | Creditor's Name: | Priority: |
| JULIE ANN MCNEESE | Administrative: | JULIE MCNEESE | Administrative: |
| | Unsecured: $111,260.00 | | Unsecured: $111,260.00 |
| | Total: $111,260.00 | | Total: $111,260.00 |
| Claim: 20027 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 18109 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/06/2009 | Secured: | Date Filed: 07/09/2009 | Secured: |
| Creditor's Name: | Priority: | Creditor's Name: | Priority: |
| LARRY V TURNER | Administrative: | LARRY V TURNER | Administrative: |
| | Unsecured: $25,260.00 | | Unsecured: $39,890.00 |
| | Total: $25,260.00 | | Total: $39,890.00 |
| Claim: 19992 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 17073 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/05/2009 | Secured: | Date Filed: 06/30/2009 | Secured: |
| Creditor's Name: | Priority: | Creditor's Name: | Priority: |
| LAURA E MILLER | Administrative: | LAURA E MILLER | Administrative: |
| | Unsecured: $76,650.00 | | Unsecured: $87,200.00 |
| | Total: $76,650.00 | | Total: $87,200.00 |
| Claim: 19813 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 20010 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 10/30/2009 | Secured: | Date Filed: 11/04/2009 | Secured: |
| Creditor's Name: | Priority: | Creditor's Name: | Priority: |
| MARCIA JONES | Administrative: | MARCIA JONES | Administrative: |
| | Unsecured: $84,740.00 | | Unsecured: $84,740.00 |
| | Total: $84,740.00 | | Total: $84,740.00 |

*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**   "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

## EXHIBIT C - DUPLICATE CLAIMS

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|
| Claim: 19958<br>Date Filed: 11/05/2009<br>Creditor's Name:<br>MARK D GRIM<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $51,854.00<br>Total: $51,854.00 | Claim: 20009<br>Date Filed: 11/04/2009<br>Creditor's Name:<br>MARK D GRIM<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $51,854.00<br>Total: $51,854.00 |
| Claim: 16856<br>Date Filed: 06/26/2009<br>Creditor's Name:<br>MARK E THORNBURG<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $68,255.00<br>Total: $68,255.00 | Claim: 16978<br>Date Filed: 06/29/2009<br>Creditor's Name:<br>MARK E THORNBURG<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $68,255.00<br>Total: $68,255.00 |
| Claim: 18415<br>Date Filed: 07/13/2009<br>Creditor's Name:<br>MARK E THORNBURG<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $64,240.00<br>Total: $64,240.00 | Claim: 16978<br>Date Filed: 06/29/2009<br>Creditor's Name:<br>MARK E THORNBURG<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $68,255.00<br>Total: $68,255.00 |
| Claim: 19880<br>Date Filed: 11/05/2009<br>Creditor's Name:<br>MARK T TRELOAR<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $56,397.50<br>Total: $56,397.50 | Claim: 17065<br>Date Filed: 06/30/2009<br>Creditor's Name:<br>MARK T TRELOAR<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $66,350.00<br>Total: $66,350.00 |

*   The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**   "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

**EXHIBIT C - DUPLICATE CLAIMS**

## CLAIM TO BE EXPUNGED *

| | CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|---|
| Claim: | 17486 | 17216 |
| Date Filed: | 07/07/2009 | 07/02/2009 |
| Creditor's Name: | MARTHA R NOWELL | MARTHA R NOWELL |
| Debtor: | DELPHI CORPORATION (05-44481) | DELPHI CORPORATION (05-44481) |
| Secured: | | |
| Priority: | | |
| Administrative: | | |
| Unsecured: | $85,220.00 | $83,220.00 |
| Total: | $85,220.00 | $83,220.00 |
| | | |
| Claim: | 19975 | 17216 |
| Date Filed: | 11/05/2009 | 07/02/2009 |
| Creditor's Name: | MARTHA R NOWELL | MARTHA R NOWELL |
| Debtor: | DELPHI CORPORATION (05-44481) | DELPHI CORPORATION (05-44481) |
| Secured: | | |
| Priority: | | |
| Administrative: | | |
| Unsecured: | $79,752.50 | $83,220.00 |
| Total: | $79,752.50 | $83,220.00 |
| | | |
| Claim: | 19925 | 18576 |
| Date Filed: | 11/04/2009 | 07/14/2009 |
| Creditor's Name: | MARY ELIZABETH HENDRICKS | MARY ELIZABETH HENDRICKS |
| Debtor: | DELPHI CORPORATION (05-44481) | DELPHI CORPORATION (05-44481) |
| Secured: | | |
| Priority: | | |
| Administrative: | | |
| Unsecured: | $31,160.00 | $48,740.00 |
| Total: | $31,160.00 | $48,740.00 |
| | | |
| Claim: | 17268 | 19538 |
| Date Filed: | 07/02/2009 | 07/01/2009 |
| Creditor's Name: | MARY JOHANNA KETTERING | MARY JOHANNA KETTERING |
| Debtor: | DELPHI CORPORATION (05-44481) | DELPHI CORPORATION (05-44481) |
| Secured: | | |
| Priority: | | |
| Administrative: | | |
| Unsecured: | $30,050.00 | $30,050.00 |
| Total: | $30,050.00 | $30,050.00 |

\* The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\* "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

## EXHIBIT C - DUPLICATE CLAIMS

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|
| Claim: 19918<br>Date Filed: 11/04/2009<br>Creditor's Name:<br>MICHAEL J NORTON<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $30,260.00<br>Unsecured:<br>Total: $30,260.00 | Claim: 18249<br>Date Filed: 07/13/2009<br>Creditor's Name:<br>MICHAEL J NORTON<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $44,390.00<br>Unsecured:<br>Total: $44,390.00 |
| Claim: 17640<br>Date Filed: 07/03/2009<br>Creditor's Name:<br>MICHAEL L RASPER<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $45,922.50<br>Unsecured:<br>Total: $45,922.50 | Claim: 17374<br>Date Filed: 07/06/2009<br>Creditor's Name:<br>MICHAEL L RASPER<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $42,390.00<br>Unsecured:<br>Total: $42,390.00 |
| Claim: 18276<br>Date Filed: 07/13/2009<br>Creditor's Name:<br>MICHAEL R ABBUHL<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $51,468.00<br>Unsecured:<br>Total: $51,468.00 | Claim: 17831<br>Date Filed: 07/06/2009<br>Creditor's Name:<br>MICHAEL R ABBUHL<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $47,179.00<br>Unsecured:<br>Total: $47,179.00 |
| Claim: 19990<br>Date Filed: 11/05/2009<br>Creditor's Name:<br>MICHEAL B HEATH<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $83,527.50<br>Unsecured:<br>Total: $83,527.50 | Claim: 18227<br>Date Filed: 07/10/2009<br>Creditor's Name:<br>MICHAEL B HEATH<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $97,460.00<br>Unsecured:<br>Total: $97,460.00 |

*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Forty-Third Omnibus Claims Objection

EXHIBIT C - DUPLICATE CLAIMS

| CLAIM TO BE EXPUNGED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 19310 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 18895 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/01/2009 | | Date Filed: 07/09/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| NORMA SHAARDA | Administrative: | NORMA SHAARDA | Administrative: |
| | Unsecured: $61,950.00 | | Unsecured: $57,820.00 |
| | Total: $61,950.00 | | Total: $57,820.00 |
| Claim: 19621 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim: 19873 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 10/30/2009 | | Date Filed: 10/30/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| ONTARIO SPECIALTY CONTRACTING INC | Administrative: | ONTARIO SPECIALTY CONTRACTING INC | Administrative: |
| ATTN MATTHEW BECK | Unsecured: $288,751.25 | C O 1800 MAIN PLACE TOWER | Unsecured: $288,751.25 |
| C O 1800 MAIN PL TOWER | | 350 MAIN ST | |
| 350 MAIN ST | | BUFFALO, NY 14202 | |
| BUFFALO, NY 14202 | Total: $288,751.25 | | Total: $288,751.25 |
| Claim: 19842 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 18264 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/03/2009 | | Date Filed: 07/13/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| PATRICK L BACHELDER | Administrative: | PATRICK L BACHELDER | Administrative: |
| | Unsecured: $45,025.00 | | Unsecured: $54,030.00 |
| | Total: $45,025.00 | | Total: $54,030.00 |
| Claim: 19891 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 18168 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/03/2009 | | Date Filed: 07/10/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| PAUL D MCCOLLOM | Administrative: | PAUL D MCCOLLOM | Administrative: |
| | Unsecured: $52,580.00 | | Unsecured: $62,700.00 |
| | Total: $52,580.00 | | Total: $62,700.00 |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

Page 12 of 17

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Forty-Third Omnibus Claims Objection

## EXHIBIT C - DUPLICATE CLAIMS

| CLAIM TO BE EXPUNGED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 19908 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 17630 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/04/2009 | Secured: | Date Filed: 07/03/2009 | Secured: |
| Creditor's Name: | Priority: | Creditor's Name: | Priority: |
| PHILIP C WATKINS | Administrative: | PHILIP C WATKINS | Administrative: |
| | Unsecured: $92,240.00 | | Unsecured: $90,240.00 |
| | Total: $92,240.00 | | Total: $90,240.00 |
| Claim: 19933 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 17910 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/04/2009 | Secured: | Date Filed: 07/06/2009 | Secured: |
| Creditor's Name: | Priority: | Creditor's Name: | Priority: |
| REBECCA T KAPP | Administrative: | REBECCA T KAPP | Administrative: |
| | Unsecured: $55,000.00 | | Unsecured: $60,000.00 |
| | Total: $55,000.00 | | Total: $60,000.00 |
| Claim: 18193 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 20057 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/10/2009 | Secured: | Date Filed: 11/02/2009 | Secured: |
| Creditor's Name: | Priority: | Creditor's Name: | Priority: |
| RICHARD B BISHOP | Administrative: | RICHARD B BISHOP | Administrative: |
| | Unsecured: $87,360.00 | | Unsecured: $87,360.00 |
| | Total: $87,360.00 | | Total: $87,360.00 |
| Claim: 19843 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 18282 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/03/2009 | Secured: | Date Filed: 07/13/2009 | Secured: |
| Creditor's Name: | Priority: | Creditor's Name: | Priority: |
| RICKY O MCNALLEY | Administrative: | RICKY OWENS MCNALLEY | Administrative: |
| | Unsecured: $81,235.00 | | Unsecured: $90,620.00 |
| | Total: $81,235.00 | | Total: $90,620.00 |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

## EXHIBIT C - DUPLICATE CLAIMS

| CLAIM TO BE EXPUNGED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 19989 | | Claim: 17847 | |
| Date Filed: 11/05/2009 | | Date Filed: 07/06/2009 | |
| Creditor's Name: | | Creditor's Name: | |
| ROBERT L YNN MIMS | | ROBERT L YNN MIMS | |
| | Debtor: DELPHI CORPORATION (05-44481) | | Debtor: DELPHI CORPORATION (05-44481) |
| | Secured: | | Secured: |
| | Priority: | | Priority: |
| | Administrative: | | Administrative: |
| | Unsecured: $64,460.00 | | Unsecured: $72,320.00 |
| | Total: $64,460.00 | | Total: $72,320.00 |
| Claim: 19934 | | Claim: 20036 | |
| Date Filed: 11/04/2009 | | Date Filed: 11/04/2009 | |
| Creditor's Name: | | Creditor's Name: | |
| ROBERT R VOLTENBURG | | ROBERT R VOLTENBURG | |
| | Debtor: DELPHI CORPORATION (05-44481) | | Debtor: DELPHI CORPORATION (05-44481) |
| | Secured: | | Secured: |
| | Priority: | | Priority: |
| | Administrative: | | Administrative: |
| | Unsecured: $55,310.00 | | Unsecured: $55,310.00 |
| | Total: $55,310.00 | | Total: $55,310.00 |
| Claim: 20012 | | Claim: 17428 | |
| Date Filed: 10/30/2009 | | Date Filed: 07/06/2009 | |
| Creditor's Name: | | Creditor's Name: | |
| ROGER K MATHIS | | ROGER K MATHIS | |
| | Debtor: DELPHI CORPORATION (05-44481) | | Debtor: DELPHI CORPORATION (05-44481) |
| | Secured: | | Secured: |
| | Priority: | | Priority: |
| | Administrative: | | Administrative: |
| | Unsecured: $70,155.00 | | Unsecured: UNL** |
| | Total: $70,155.00 | | Total: UNL** |
| Claim: 19847 | | Claim: 18225 | |
| Date Filed: 11/03/2009 | | Date Filed: 07/10/2009 | |
| Creditor's Name: | | Creditor's Name: | |
| SAMUEL C BLANKENSHIP | | SAMUEL C BLANKENSHIP | |
| | Debtor: DELPHI CORPORATION (05-44481) | | Debtor: DELPHI CORPORATION (05-44481) |
| | Secured: | | Secured: |
| | Priority: | | Priority: |
| | Administrative: | | Administrative: |
| | Unsecured: $80,450.00 | | Unsecured: $98,540.00 |
| | Total: $80,450.00 | | Total: $98,540.00 |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Forty-Third Omnibus Claims Objection

EXHIBIT C - DUPLICATE CLAIMS

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|
| Claim: 19996 | Claim: 17983 |
| Date Filed: 11/05/2009 | Date Filed: 07/09/2009 |
| Creditor's Name: | Creditor's Name: |
| STEPHEN L DOWNS | STEPHEN L DOWNS |
| Debtor: DELPHI CORPORATION (05-44481) | Debtor: DELPHI CORPORATION (05-44481) |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: $86,480.00 | Administrative: $92,240.00 |
| Unsecured: | Unsecured: |
| Total: $86,480.00 | Total: $92,240.00 |
| Claim: 20046 | Claim: 17805 |
| Date Filed: 10/30/2009 | Date Filed: 07/08/2009 |
| Creditor's Name: | Creditor's Name: |
| STEVE SLOAN | STEVE R SLOAN |
| Debtor: DELPHI CORPORATION (05-44481) | Debtor: DELPHI CORPORATION (05-44481) |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: $110,832.00 | Administrative: $126,380.00 |
| Unsecured: | Unsecured: |
| Total: $110,832.00 | Total: $126,380.00 |
| Claim: 19820 | Claim: 18266 |
| Date Filed: 11/03/2009 | Date Filed: 07/13/2009 |
| Creditor's Name: | Creditor's Name: |
| STEVEN DANIEL GREENLEE | STEVEN D GREENLEE |
| Debtor: DELPHI CORPORATION (05-44481) | Debtor: DELPHI CORPORATION (05-44481) |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: $79,350.00 | Administrative: $82,800.00 |
| Unsecured: | Unsecured: |
| Total: $79,350.00 | Total: $82,800.00 |
| Claim: 20045 | Claim: 18122 |
| Date Filed: 10/30/2009 | Date Filed: 07/09/2009 |
| Creditor's Name: | Creditor's Name: |
| THOMAS JASON PARKER | THOMAS JASON PARKER |
| Debtor: DELPHI CORPORATION (05-44481) | Debtor: DELPHI CORPORATION (05-44481) |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: $75,495.00 | Administrative: $88,280.00 |
| Unsecured: | Unsecured: |
| Total: $75,495.00 | Total: $88,280.00 |

*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

## EXHIBIT C - DUPLICATE CLAIMS

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|
| Claim: 19849<br>Date Filed: 11/05/2009<br>Creditor's Name:<br>TIM A MATSOS<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $83,960.00<br>Total: $83,960.00 | Claim: 18214<br>Date Filed: 07/10/2009<br>Creditor's Name:<br>TIM A MATSOS<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $83,960.00<br>Total: $83,960.00 |
| Claim: 19850<br>Date Filed: 11/03/2009<br>Creditor's Name:<br>TONY MORGAN<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $96,658.00<br>Total: $96,658.00 | Claim: 17513<br>Date Filed: 07/07/2009<br>Creditor's Name:<br>TONY MORGAN<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $100,860.00<br>Total: $100,860.00 |
| Claim: 17853<br>Date Filed: 07/06/2009<br>Creditor's Name:<br>WILLIAM DAVID ADDISON<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $84,740.00<br>Total: $84,740.00 | Claim: 19991<br>Date Filed: 11/05/2009<br>Creditor's Name:<br>WILLIAM DAVID ADDISON<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $84,740.00<br>Total: $84,740.00 |
| Claim: 19814<br>Date Filed: 11/02/2009<br>Creditor's Name:<br>WILLIAM H BRINKMAN<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $85,445.00<br>Total: $85,445.00 | Claim: 20011<br>Date Filed: 11/04/2009<br>Creditor's Name:<br>WILLIAM H BRINKMAN<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $85,445.00<br>Total: $85,445.00 |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

## EXHIBIT C - DUPLICATE CLAIMS

| CLAIM TO BE EXPUNGED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 17463 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 20028 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/07/2009 | | Date Filed: 11/06/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| WILLIAM H DAHLEM | Administrative: | WILLIAM H DAHLEM | Administrative: |
| | Unsecured: $135,420.00 | | Unsecured: $135,420.00 |
| | Total: $135,420.00 | | Total: $135,420.00 |
| Claim: 17832 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 19881 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/06/2009 | | Date Filed: 11/03/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| WILLIAM H JOHNSON | Administrative: | WILLIAM H JOHNSON | Administrative: |
| | Unsecured: $104,480.00 | | Unsecured: $104,480.00 |
| | Total: $104,480.00 | | Total: $104,480.00 |
| Claim: 20001 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 17082 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/02/2009 | | Date Filed: 06/30/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| WILLIAM J BYERS | Administrative: | WILLIAM J BYERS | Administrative: |
| | Unsecured: $104,100.00 | | Unsecured: $104,100.00 |
| | Total: $104,100.00 | | Total: $104,100.00 |
| Claim: 19833 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 18204 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/03/2009 | | Date Filed: 07/10/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| WILLIAM L MACNAUGHTON | Administrative: | WILLIAM L MACNAUGHTON | Administrative: |
| | Unsecured: $57,700.00 | | Unsecured: UNL** |
| | Total: $57,700.00 | | Total: UNL** |

**Total Claims To Be Expunged:** 4

**Total Asserted Amount To Be Expunged:** $5,212,387.96

*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                   Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - EQUITY INTERESTS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BARBARA MCKNIGHT | 17988 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| CEVAHIR MUHSIN<br>WALTHER RATHENAU STR 23<br>AHLEW, 59229<br>GERMANY | 19624 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 11/04/2009 | DELPHI CORPORATION (05-44481) |
| DIETER HECKL<br>PFARRER LAMPERT SFR 7<br>ADELSHOFEN, 82276<br>GERMANY | 19787 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$11,308.17<br><br>$11,308.17 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| FRANKE GUNTHER<br>RABEMBUHLSTRABE 14<br>WERNBERG KOBLITZ, 92533<br>GERMANY | 19623 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 11/04/2009 | DELPHI CORPORATION (05-44481) |
| GULTEN PAPURLU<br>CASTROPER STR 361<br>DATTELN, D 45711<br>GERMANY | 19981 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| HANNELORE NOACK<br>AACHENER STRASSE 699<br>FRECHEN, 50226<br>GERMANY | 19620 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$62,000.00<br><br>$62,000.00 | 11/03/2009 | DELPHI CORPORATION (05-44481) |
| HORST SCHLAPPNER<br>AACHENER STRASSE 699<br>FRECHEN, 50226<br>GERMANY | 19619 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$4,000.00<br><br>$4,000.00 | 11/03/2009 | DELPHI CORPORATION (05-44481) |
| JULIUS & PHYLLIS GOERBIG<br>4640 LASALLE RD<br>SCOTTVILLE, MI 49454 | 19314 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$2,297.90<br><br>$2,297.90 | 07/10/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of certain creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                    Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - EQUITY INTERESTS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KASIM MELIH HAMUTCU<br>71686 REMSECK PATTONVILLE<br>BOSTON RING 1<br>GERMANY | 19622 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 11/04/2009 | DELPHI CORPORATION<br>(05-44481) |
| KREBS STEFAN<br>MILHELM BUSCH STR 10<br>UNTERSCHLEIBHEIM, 85716<br>GERMANY | 20012 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $15,799.00<br>$15,799.00 | 11/05/2009 | DELPHI CORPORATION<br>(05-44481) |
| MR DIRK GRUNEWALD<br>AM ALTEN HOF 10<br>OBERURSEL, 61440<br>GERMANY | 19811 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11,255,751.00<br>$11,255,751.00 | 11/03/2009 | DELPHI CORPORATION<br>(05-44481) |
| Total: | 11 | $11,351,156.07 | | | |

---

\*       The addresses of certain creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Forty-Third Omnibus Claims Objection

Case No. 05-44481 (RDD)

## EXHIBIT E - PRE-PETITION CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANNIE WILSON | 18972 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| AUTOCAM DO BRAZIL USINAGEM LTDA<br>STUART CHENEY<br>4436 BROADMOOR<br>KENTWOOD, MI 49512 | 18342 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$98,547.05<br><br>$98,547.05 | 07/07/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BROWN & JAMES PC<br>ATTN KATHY JOHNSON<br>1010 MARKET ST STE 2000<br>ST LOUIS, MO 63101 | 18058 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$4,692.70<br><br>$4,692.70 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| DAVID L BROOKS<br>12001 W 78TH TER APT C<br>LENEXA, KS 66216 | 17367 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$250,000.00<br><br>$250,000.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| EXCEL PARTNERSHIP INC<br>20 CARLSON CT STE 100<br>TORONTO, ON M9W 7K6<br>CANADA | 19806 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$6,114.66<br><br>$6,114.66 | 10/13/2009 | DELPHI CORPORATION (05-44481) |
| JACK JENEFSKY BOWMAN SUPPLY CO<br>225 N IRWIN ST<br>PO BOX 1404<br>DAYTON, OH 45401 | 18497 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$724.33<br><br>$724.33 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| JACK JENEFSKY BOWMAN SUPPLY CO<br>225 N IRWIN ST<br>PO BOX 1404<br>DAYTON, OH 45401 | 18500 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$11,712.06<br><br>$11,712.06 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| JACK JENEFSKY BOWMAN SUPPLY CO<br>225 N IRWIN ST<br>PO BOX 1404<br>DAYTON, OH 45401 | 18499 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$411.92<br><br>$411.92 | 07/13/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of certain creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E - PRE-PETITION CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOSEPH RENO<br>LAW OFFICE OF BRAD A CHALKER LLC<br>PO BOX 750726<br>DAYTON, OH 45475 | 17520 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $13,020.87<br><br>$13,020.87 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| MARK S PRESNALL<br>PO BOX 33<br>MT MEIGS, AL 36057 | 18149 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $500,479.95<br><br>$500,479.95 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 19613 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $21,019.24<br><br>$5,731.68<br>$26,750.92 | 09/10/2009 | ASPIRE, INC (05-44618) |
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 19606 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$21,019.24<br>$5,731.68<br>$26,750.92 | 09/18/2009 | ASPIRE, INC (05-44618) |
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 19614 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $23,678.00<br><br>$23,678.00 | 09/10/2009 | DELPHI DIESEL SYSTEMS CORP (05-44612) |
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 19605 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$23,678.00<br>$23,678.00 | 09/18/2009 | DELPHI DIESEL SYSTEMS CORP (05-44612) |
| PRECISION SOUTHEAST INC<br>PO BOX 50610<br>MYRTLE BEACH, SC 29579 | 17721 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$60,558.00<br>$60,558.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| ROBIN STERKEL<br>1426 SIOUX LN<br>BURKBURNETT, TX 76354 | 18255 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of certain creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**                    **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT E - PRE-PETITION CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SYLVIA J BLANKENHORN<br>555 N PEARL ST APT A4<br>STOCKTON, IL 61085-1139 | 18246 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/10/2009 | DELPHI CORPORATION<br>(05-44481) |
| WARREN CITY INCOME TAX DEPT<br>PO BOX 230<br>WARREN, OH 44482 | 19803 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$136,981.75<br><br>$136,981.75 | 10/28/2009 | DELPHI CORPORATION<br>(05-44481) |
| **Total:** | **18** | | **$1,184,101.13** | | |

---

\*    The addresses of certain creditors on this exhibit have been intentionally omitted for privacy reasons.

\**   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT F - INSUFFICIENTLY DOCUMENTED CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ALLEN J REICHLE | 17596 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| ANNIE ARCHER<br>PO BOX 252<br>SOMERSET, NJ 08875 | 16906 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| JAMES C WESTON | 17591 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL SMITH<br>MICHELLE SMITH JT TEN<br>53430 TUNDRA DR<br>SHELBY TWP, MI 48317-2163 | 17584 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT E DAVIS<br>R E DAVIS<br>3564 HANOVER DR<br>KENT, OH 44240 | 17042 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| STEVE MEYER<br>6960 HEATHERIDGE<br>SAGINAW, MI 48603 | 17379 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| TERRY G LAMBERT<br>1955 VAUGHN RD<br>NATIONAL CITY, MI 48748 | 17019 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM D BAUMAN | 19872 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $150,000.00<br>$150,000.00 | 02/25/2009 | DELPHI CORPORATION (05-44481) |
| **Total:** | **8** | | **$150,000.00** | | |

\*    The addresses of certain creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.                          Page 1 of 1

In re DPH Holdings Corp., et al.                                    **Forty-Third Omnibus Claims Objection**
Case No. 05-44481 (RDD)

## EXHIBIT G - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DAVID M ANDREWS | 19970 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$1,400,000.00<br><br>$1,400,000.00 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| ESTHER M MANHECTZ | 18563 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| EVELYN M NELSON | 17694 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL<br>UNL | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| HILLERT PAUL G | 18695 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL<br>UNL | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| MARYBETH B MACIAK | 18794 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL R DENNIS | 19313 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL<br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| NORMAN G THOMAS | 19607 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL<br>UNL | 09/21/2009 | DELPHI CORPORATION (05-44481) |
| SANDRA CABINE HELLER | 18312 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$901,954.87<br><br>$901,954.87 | 07/13/2009 | DELPHI CORPORATION (05-44481) |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT G - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THEODORE G KUSTAS | 19320 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,562,932.00<br>$1,562,932.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| WALTER A KUNKA | 19809 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $489,552.00<br>$489,552.00 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| Total: | 10 | | $4,354,438.87 | | |

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.                                    Page 2 of 2

**In re DPH Holdings Corp., et al.**                      **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT H - WORKERS' COMPENSATION CLAIM

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MATHIS PAUL C | 20074 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$428,448.71<br><br>$428,448.71<br>$856,897.42 | 11/16/2009 | DELPHI CORPORATION (05-44481) |
| | **Total:**  **1** | | **$856,897.42** | | |

*     The address of the creditor on this exhibit has been intentionally omitted for privacy reasons.

Page 1 of 1

In re DPH Holdings Corp., et al.                              Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT I - TRANSFERRED WORKERS' COMPENSATION CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANGELINA CRUZ | 19540 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $147,567.50<br><br>$147,567.50 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| JACQUELINE LEE | 19600 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 09/14/2009 | DELPHI CORPORATION (05-44481) |
| LUTHA MAE STUDIVENT | 18092 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| MENORT SIMS | 17141 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| RICHARD MCMILLON | 19184 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| TODD LOSEE | 18275 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| Total: | 6 | | $147,567.50 | | |

---

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

**EXHIBIT J - MODIFIED SEVERANCE CLAIMS**

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Secured | Priority | Unsecured | | | Secured | Priority | Unsecured | |
| Claim: 17881 Date Filed: 07/06/2009 Docketed Total: $89,420.00 Filing Creditor Name: JAMES A BABB | Claim Holder Name JAMES A BABB Case Number**: 05-44481 | | $89,420.00 | Docketed Total: $89,420.00 | | Case Number*: 05-44481 | | $65,565.00 | Modified Total: $65,565.00 | |
| Claim: 17657 Date Filed: 07/03/2009 Docketed Total: $107,900.00 Filing Creditor Name: JAMES F DISHER | Claim Holder Name JAMES F DISHER Case Number**: 05-44481 | | $107,900.00 | Docketed Total: $107,900.00 | | Case Number*: 05-44481 | | $79,425.00 | Modified Total: $79,425.00 | |
| Claim: 17066 Date Filed: 06/30/2009 Docketed Total: $124,380.00 Filing Creditor Name: JOHN R DAVIDSON | Claim Holder Name JOHN R DAVIDSON Case Number**: 05-44481 | | $124,380.00 | Docketed Total: $124,380.00 | | Case Number*: 05-44481 | | $93,285.00 | Modified Total: $93,285.00 | |
| | | | | | | Total Claims To Be Modified: 3 Total Amount As Docketed: $321,700.00 Total Amount As Modified: $238,275.00 | | | | |

\*   The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
\**  See Exhibit M for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.,**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

## EXHIBIT K - ALLOWED SEVERANCE CLAIMS

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | | CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| Claim: 19877<br>Date Filed: 11/03/2009<br>Docketed Total: $30,217.50<br>Filing Creditor Name:<br>ALAN L BUSCH | ALAN L BUSCH<br><br>Case Number** 05-44481 | | $30,217.50<br>————<br>$30,217.50 | $30,217.50 | Docketed Total: $30,217.50 | 05-44481 | | $30,217.50<br>————<br>$30,217.50 | $30,217.50 | Allowed Total: $30,217.50 |
| Claim: 17163<br>Date Filed: 07/01/2009<br>Docketed Total: $87,860.00<br>Filing Creditor Name:<br>ALBERT ROY CASE | ALBERT ROY CASE<br><br>Case Number** 05-44481 | | $87,860.00<br>————<br>$87,860.00 | $87,860.00 | Docketed Total: $87,860.00 | 05-44481 | | $87,860.00<br>————<br>$87,860.00 | $87,860.00 | Allowed Total: $87,860.00 |
| Claim: 19896<br>Date Filed: 11/03/2009<br>Docketed Total: $63,620.00<br>Filing Creditor Name:<br>ALFRED V DUMSA JR | ALFRED V DUMSA JR<br><br>Case Number** 05-44481 | | $63,620.00<br>————<br>$63,620.00 | $63,620.00 | Docketed Total: $63,620.00 | 05-44481 | | $63,620.00<br>————<br>$63,620.00 | $63,620.00 | Allowed Total: $63,620.00 |
| Claim: 19870<br>Date Filed: 11/03/2009<br>Docketed Total: $193,545.00<br>Filing Creditor Name:<br>ANNA SUE THOMAS | ANNA SUE THOMAS<br><br>Case Number** 05-44481 | | $193,545.00<br>————<br>$193,545.00 | $193,545.00 | Docketed Total: $193,545.00 | 05-44481 | | $193,545.00<br>————<br>$193,545.00 | $193,545.00 | Allowed Total: $193,545.00 |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    See Exhibit M for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

## EXHIBIT K - ALLOWED SEVERANCE CLAIMS

| CLAIM TO BE ALLOWED* / CLAIM AS DOCKETED | | Secured | Priority | Unsecured | Docketed Total: | CLAIM AS ALLOWED | Secured | Priority | Unsecured | Allowed Total: |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim: 18035  Date Filed: 07/09/2009  Docketed Total: $70,720.00  Filing Creditor Name: | Claim Holder Name: ASHLEY M BLOOM  Case Number**: 05-44481 | | $70,720.00  $70,720.00 | $70,720.00 | $70,720.00 | Case Number*: 05-44481 | | $70,720.00  $70,720.00 | $70,720.00 | $70,720.00 |
| ASHLEY M BLOOM | | | | | | | | | | |
| Claim: 17818  Date Filed: 07/06/2009  Docketed Total: $51,880.00  Filing Creditor Name: | Claim Holder Name BARBARA L PETERSON  Case Number**: 05-44481 | | $51,880.00  $51,880.00 | $51,880.00 | $51,880.00 | Case Number*: 05-44481 | | $51,880.00  $51,880.00 | $51,880.00 | $51,880.00 |
| BARBARA L PETERSON | | | | | | | | | | |
| Claim: 18799  Date Filed: 07/15/2009  Docketed Total: $97,920.00  Filing Creditor Name: | Claim Holder Name BASCOM SMITH  Case Number**: 05-44481 | | $97,920.00  $97,920.00 | $97,920.00 | $97,920.00 | Case Number*: 05-44481 | | $97,920.00  $97,920.00 | $97,920.00 | $97,920.00 |
| BASCOM SMITH | | | | | | | | | | |
| Claim: 19838  Date Filed: 11/03/2009  Docketed Total: $37,282.50  Filing Creditor Name: | Claim Holder Name BEVERLY S ROLFSEN  Case Number**: 05-44481 | | $37,282.50  $37,282.50 | $37,282.50 | $37,282.50 | Case Number*: 05-44481 | | $37,282.50  $37,282.50 | $37,282.50 | $37,282.50 |
| BEVERLY S ROLFSEN | | | | | | | | | | |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
\*\*   See Exhibit M for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | | CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Secured | Unsecured | Priority | Docketed Total: | | Secured | Unsecured | Priority | Allowed Total: |
| Claim: 20070<br>Date Filed: 11/02/2009<br>Docketed Total:   $31,212.00<br>Filing Creditor Name:<br>BRADLEY RAY WILLIAMSON | BRADLEY RAY WILLIAMSON<br><br>Case Number**<br>05-44481 | | $31,212.00<br><br>$31,212.00<br>**$31,212.00** | | Docketed Total:   $31,212.00 | Case Number*<br>05-44481 | | $31,212.00<br><br>$31,212.00<br>**$31,212.00** | | Allowed Total:   $31,212.00 |
| Claim: 19837<br>Date Filed: 11/03/2009<br>Docketed Total:   $32,724.00<br>Filing Creditor Name:<br>CARL D KERCHMAR | Claim Holder Name<br>CARL D KERCHMAR<br><br>Case Number**<br>05-44481 | | $32,724.00<br><br>$32,724.00<br>**$32,724.00** | | Docketed Total:   $32,724.00 | Case Number*<br>05-44481 | | $32,724.00<br><br>$32,724.00<br>**$32,724.00** | | Allowed Total:   $32,724.00 |
| Claim: 19856<br>Date Filed: 11/03/2009<br>Docketed Total:   $144,792.00<br>Filing Creditor Name:<br>CARL J BIRCHMEIER JR | Claim Holder Name<br>CARL J BIRCHMEIER JR<br><br>Case Number**<br>05-44481 | | $144,792.00<br><br>$144,792.00<br>**$144,792.00** | | Docketed Total:   $144,792.00 | Case Number*<br>05-44481 | | $144,792.00<br><br>$144,792.00<br>**$144,792.00** | | Allowed Total:   $144,792.00 |
| Claim: 20079<br>Date Filed: 11/12/2009<br>Docketed Total:   $52,962.87<br>Filing Creditor Name:<br>CATHERINE LUBCHENKO | Claim Holder Name<br>CATHERINE LUBCHENKO<br><br>Case Number**<br>05-44481 | | $52,962.87<br><br>$52,962.87<br>**$52,962.87** | | Docketed Total:   $52,962.87 | Case Number*<br>05-44481 | | $52,962.87<br><br>$52,962.87<br>**$52,962.87** | | Allowed Total:   $52,962.87 |

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    See Exhibit M for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

## EXHIBIT K - ALLOWED SEVERANCE CLAIMS

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| Claim: 19938<br>Date Filed: 11/04/2009<br>Docketed Total: $21,160.00<br>Filing Creditor Name:<br>CATHY A ATTENBERGER | CATHY A ATTENBERGER<br>Case Number**: 05-44481 | | $21,160.00<br>**$21,160.00** | $21,160.00 | Case Number*: 05-44481 | | $21,160.00<br>**$21,160.00** | $21,160.00 |
| | Allowed Total: | | | | Allowed Total: | | | |
| Claim: 20077<br>Date Filed: 11/12/2009<br>Docketed Total: $70,050.00<br>Filing Creditor Name:<br>CHARLES E GOODWIN | CHARLES E GOODWIN<br>Case Number**: 05-44481 | | $70,050.00<br>**$70,050.00** | $70,050.00 | Case Number*: 05-44481 | | $70,050.00<br>**$70,050.00** | $70,050.00 |
| | Allowed Total: | | | | Allowed Total: | | | |
| Claim: 16983<br>Date Filed: 06/29/2009<br>Docketed Total: $77,160.00<br>Filing Creditor Name:<br>CHARLES L ADAMS | CHARLES L ADAMS<br>Case Number**: 05-44481 | | $77,160.00<br>**$77,160.00** | $77,160.00 | Case Number*: 05-44481 | | $77,160.00<br>**$77,160.00** | $77,160.00 |
| | Allowed Total: | | | | Allowed Total: | | | |
| Claim: 19857<br>Date Filed: 11/03/2009<br>Docketed Total: $56,550.00<br>Filing Creditor Name:<br>CHARLES W CAMPBELL | CHARLES W CAMPBELL<br>Case Number**: 05-44481 | | $56,550.00<br>**$56,550.00** | $56,550.00 | Case Number*: 05-44481 | | $56,550.00<br>**$56,550.00** | $56,550.00 |
| | Allowed Total: | | | | Allowed Total: | | | |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
\*\*   See Exhibit M for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.,**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

## EXHIBIT K - ALLOWED SEVERANCE CLAIMS

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Secured | Unsecured | | | Secured | Unsecured | |
| Claim: 18044 | CLAUDE RONALD BLAKE | | | | | | | |
| Date Filed: 07/09/2009 | | | Docketed Total: | | | | Allowed Total: | |
| Docketed Total: $56,145.00 | | | | $56,145.00 | | | | $56,145.00 |
| Filing Creditor Name: | Case Number**: | | Priority | | Case Number*: | | Priority | |
| CLAUDE RONALD BLAKE | 05-44481 | | $56,145.00 | | 05-44481 | | $56,145.00 | |
| | | | $56,145.00 | | | | $56,145.00 | |
| | Claim Holder Name | Secured | Unsecured | | | Secured | Unsecured | |
| Claim: 20066 | CONRAD SUTHERLAND | | | | | | | |
| Date Filed: 11/02/2009 | | | Docketed Total: | | | | Allowed Total: | |
| Docketed Total: $126,600.00 | | | | $126,600.00 | | | | $126,600.00 |
| Filing Creditor Name: | Case Number**: | | Priority | | Case Number*: | | Priority | |
| CONRAD SUTHERLAND | 05-44481 | | $126,600.00 | | 05-44481 | | $126,600.00 | |
| | | | $126,600.00 | | | | $126,600.00 | |
| | Claim Holder Name | Secured | Unsecured | | | Secured | Unsecured | |
| Claim: 19916 | CORA KOKOSA | | | | | | | |
| Date Filed: 11/04/2009 | | | Docketed Total: | | | | Allowed Total: | |
| Docketed Total: $34,357.50 | | | | $34,357.50 | | | | $34,357.50 |
| Filing Creditor Name: | Case Number**: | | Priority | | Case Number*: | | Priority | |
| CORA KOKOSA | 05-44481 | | $34,357.50 | | 05-44481 | | $34,357.50 | |
| | | | $34,357.50 | | | | $34,357.50 | |
| | Claim Holder Name | Secured | Unsecured | | | Secured | Unsecured | |
| Claim: 20034 | CORNELL R RACHAL | | | | | | | |
| Date Filed: 11/09/2009 | | | Docketed Total: | | | | Allowed Total: | |
| Docketed Total: $24,808.00 | | | | $24,808.00 | | | | $24,808.00 |
| Filing Creditor Name: | Case Number**: | | Priority | | Case Number*: | | Priority | |
| CORNELL R RACHAL | 05-44481 | | $24,808.00 | | 05-44481 | | $24,808.00 | |
| | | | $24,808.00 | | | | $24,808.00 | |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   See Exhibit M for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

## EXHIBIT K - ALLOWED SEVERANCE CLAIMS

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | | | CLAIM AS ALLOWED | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | | Secured | Priority | Unsecured | | | Secured | Priority | Unsecured | | |
| Claim: 19874 | CRAIG B JAYNES | | | | | | | | | | | |
| Date Filed: 11/03/2009 | | | | | | | | | | | | |
| Docketed Total: $33,000.00 | | Docketed Total: | | | $33,000.00 | | Allowed Total: | | | $33,000.00 | | |
| Filing Creditor Name: | Case Number** | | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | | |
| CRAIG B JAYNES | 05-44481 | | | $33,000.00 | | | 05-44481 | | $33,000.00 | | | |
| | | | | $33,000.00 | | | | | $33,000.00 | | | |
| Claim: 17458 | Claim Holder Name | | | | | | | | | | | |
| Date Filed: 07/07/2009 | CURTIS PRUITT | | | | | | | | | | | |
| Docketed Total: $86,820.00 | | Docketed Total: | | | $86,820.00 | | Allowed Total: | | | $86,820.00 | | |
| Filing Creditor Name: | Case Number** | | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | | |
| CURTIS PRUITT | 05-44481 | | | $86,820.00 | | | 05-44481 | | $86,820.00 | | | |
| | | | | $86,820.00 | | | | | $86,820.00 | | | |
| Claim: 18133 | Claim Holder Name | | | | | | | | | | | |
| Date Filed: 07/09/2009 | DANA S SEGARS | | | | | | | | | | | |
| Docketed Total: $39,890.00 | | Docketed Total: | | | $39,890.00 | | Allowed Total: | | | $39,890.00 | | |
| Filing Creditor Name: | Case Number** | | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | | |
| DANA S SEGARS | 05-44481 | | | $39,890.00 | | | 05-44481 | | $39,890.00 | | | |
| | | | | $39,890.00 | | | | | $39,890.00 | | | |
| Claim: 18558 | Claim Holder Name | | | | | | | | | | | |
| Date Filed: 07/13/2009 | DANIEL J KUNKLER | | | | | | | | | | | |
| Docketed Total: $74,900.00 | | Docketed Total: | | | $74,900.00 | | Allowed Total: | | | $74,900.00 | | |
| Filing Creditor Name: | Case Number** | | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | | |
| DANIEL J KUNKLER | 05-44481 | | | $74,900.00 | | | 05-44481 | | $74,900.00 | | | |
| | | | | $74,900.00 | | | | | $74,900.00 | | | |

\*   The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
\*\*  See Exhibit M for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

## EXHIBIT K - ALLOWED SEVERANCE CLAIMS

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | | CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | | Secured | Priority | Unsecured | Case Number* | | Secured | Priority | Unsecured |
| Claim: 19927<br>Date Filed: 11/04/2009<br>Docketed Total: $49,000.00<br>Filing Creditor Name:<br>DANIEL S HARPER | DANIEL S HARPER<br>Case Number**<br>05-44481 | Docketed Total: | | $49,000.00<br>$49,000.00 | $49,000.00 | 05-44481 | Allowed Total: | | $49,000.00<br>$49,000.00 | $49,000.00 |
| Claim: 20031<br>Date Filed: 11/09/2009<br>Docketed Total: $32,550.00<br>Filing Creditor Name:<br>DARYL PERKINS | DARYL PERKINS<br>Case Number**<br>05-44481 | Docketed Total: | | $32,550.00<br>$32,550.00 | $32,550.00 | 05-44481 | Allowed Total: | | $32,550.00<br>$32,550.00 | $32,550.00 |
| Claim: 19998<br>Date Filed: 11/05/2009<br>Docketed Total: $48,650.00<br>Filing Creditor Name:<br>DAVID BERNARD DRENNEN | DAVID BERNARD DRENNEN<br>Case Number**<br>05-44481 | Docketed Total: | | $48,650.00<br>$48,650.00 | $48,650.00 | 05-44481 | Allowed Total: | | $48,650.00<br>$48,650.00 | $48,650.00 |
| Claim: 19851<br>Date Filed: 11/05/2009<br>Docketed Total: $89,000.00<br>Filing Creditor Name:<br>DAVID D RUMRILL | DAVID D RUMRILL<br>Case Number**<br>05-44481 | Docketed Total: | | $89,000.00<br>$89,000.00 | $89,000.00 | 05-44481 | Allowed Total: | | $89,000.00<br>$89,000.00 | $89,000.00 |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
\*\*    See Exhibit M for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

## EXHIBIT K - ALLOWED SEVERANCE CLAIMS

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | | CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Secured | Priority | Unsecured | Docketed Total: | | Secured | Priority | Unsecured | Allowed Total: |
| Claim: 17671<br>Date Filed: 07/03/2009<br>Docketed Total: $72,550.00<br>Filing Creditor Name:<br>DAVID E GARGIS | DAVID E GARGIS<br><br>Case Number**<br>05-44481 | | $72,550.00<br>**$72,550.00** | $72,550.00 | $72,550.00 | Case Number*<br>05-44481 | | $72,550.00<br>**$72,550.00** | $72,550.00 | $72,550.00 |
| Claim: 20029<br>Date Filed: 11/06/2009<br>Docketed Total: $418,880.00<br>Filing Creditor Name:<br>DAVID H KNILL | DAVID H KNILL<br><br>Case Number**<br>05-44481 | | $418,880.00<br>**$418,880.00** | $418,880.00 | $418,880.00 | Case Number*<br>05-44481 | | $418,880.00<br>**$418,880.00** | $418,880.00 | $418,880.00 |
| Claim: 19895<br>Date Filed: 11/03/2009<br>Docketed Total: $30,465.00<br>Filing Creditor Name:<br>DAVID JOHN VICAN | DAVID JOHN VICAN<br><br>Case Number**<br>05-44481 | | $30,465.00<br>**$30,465.00** | $30,465.00 | $30,465.00 | Case Number*<br>05-44481 | | $30,465.00<br>**$30,465.00** | $30,465.00 | $30,465.00 |
| Claim: 19979<br>Date Filed: 11/05/2009<br>Docketed Total: $30,115.00<br>Filing Creditor Name:<br>DAVID R PANKO | DAVID R PANKO<br><br>Case Number**<br>05-44481 | | $30,115.00<br>**$30,115.00** | $30,115.00 | $30,115.00 | Case Number*<br>05-44481 | | $30,115.00<br>**$30,115.00** | $30,115.00 | $30,115.00 |

\*   The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
\*\*  See Exhibit M for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

EXHIBIT K - ALLOWED SEVERANCE CLAIMS

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | | | CLAIM AS ALLOWED | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | | Secured | Unsecured | | | Claim Holder Name | | Secured | Unsecured | | |
| | | | | | Priority | | | | | | Priority | |
| Claim: 19953 Date Filed: 11/05/2009 Docketed Total: $56,360.00 Filing Creditor Name: DAVID ROSS | DAVID ROSS Case Number** 05-44481 | Docketed Total: | | $56,360.00 | $56,360.00 $56,360.00 | | DAVID ROSS Case Number* 05-44481 | Allowed Total: | | $56,360.00 | $56,360.00 $56,360.00 | |
| Claim: 18414 Date Filed: 07/13/2009 Docketed Total: $125,175.42 Filing Creditor Name: DENISE C OLBRECHT | DENISE C OLBRECHT Case Number** 05-44481 | Docketed Total: | | $125,175.42 | $125,175.42 $125,175.42 | | DENISE C OLBRECHT Case Number* 05-44481 | Allowed Total: | | $125,175.42 | $125,175.42 $125,175.42 | |
| Claim: 19902 Date Filed: 11/04/2009 Docketed Total: $32,778.00 Filing Creditor Name: DENISE M SAFOS | DENISE M SAFOS Case Number** 05-44481 | Docketed Total: | | $32,778.00 | $32,778.00 $32,778.00 | | DENISE M SAFOS Case Number* 05-44481 | Allowed Total: | | $32,778.00 | $32,778.00 $32,778.00 | |
| Claim: 19888 Date Filed: 11/03/2009 Docketed Total: $29,385.00 Filing Creditor Name: DONALD E FRUSHOUR | DONALD E FRUSHOUR Case Number** 05-44481 | Docketed Total: | | $29,385.00 | $29,385.00 $29,385.00 | | DONALD E FRUSHOUR Case Number* 05-44481 | Allowed Total: | | $29,385.00 | $29,385.00 $29,385.00 | |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   See Exhibit M for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.,**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

### EXHIBIT K - ALLOWED SEVERANCE CLAIMS

| CLAIM TO BE ALLOWED* — CLAIM AS DOCKETED | | | | | CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Secured | Priority | Unsecured | Docketed Total: | Case Number** | Secured | Priority | Unsecured | Allowed Total: |
| Claim: 17816<br>Date Filed: 07/06/2009<br>Docketed Total: $37,170.00<br>Filing Creditor Name:<br>DONALD G SMITH | | $37,170.00<br>**$37,170.00** | $37,170.00 | | 05-44481 | | $37,170.00<br>**$37,170.00** | $37,170.00 | |
| Claim: 19861<br>Date Filed: 11/03/2009<br>Docketed Total: $42,705.00<br>Filing Creditor Name:<br>DONALD S POOLE JR | | $42,705.00<br>**$42,705.00** | $42,705.00 | | 05-44481 | | $42,705.00<br>**$42,705.00** | $42,705.00 | |
| Claim: 18123<br>Date Filed: 07/09/2009<br>Docketed Total: $74,232.00<br>Filing Creditor Name:<br>DONALD W MAGERS | | $74,232.00<br>**$74,232.00** | $74,232.00 | | 05-44481 | | $74,232.00<br>**$74,232.00** | $74,232.00 | |
| Claim: 18369<br>Date Filed: 07/13/2009<br>Docketed Total: $97,860.00<br>Filing Creditor Name:<br>DOUGLAS K RIEHLE | | $97,860.00<br>**$97,860.00** | $97,860.00 | | 05-44481 | | $97,860.00<br>**$97,860.00** | $97,860.00 | |

\*   The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*  See Exhibit M for a listing of debtor entities by case number.

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Forty-Third Omnibus Claims Objection

EXHIBIT K - ALLOWED SEVERANCE CLAIMS

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Secured | Priority | Unsecured | Case Number** | Secured | Priority | Unsecured |
| Claim: 19866<br>Date Filed: 11/03/2009<br>Docketed Total: $31,837.50<br>Filing Creditor Name:<br>DOUGLAS P GRAINGER | DOUGLAS P GRAINGER<br>Case Number**<br>05-44481 | | Docketed Total:<br>$31,837.50<br>**$31,837.50** | $31,837.50 | 05-44481 | | Allowed Total:<br>$31,837.50<br>**$31,837.50** | $31,837.50 |
| Claim: 18299<br>Date Filed: 07/13/2009<br>Docketed Total: $36,260.00<br>Filing Creditor Name:<br>DUSTIN ALLEN KOONTZ | DUSTIN ALLEN KOONTZ<br>Case Number**<br>05-44481 | | Docketed Total:<br>$36,260.00<br>**$36,260.00** | $36,260.00 | 05-44481 | | Allowed Total:<br>$36,260.00<br>**$36,260.00** | $36,260.00 |
| Claim: 19909<br>Date Filed: 11/04/2009<br>Docketed Total: $38,709.00<br>Filing Creditor Name:<br>EDWARD D CATLETT | EDWARD D CATLETT<br>Case Number**<br>05-44481 | | Docketed Total:<br>$38,709.00<br>**$38,709.00** | $38,709.00 | 05-44481 | | Allowed Total:<br>$38,709.00<br>**$38,709.00** | $38,709.00 |
| Claim: 17275<br>Date Filed: 07/02/2009<br>Docketed Total: $91,680.00<br>Filing Creditor Name:<br>EDWARD L OWENS | EDWARD L OWENS<br>Case Number**<br>05-44481 | | Docketed Total:<br>$91,680.00<br>**$91,680.00** | $91,680.00 | 05-44481 | | Allowed Total:<br>$91,680.00<br>**$91,680.00** | $91,680.00 |

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
**   See Exhibit M for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

## EXHIBIT K - ALLOWED SEVERANCE CLAIMS

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 19929<br>Date Filed: 11/04/2009<br>Docketed Total: $156,170.00<br>Filing Creditor Name:<br>ELIZABETH V SCHROEDER | Claim Holder Name<br>ELIZABETH V SCHROEDER<br><br>Case Number** 05-44481<br><br>Secured<br><br>Docketed Total:<br>Priority $156,170.00<br>Unsecured $156,170.00<br>$156,170.00 | Case Number** 05-44481<br><br>Secured<br><br>Allowed Total:<br>Priority $156,170.00<br>Unsecured $156,170.00<br>$156,170.00 |
| Claim: 19840<br>Date Filed: 11/03/2009<br>Docketed Total: $50,510.00<br>Filing Creditor Name:<br>FRANCIS J HOLMES | Claim Holder Name<br>FRANCIS J HOLMES<br><br>Case Number** 05-44481<br><br>Secured<br><br>Docketed Total:<br>Priority $50,510.00<br>Unsecured $50,510.00<br>$50,510.00 | Case Number** 05-44481<br><br>Secured<br><br>Allowed Total:<br>Priority $50,510.00<br>Unsecured $50,510.00<br>$50,510.00 |
| Claim: 17084<br>Date Filed: 06/30/2009<br>Docketed Total: $138,820.00<br>Filing Creditor Name:<br>FRANK APARO | Claim Holder Name<br>FRANK APARO<br><br>Case Number** 05-44481<br><br>Secured<br><br>Docketed Total:<br>Priority $138,820.00<br>Unsecured $138,820.00<br>$138,820.00 | Case Number** 05-44481<br><br>Secured<br><br>Allowed Total:<br>Priority $138,820.00<br>Unsecured $138,820.00<br>$138,820.00 |
| Claim: 16960<br>Date Filed: 06/29/2009<br>Docketed Total: $90,300.00<br>Filing Creditor Name:<br>FREDDIE F SMITH | Claim Holder Name<br>FREDDIE F SMITH<br><br>Case Number** 05-44481<br><br>Secured<br><br>Docketed Total:<br>Priority $90,300.00<br>Unsecured $90,300.00<br>$90,300.00 | Case Number** 05-44481<br><br>Secured<br><br>Allowed Total:<br>Priority $90,300.00<br>Unsecured $90,300.00<br>$90,300.00 |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
\*\*    See Exhibit M for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

## EXHIBIT K - ALLOWED SEVERANCE CLAIMS

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Secured | Unsecured | | Claim Holder Name | Secured | Unsecured | |
| Claim: 19985<br>Date Filed: 11/05/2009<br>Docketed Total: $35,792.00<br>Filing Creditor Name:<br>FREDERICK KEITH SCHULTZ | FREDERICK KEITH SCHULTZ<br><br>Case Number**<br>05-44481 | | Docketed Total: $35,792.00<br>Priority<br>$35,792.00<br>**$35,792.00** | | FREDERICK KEITH SCHULTZ<br><br>Case Number*<br>05-44481 | | Allowed Total: $35,792.00<br>Priority<br>$35,792.00<br>**$35,792.00** | |
| Claim: 18438<br>Date Filed: 07/13/2009<br>Docketed Total: $121,106.25<br>Filing Creditor Name:<br>FREDERICK WILLIAM LUETHGE | FREDERICK WILLIAM LUETHGE<br><br>Case Number**<br>05-44481 | | Docketed Total: $121,106.25<br>Priority<br>$121,106.25<br>**$121,106.25** | | FREDERICK WILLIAM LUETHGE<br><br>Case Number*<br>05-44481 | | Allowed Total: $121,106.25<br>Priority<br>$121,106.25<br>**$121,106.25** | |
| Claim: 19828<br>Date Filed: 11/03/2009<br>Docketed Total: $148,695.00<br>Filing Creditor Name:<br>GARY C ABUSAMRA | GARY C ABUSAMRA<br><br>Case Number**<br>05-44481 | | Docketed Total: $148,695.00<br>Priority<br>$148,695.00<br>**$148,695.00** | | GARY C ABUSAMRA<br><br>Case Number*<br>05-44481 | | Allowed Total: $148,695.00<br>Priority<br>$148,695.00<br>**$148,695.00** | |
| Claim: 19853<br>Date Filed: 11/03/2009<br>Docketed Total: $43,610.00<br>Filing Creditor Name:<br>GARY W AMIS | GARY W AMIS<br><br>Case Number**<br>05-44481 | | Docketed Total: $43,610.00<br>Priority<br>$43,610.00<br>**$43,610.00** | | GARY W AMIS<br><br>Case Number*<br>05-44481 | | Allowed Total: $43,610.00<br>Priority<br>$43,610.00<br>**$43,610.00** | |

*   The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
**   See Exhibit M for a listing of debtor entities by case number.

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Forty-Third Omnibus Claims Objection

EXHIBIT K - ALLOWED SEVERANCE CLAIMS

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | | CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Secured | Priority | Unsecured | | | Secured | Priority | Unsecured | |
| Claim: 18433 | GARY ZINGARO | | | **$41,040.00** | Allowed Total: | | | | **$41,040.00** | |
| Date Filed: 07/13/2009 | | | Docketed Total: | | | | | | | |
| Docketed Total: $41,040.00 | Case Number** | | $41,040.00 | | | Case Number* | | $41,040.00 | | |
| Filing Creditor Name: | 05-44481 | | **$41,040.00** | | | 05-44481 | | **$41,040.00** | | |
| GARY ZINGARO | | | | | | | | | | |
| Claim: 17060 | Claim Holder Name | | | **$93,000.00** | Allowed Total: | | | | **$93,000.00** | |
| Date Filed: 06/30/2009 | GAYLE INSCHO | | Docketed Total: | | | | | | | |
| Docketed Total: $93,000.00 | Case Number** | | $93,000.00 | | | Case Number* | | $93,000.00 | | |
| Filing Creditor Name: | 05-44481 | | **$93,000.00** | | | 05-44481 | | **$93,000.00** | | |
| GAYLE INSCHO | | | | | | | | | | |
| Claim: 19885 | Claim Holder Name | | | **$44,352.00** | Allowed Total: | | | | **$44,352.00** | |
| Date Filed: 11/03/2009 | GERALD KILGOUR | | Docketed Total: | | | | | | | |
| Docketed Total: $44,352.00 | Case Number** | | $44,352.00 | | | Case Number* | | $44,352.00 | | |
| Filing Creditor Name: | 05-44481 | | **$44,352.00** | | | 05-44481 | | **$44,352.00** | | |
| GERALD KILGOUR | | | | | | | | | | |
| Claim: 19982 | Claim Holder Name | | | **$33,723.00** | Allowed Total: | | | | **$33,723.00** | |
| Date Filed: 11/05/2009 | GERALD W JACOMET | | Docketed Total: | | | | | | | |
| Docketed Total: $33,723.00 | Case Number** | | $33,723.00 | | | Case Number* | | $33,723.00 | | |
| Filing Creditor Name: | 05-44481 | | **$33,723.00** | | | 05-44481 | | **$33,723.00** | | |
| GERALD W JACOMET | | | | | | | | | | |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
\*\*   See Exhibit M for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 17499<br>Date Filed: 07/07/2009<br>Docketed Total: $56,655.00<br>Filing Creditor Name:<br>GERARD G WASHCO | Claim Holder Name<br>GERARD G WASHCO<br><br>Case Number**<br>05-44481<br><br>Secured<br><br>Docketed Total: $56,655.00<br>Priority    Unsecured<br>$56,655.00    $56,655.00<br>$56,655.00 | Case Number*<br>05-44481<br><br>Secured<br><br>Allowed Total: $56,655.00<br>Priority    Unsecured<br>$56,655.00    $56,655.00<br>$56,655.00 |
| Claim: 17350<br>Date Filed: 07/06/2009<br>Docketed Total: $93,400.00<br>Filing Creditor Name:<br>GILBERT BLOK | Claim Holder Name<br>GILBERT BLOK<br><br>Case Number**<br>05-44481<br><br>Secured<br><br>Docketed Total: $93,400.00<br>Priority    Unsecured<br>$93,400.00    $93,400.00<br>$93,400.00 | Case Number*<br>05-44481<br><br>Secured<br><br>Allowed Total: $93,400.00<br>Priority    Unsecured<br>$93,400.00    $93,400.00<br>$93,400.00 |
| Claim: 19986<br>Date Filed: 11/05/2009<br>Docketed Total: $29,905.00<br>Filing Creditor Name:<br>GLENN ERRICKSON | Claim Holder Name<br>GLENN ERRICKSON<br><br>Case Number**<br>05-44481<br><br>Secured<br><br>Docketed Total: $29,905.00<br>Priority    Unsecured<br>$29,905.00    $29,905.00<br>$29,905.00 | Case Number*<br>05-44481<br><br>Secured<br><br>Allowed Total: $29,905.00<br>Priority    Unsecured<br>$29,905.00    $29,905.00<br>$29,905.00 |
| Claim: 18001<br>Date Filed: 07/09/2009<br>Docketed Total: $107,060.00<br>Filing Creditor Name:<br>GREG S MCKELVEY | Claim Holder Name<br>GREG S MCKELVEY<br><br>Case Number**<br>05-44481<br><br>Secured<br><br>Docketed Total: $107,060.00<br>Priority    Unsecured<br>$107,060.00    $107,060.00<br>$107,060.00 | Case Number*<br>05-44481<br><br>Secured<br><br>Allowed Total: $107,060.00<br>Priority    Unsecured<br>$107,060.00    $107,060.00<br>$107,060.00 |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
\*\*    See Exhibit M for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

### EXHIBIT K - ALLOWED SEVERANCE CLAIMS

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Secured | Unsecured | Priority | | Secured | Unsecured | Priority |
| Claim: 19984<br>Date Filed: 11/05/2009<br>Docketed Total: $42,720.00<br>Filing Creditor Name:<br>GREGORY A HUBER | GREGORY A HUBER<br>Case Number**:<br>05-44481<br>Docketed Total: | | $42,720.00 | $42,720.00<br>**$42,720.00** | Case Number*:<br>05-44481<br>Allowed Total: | | $42,720.00 | $42,720.00<br>**$42,720.00** |
| Claim: 19824<br>Date Filed: 11/03/2009<br>Docketed Total: $33,165.00<br>Filing Creditor Name:<br>GREGORY K HARTZ | GREGORY K HARTZ<br>Case Number**:<br>05-44481<br>Docketed Total: | | $33,165.00 | $33,165.00<br>**$33,165.00** | Case Number*:<br>05-44481<br>Allowed Total: | | $33,165.00 | $33,165.00<br>**$33,165.00** |
| Claim: 19997<br>Date Filed: 11/03/2009<br>Docketed Total: $43,298.00<br>Filing Creditor Name:<br>GREGORY LILES | GREGORY LILES<br>Case Number**:<br>05-44481<br>Docketed Total: | | $43,298.00 | $43,298.00<br>**$43,298.00** | Case Number*:<br>05-44481<br>Allowed Total: | | $43,298.00 | $43,298.00<br>**$43,298.00** |
| Claim: 19898<br>Date Filed: 11/03/2009<br>Docketed Total: $42,142.00<br>Filing Creditor Name:<br>GREGORY SCOT ROHLE | GREGORY SCOT ROHLE<br>Case Number**:<br>05-44481<br>Docketed Total: | | $42,142.00 | $42,142.00<br>**$42,142.00** | Case Number*:<br>05-44481<br>Allowed Total: | | $42,142.00 | $42,142.00<br>**$42,142.00** |

*   The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
**  See Exhibit M for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

### EXHIBIT K - ALLOWED SEVERANCE CLAIMS

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | | CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Secured | Priority | Unsecured | | | Secured | Priority | Unsecured | |
| Claim: 19917<br>Date Filed: 11/04/2009<br>Docketed Total: $35,595.00<br>Filing Creditor Name:<br>HENRY YU | Claim Holder Name<br>HENRY YU<br><br>Case Number**<br>05-44481 | | Docketed Total:<br><br>$35,595.00<br>$35,595.00 | $35,595.00 | | Case Number*<br>05-44481 | | Allowed Total:<br><br>$35,595.00<br>$35,595.00 | $35,595.00 | |
| Claim: 19858<br>Date Filed: 11/03/2009<br>Docketed Total: $70,100.00<br>Filing Creditor Name:<br>J CHRISTOPHER DUDA | Claim Holder Name<br>J CHRISTOPHER DUDA<br><br>Case Number**<br>05-44481 | | Docketed Total:<br><br>$70,100.00<br>$70,100.00 | $70,100.00 | | Case Number*<br>05-44481 | | Allowed Total:<br><br>$70,100.00<br>$70,100.00 | $70,100.00 | |
| Claim: 17864<br>Date Filed: 07/06/2009<br>Docketed Total: $52,980.00<br>Filing Creditor Name:<br>JAMES A BRUSO | Claim Holder Name<br>JAMES A BRUSO<br><br>Case Number**<br>05-44481 | | Docketed Total:<br><br>$52,980.00<br>$52,980.00 | $52,980.00 | | Case Number*<br>05-44481 | | Allowed Total:<br><br>$52,980.00<br>$52,980.00 | $52,980.00 | |
| Claim: 18270<br>Date Filed: 07/14/2009<br>Docketed Total: $84,500.00<br>Filing Creditor Name:<br>JAMES G STONE | Claim Holder Name<br>JAMES G STONE<br><br>Case Number**<br>05-44481 | | Docketed Total:<br><br>$84,500.00<br>$84,500.00 | $84,500.00 | | Case Number*<br>05-44481 | | Allowed Total:<br><br>$84,500.00<br>$84,500.00 | $84,500.00 | |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
\*\*   See Exhibit M for a listing of debtor entities by case number.

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Forty-Third Omnibus Claims Objection

## EXHIBIT K - ALLOWED SEVERANCE CLAIMS

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 20038<br>Date Filed: 11/10/2009<br>Docketed Total: $389,240.00<br>Filing Creditor Name:<br>JAMES J GIARDINO | Claim Holder Name<br>JAMES J GIARDINO<br><br>Case Number**: 05-44481<br><br>Secured: — Docketed Total: $389,240.00<br>Priority: $389,240.00<br>Unsecured: — **$389,240.00** | Case Number*: 05-44481<br><br>Secured: — Allowed Total: $389,240.00<br>Priority: $389,240.00<br>Unsecured: — **$389,240.00** |
| Claim: 19960<br>Date Filed: 11/05/2009<br>Docketed Total: $19,484.00<br>Filing Creditor Name:<br>JAMES NOLAN THORNTON | Claim Holder Name<br>JAMES NOLAN THORNTON<br><br>Case Number**: 05-44481<br><br>Secured: — Docketed Total: $19,484.00<br>Priority: $19,484.00<br>Unsecured: — **$19,484.00** | Case Number*: 05-44481<br><br>Secured: — Allowed Total: $19,484.00<br>Priority: $19,484.00<br>Unsecured: — **$19,484.00** |
| Claim: 19907<br>Date Filed: 11/04/2009<br>Docketed Total: $29,992.50<br>Filing Creditor Name:<br>JANE A JOHNSTON | Claim Holder Name<br>JANE A JOHNSTON<br><br>Case Number**: 05-44481<br><br>Secured: — Docketed Total: $29,992.50<br>Priority: $29,992.50<br>Unsecured: — **$29,992.50** | Case Number*: 05-44481<br><br>Secured: — Allowed Total: $29,992.50<br>Priority: $29,992.50<br>Unsecured: — **$29,992.50** |
| Claim: 19966<br>Date Filed: 11/05/2009<br>Docketed Total: $35,700.00<br>Filing Creditor Name:<br>JANE E POWERS WILLIAMS | Claim Holder Name<br>JANE E POWERS WILLIAMS<br><br>Case Number**: 05-44481<br><br>Secured: — Docketed Total: $35,700.00<br>Priority: $35,700.00<br>Unsecured: — **$35,700.00** | Case Number*: 05-44481<br><br>Secured: — Allowed Total: $35,700.00<br>Priority: $35,700.00<br>Unsecured: — **$35,700.00** |

\*   The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
\*\*  See Exhibit M for a listing of debtor entities by case number.

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Forty-Third Omnibus Claims Objection

## EXHIBIT K - ALLOWED SEVERANCE CLAIMS

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 19894<br>Date Filed: 11/03/2009<br>Docketed Total: $40,387.50<br>Filing Creditor Name:<br>JASON A WAITE | Claim Holder Name<br>JASON A WAITE<br><br>Case Number** — 05-44481<br><br>Docketed Total: $40,387.50<br>Secured    Priority $40,387.50    Unsecured $40,387.50<br>     $40,387.50 | Case Number* — 05-44481<br><br>Allowed Total: $40,387.50<br>Secured    Priority $40,387.50    Unsecured $40,387.50<br>     $40,387.50 |
| Claim: 20037<br>Date Filed: 11/10/2009<br>Docketed Total: $38,500.00<br>Filing Creditor Name:<br>JAYNE K DENO | Claim Holder Name<br>JAYNE K DENO<br><br>Case Number** — 05-44481<br><br>Docketed Total: $38,500.00<br>Secured    Priority $38,500.00    Unsecured $38,500.00<br>     $38,500.00 | Case Number* — 05-44481<br><br>Allowed Total: $38,500.00<br>Secured    Priority $38,500.00    Unsecured $38,500.00<br>     $38,500.00 |
| Claim: 19884<br>Date Filed: 11/03/2009<br>Docketed Total: $40,342.50<br>Filing Creditor Name:<br>JEFFREY ROBERT DIXON | Claim Holder Name<br>JEFFREY ROBERT DIXON<br><br>Case Number** — 05-44481<br><br>Docketed Total: $40,342.50<br>Secured    Priority $40,342.50    Unsecured $40,342.50<br>     $40,342.50 | Case Number* — 05-44481<br><br>Allowed Total: $40,342.50<br>Secured    Priority $40,342.50    Unsecured $40,342.50<br>     $40,342.50 |
| Claim: 19937<br>Date Filed: 11/04/2009<br>Docketed Total: $20,099.00<br>Filing Creditor Name:<br>JENNIFER J SPANE | Claim Holder Name<br>JENNIFER J SPANE<br><br>Case Number** — 05-44481<br><br>Docketed Total: $20,099.00<br>Secured    Priority $20,099.00    Unsecured $20,099.00<br>     $20,099.00 | Case Number* — 05-44481<br><br>Allowed Total: $20,099.00<br>Secured    Priority $20,099.00    Unsecured $20,099.00<br>     $20,099.00 |

\*   The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
\*\*   See Exhibit M for a listing of debtor entities by case number.

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Forty-Third Omnibus Claims Objection

EXHIBIT K - ALLOWED SEVERANCE CLAIMS

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | | CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Secured | Priority | Unsecured | Docketed Total: | | Secured | Priority | Unsecured | Allowed Total: |
| Claim: 20025 Date Filed: 11/06/2009 Docketed Total: $16,350.00 Filing Creditor Name: JEROME C DYMEK | Claim Holder Name JEROME C DYMEK Case Number** 05-44481 | | $16,350.00 $16,350.00 | $16,350.00 | | Case Number* 05-44481 | | $16,350.00 $16,350.00 | $16,350.00 | |
| Claim: 17919 Date Filed: 07/06/2009 Docketed Total: $63,855.00 Filing Creditor Name: JERRY M HOUSE | Claim Holder Name JERRY M HOUSE Case Number** 05-44481 | | $63,855.00 $63,855.00 | $63,855.00 | | Case Number* 05-44481 | | $63,855.00 $63,855.00 | $63,855.00 | |
| Claim: 17628 Date Filed: 07/03/2009 Docketed Total: $101,720.00 Filing Creditor Name: JIMMY MUELLER | Claim Holder Name JIMMY MUELLER Case Number** 05-44481 | | $101,720.00 $101,720.00 | $101,720.00 | | Case Number* 05-44481 | | $101,720.00 $101,720.00 | $101,720.00 | |
| Claim: 18373 Date Filed: 07/13/2009 Docketed Total: $36,890.00 Filing Creditor Name: JOANNE GENSEL | Claim Holder Name JOANNE GENSEL Case Number** 05-44481 | | $36,890.00 $36,890.00 | $36,890.00 | | Case Number* 05-44481 | | $36,890.00 $36,890.00 | $36,890.00 | |

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
**   See Exhibit M for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

## EXHIBIT K - ALLOWED SEVERANCE CLAIMS

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| Claim: 20023<br>Date Filed: 11/06/2009<br>Docketed Total: $36,837.00<br>Filing Creditor Name:<br>JOHN A MUSICK | JOHN A MUSICK<br>Case Number**:<br>05-44481 | | Docketed Total:<br>$36,837.00<br>**$36,837.00** | $36,837.00 | Case Number**:<br>05-44481 | | Allowed Total:<br>$36,837.00<br>**$36,837.00** | $36,837.00 |
| Claim: 17067<br>Date Filed: 06/30/2009<br>Docketed Total: $89,520.00<br>Filing Creditor Name:<br>JOHN BLANKENSHIP | Claim Holder Name<br>JOHN BLANKENSHIP<br>Case Number**:<br>05-44481 | | Docketed Total:<br>$89,520.00<br>**$89,520.00** | $89,520.00 | Case Number**:<br>05-44481 | | Allowed Total:<br>$89,520.00<br>**$89,520.00** | $89,520.00 |
| Claim: 19935<br>Date Filed: 11/04/2009<br>Docketed Total: $139,265.00<br>Filing Creditor Name:<br>JOHN M EPPOLITO | Claim Holder Name<br>JOHN M EPPOLITO<br>Case Number**:<br>05-44481 | | Docketed Total:<br>$139,265.00<br>**$139,265.00** | $139,265.00 | Case Number**:<br>05-44481 | | Allowed Total:<br>$139,265.00<br>**$139,265.00** | $139,265.00 |
| Claim: 17581<br>Date Filed: 07/07/2009<br>Docketed Total: $86,720.00<br>Filing Creditor Name:<br>JOHN S BELL | Claim Holder Name<br>JOHN S BELL<br>Case Number**:<br>05-44481 | | Docketed Total:<br>$86,720.00<br>**$86,720.00** | $86,720.00 | Case Number**:<br>05-44481 | | Allowed Total:<br>$86,720.00<br>**$86,720.00** | $86,720.00 |

\* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\* See Exhibit M for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

## EXHIBIT K - ALLOWED SEVERANCE CLAIMS

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| Claim: 19835<br>Date Filed: 11/03/2009<br>Docketed Total: $65,780.00<br>Filing Creditor Name:<br>JOHN W SCHWARM | Claim Holder Name<br>JOHN W SCHWARM<br>Case Number**<br>05-44481<br>Docketed Total: $65,780.00 | | $65,780.00<br>———<br>$65,780.00 | $65,780.00 | Case Number*<br>05-44481<br>Allowed Total: $65,780.00 | | $65,780.00<br>———<br>$65,780.00 | $65,780.00 |
| Claim: 18230<br>Date Filed: 07/10/2009<br>Docketed Total: $95,180.00<br>Filing Creditor Name:<br>JON A EMENS | Claim Holder Name<br>JON A EMENS<br>Case Number**<br>05-44481<br>Docketed Total: $95,180.00 | | $95,180.00<br>———<br>$95,180.00 | $95,180.00 | Case Number*<br>05-44481<br>Allowed Total: $95,180.00 | | $95,180.00<br>———<br>$95,180.00 | $95,180.00 |
| Claim: 19550<br>Date Filed: 07/02/2009<br>Docketed Total: $78,850.00<br>Filing Creditor Name:<br>JOSEPH C STAEUBLE | Claim Holder Name<br>JOSEPH C STAEUBLE<br>Case Number**<br>05-44481<br>Docketed Total: $78,850.00 | | $78,850.00<br>———<br>$78,850.00 | $78,850.00 | Case Number*<br>05-44481<br>Allowed Total: $78,850.00 | | $78,850.00<br>———<br>$78,850.00 | $78,850.00 |
| Claim: 19834<br>Date Filed: 11/03/2009<br>Docketed Total: $44,300.50<br>Filing Creditor Name:<br>JOSEPH CARACCIA | Claim Holder Name<br>JOSEPH CARACCIA<br>Case Number**<br>05-44481<br>Docketed Total: $44,300.50 | | $44,300.50<br>———<br>$44,300.50 | $44,300.50 | Case Number*<br>05-44481<br>Allowed Total: $44,300.50 | | $44,300.50<br>———<br>$44,300.50 | $44,300.50 |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
\*\*   See Exhibit M for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

## EXHIBIT K - ALLOWED SEVERANCE CLAIMS

### CLAIM TO BE ALLOWED*

| | CLAIM AS DOCKETED | | | | | CLAIM AS ALLOWED | | | | |

**Claim: 17757**
Date Filed: 07/06/2009
Docketed Total: $111,260.00
Filing Creditor Name:
JULIE MCNEESE

Claim Holder Name
JULIE MCNEESE
Case Number**: 05-44481

Secured | Unsecured $111,260.00 | Priority $111,260.00 | Docketed Total: $111,260.00

Case Number*: 05-44481
Secured | Unsecured $111,260.00 | Priority $111,260.00 | Allowed Total: $111,260.00

---

**Claim: 18233**
Date Filed: 07/10/2009
Docketed Total: $38,820.00
Filing Creditor Name:
KAREN L MCKENZIE

Claim Holder Name
KAREN L MCKENZIE
Case Number**: 05-44481

Secured | Unsecured $38,820.00 | Priority $38,820.00 | Docketed Total: $38,820.00

Case Number*: 05-44481
Secured | Unsecured $38,820.00 | Priority $38,820.00 | Allowed Total: $38,820.00

---

**Claim: 18325**
Date Filed: 07/13/2009
Docketed Total: $55,250.00
Filing Creditor Name:
KATHERINE M SIVERS

Claim Holder Name
KATHERINE M SIVERS
Case Number**: 05-44481

Secured | Unsecured $55,250.00 | Priority $55,250.00 | Docketed Total: $55,250.00

Case Number*: 05-44481
Secured | Unsecured $55,250.00 | Priority $55,250.00 | Allowed Total: $55,250.00

---

**Claim: 20059**
Date Filed: 11/02/2009
Docketed Total: $18,414.00
Filing Creditor Name:
KATHY L CHIVERS

Claim Holder Name
KATHY L CHIVERS
Case Number**: 05-44481

Secured | Unsecured $18,414.00 | Priority $18,414.00 | Docketed Total: $18,414.00

Case Number*: 05-44481
Secured | Unsecured $18,414.00 | Priority $18,414.00 | Allowed Total: $18,414.00

---

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    See Exhibit M for a listing of debtor entities by case number.

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Forty-Third Omnibus Claims Objection

EXHIBIT K - ALLOWED SEVERANCE CLAIMS

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | | CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Secured | Priority | Unsecured | Docketed Total: | Claim Holder Name | Secured | Priority | Unsecured | Allowed Total: |
| Claim: 19844 Date Filed: 11/03/2009 Docketed Total: $23,517.00 Filing Creditor Name: KELLY FABRIZIO | KELLY FABRIZIO Case Number** 05-44481 | | $23,517.00 $23,517.00 | $23,517.00 | $23,517.00 | KELLY FABRIZIO Case Number* 05-44481 | | $23,517.00 $23,517.00 | $23,517.00 | $23,517.00 |
| Claim: 17064 Date Filed: 06/30/2009 Docketed Total: $93,480.00 Filing Creditor Name: KENNETH A KNABLE | KENNETH A KNABLE Case Number** 05-44481 | | $93,480.00 $93,480.00 | $93,480.00 | $93,480.00 | KENNETH A KNABLE Case Number* 05-44481 | | $93,480.00 $93,480.00 | $93,480.00 | $93,480.00 |
| Claim: 19987 Date Filed: 11/15/2009 Docketed Total: $198,600.00 Filing Creditor Name: KENNETH L ZUREK | KENNETH L ZUREK Case Number** 05-44481 | | $198,600.00 $198,600.00 | $198,600.00 | $198,600.00 | KENNETH L ZUREK Case Number* 05-44481 | | $198,600.00 $198,600.00 | $198,600.00 | $198,600.00 |
| Claim: 19862 Date Filed: 11/03/2009 Docketed Total: $40,654.69 Filing Creditor Name: KEVIN JOHNS | KEVIN JOHNS Case Number** 05-44481 | | $40,654.69 $40,654.69 | $40,654.69 | $40,654.69 | KEVIN JOHNS Case Number* 05-44481 | | $40,654.69 $40,654.69 | $40,654.69 | $40,654.69 |

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
**   See Exhibit M for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | | CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | | Secured | Priority | Unsecured | | | Secured | Priority | Unsecured |
| Claim: 19967 | LANETTA C BURR | | | | **$42,446.00** | | | | | **$42,446.00** |
| Date Filed: 11/05/2009 | | | | | | | | | | |
| Docketed Total: $42,446.00 | Case Number**: 05-44481 | Docketed Total: | | | | Case Number*: 05-44481 | Allowed Total: | | | |
| Filing Creditor Name: | | | | $42,446.00 | | | | | $42,446.00 | |
| LANETTA C BURR | | | | **$42,446.00** | | | | | **$42,446.00** | |
| Claim: 18109 | Claim Holder Name | | | | | | | | | |
| Date Filed: 07/09/2009 | LARRY V TURNER | | | | **$39,890.00** | | | | | **$39,890.00** |
| Docketed Total: $39,890.00 | | | | | | | | | | |
| Filing Creditor Name: | Case Number**: 05-44481 | Docketed Total: | | | | Case Number*: 05-44481 | Allowed Total: | | | |
| LARRY V TURNER | | | | $39,890.00 | | | | | $39,890.00 | |
| | | | | **$39,890.00** | | | | | **$39,890.00** | |
| Claim: 17876 | Claim Holder Name | | | | | | | | | |
| Date Filed: 07/06/2009 | LARRY W FINCHER | | | | **$36,170.00** | | | | | **$36,170.00** |
| Docketed Total: $36,170.00 | | | | | | | | | | |
| Filing Creditor Name: | Case Number**: 05-44481 | Docketed Total: | | | | Case Number*: 05-44481 | Allowed Total: | | | |
| LARRY W FINCHER | | | | $36,170.00 | | | | | $36,170.00 | |
| | | | | **$36,170.00** | | | | | **$36,170.00** | |
| Claim: 20032 | Claim Holder Name | | | | | | | | | |
| Date Filed: 11/09/2009 | LAURA A HARDY | | | | **$32,720.00** | | | | | **$32,720.00** |
| Docketed Total: $32,720.00 | | | | | | | | | | |
| Filing Creditor Name: | Case Number**: 05-44481 | Docketed Total: | | | | Case Number*: 05-44481 | Allowed Total: | | | |
| LAURA A HARDY | | | | $32,720.00 | | | | | $32,720.00 | |
| | | | | **$32,720.00** | | | | | **$32,720.00** | |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    See Exhibit M for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | | CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Secured | Priority | Unsecured | | Claim Holder Name | Secured | Priority | Unsecured | |
| Claim: 17731<br>Date Filed: 07/06/2009<br>Docketed Total: $137,190.00<br>Filing Creditor Name:<br>LAURA L SEYFANG | LAURA L SEYFANG | | | $137,190.00 | Docketed Total: $137,190.00 | LAURA L SEYFANG | | | $137,190.00 | Allowed Total: $137,190.00 |
| | Case Number** 05-44481 | | Priority<br>$137,190.00<br>$137,190.00 | | | Case Number* 05-44481 | | Priority<br>$137,190.00<br>$137,190.00 | | |
| Claim: 20018<br>Date Filed: 11/06/2009<br>Docketed Total: $22,763.00<br>Filing Creditor Name:<br>LESLIE S BURNS | LESLIE S BURNS | | | $22,763.00 | Docketed Total: $22,763.00 | LESLIE S BURNS | | | $22,763.00 | Allowed Total: $22,763.00 |
| | Case Number** 05-44481 | | Priority<br>$22,763.00<br>$22,763.00 | | | Case Number* 05-44481 | | Priority<br>$22,763.00<br>$22,763.00 | | |
| Claim: 19964<br>Date Filed: 11/05/2009<br>Docketed Total: $33,880.00<br>Filing Creditor Name:<br>LINDA MILLER SLOPSEMA | LINDA MILLER SLOPSEMA | | | $33,880.00 | Docketed Total: $33,880.00 | LINDA MILLER SLOPSEMA | | | $33,880.00 | Allowed Total: $33,880.00 |
| | Case Number** 05-44481 | | Priority<br>$33,880.00<br>$33,880.00 | | | Case Number* 05-44481 | | Priority<br>$33,880.00<br>$33,880.00 | | |
| Claim: 19859<br>Date Filed: 11/03/2009<br>Docketed Total: $33,012.00<br>Filing Creditor Name:<br>LISA BACHMAN | LISA BACHMAN | | | $33,012.00 | Docketed Total: $33,012.00 | LISA BACHMAN | | | $33,012.00 | Allowed Total: $33,012.00 |
| | Case Number** 05-44481 | | Priority<br>$33,012.00<br>$33,012.00 | | | Case Number* 05-44481 | | Priority<br>$33,012.00<br>$33,012.00 | | |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   See Exhibit M for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

EXHIBIT K - ALLOWED SEVERANCE CLAIMS

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 19901<br>Date Filed: 11/04/2009<br>Docketed Total: $41,050.00<br>Filing Creditor Name:<br>LOUIS J LIGUORE | Claim Holder Name<br>LOUIS J LIGUORE<br><br>Case Number**<br>05-44481<br><br>Docketed Total: $41,050.00<br>Secured   Priority   Unsecured<br>  $41,050.00<br>  $41,050.00 | Case Number*<br>05-44481<br><br>Allowed Total: $41,050.00<br>Secured   Priority   Unsecured<br>  $41,050.00<br>  $41,050.00 |
| Claim: 20035<br>Date Filed: 11/09/2009<br>Docketed Total: $355,630.00<br>Filing Creditor Name:<br>MARK A LEWIS | Claim Holder Name<br>MARK A LEWIS<br><br>Case Number**<br>05-44481<br><br>Docketed Total: $355,630.00<br>Secured   Priority   Unsecured<br>  $355,630.00<br>  $355,630.00 | Case Number*<br>05-44481<br><br>Allowed Total: $355,630.00<br>Secured   Priority   Unsecured<br>  $355,630.00<br>  $355,630.00 |
| Claim: 20009<br>Date Filed: 11/04/2009<br>Docketed Total: $51,854.00<br>Filing Creditor Name:<br>MARK D GRIM | Claim Holder Name<br>MARK D GRIM<br><br>Case Number**<br>05-44481<br><br>Docketed Total: $51,854.00<br>Secured   Priority   Unsecured<br>  $51,854.00<br>  $51,854.00 | Case Number*<br>05-44481<br><br>Allowed Total: $51,854.00<br>Secured   Priority   Unsecured<br>  $51,854.00<br>  $51,854.00 |
| Claim: 16978<br>Date Filed: 06/29/2009<br>Docketed Total: $68,255.00<br>Filing Creditor Name:<br>MARK E THORNBURG | Claim Holder Name<br>MARK E THORNBURG<br><br>Case Number**<br>05-44481<br><br>Docketed Total: $68,255.00<br>Secured   Priority   Unsecured<br>  $68,255.00<br>  $68,255.00 | Case Number*<br>05-44481<br><br>Allowed Total: $68,255.00<br>Secured   Priority   Unsecured<br>  $68,255.00<br>  $68,255.00 |

*   The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
**  See Exhibit M for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

## EXHIBIT K - ALLOWED SEVERANCE CLAIMS

| CLAIM TO BE ALLOWED* / CLAIM AS DOCKETED | | | | | CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Secured | Priority | Unsecured | Docketed Total: | Case Number** | Secured | Priority | Unsecured | Allowed Total: |
| Claim: 19999<br>Date Filed: 11/05/2009<br>Docketed Total: $42,555.00<br>Filing Creditor Name:<br>MARK J RIEPENHOFF<br>Claim Holder Name<br>MARK J RIEPENHOFF<br>Case Number**<br>05-44481 | | $42,555.00<br>$42,555.00 | | $42,555.00 | 05-44481 | | $42,555.00<br>$42,555.00 | | $42,555.00 |
| Claim: 19930<br>Date Filed: 11/04/2009<br>Docketed Total: $34,296.00<br>Filing Creditor Name:<br>MARK STOCZ<br>Claim Holder Name<br>MARK STOCZ<br>Case Number**<br>05-44481 | | $34,296.00<br>$34,296.00 | | $34,296.00 | 05-44481 | | $34,296.00<br>$34,296.00 | | $34,296.00 |
| Claim: 17065<br>Date Filed: 06/30/2009<br>Docketed Total: $66,350.00<br>Filing Creditor Name:<br>MARK T TRELOAR<br>Claim Holder Name<br>MARK T TRELOAR<br>Case Number**<br>05-44481 | | $66,350.00<br>$66,350.00 | | $66,350.00 | 05-44481 | | $66,350.00<br>$66,350.00 | | $66,350.00 |
| Claim: 2022<br>Date Filed: 11/06/2009<br>Docketed Total: $30,735.00<br>Filing Creditor Name:<br>MARK W GIBBS<br>Claim Holder Name<br>MARK W GIBBS<br>Case Number**<br>05-44481 | | $30,735.00<br>$30,735.00 | | $30,735.00 | 05-44481 | | $30,735.00<br>$30,735.00 | | $30,735.00 |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    See Exhibit M for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

## EXHIBIT K - ALLOWED SEVERANCE CLAIMS

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | | CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Secured | Priority | Unsecured | Docketed Total: | Case Number* | Secured | Priority | Unsecured | Allowed Total: |
| Claim: 17216<br>Date Filed: 07/02/2009<br>Docketed Total: $83,220.00<br>Filing Creditor Name:<br>MARTHA R NOWELL | MARTHA R NOWELL<br>Case Number**<br>05-44481 | | $83,220.00<br>$83,220.00 | | $83,220.00 | 05-44481 | | $83,220.00<br>$83,220.00 | | $83,220.00 |
| Claim: 18199<br>Date Filed: 07/10/2009<br>Docketed Total: $54,560.00<br>Filing Creditor Name:<br>MARY A RULE | MARY A RULE<br>Case Number**<br>05-44481 | | $54,560.00<br>$54,560.00 | | $54,560.00 | 05-44481 | | $54,560.00<br>$54,560.00 | | $54,560.00 |
| Claim: 18576<br>Date Filed: 07/14/2009<br>Docketed Total: $48,740.00<br>Filing Creditor Name:<br>MARY ELIZABETH HENDRICKS | MARY ELIZABETH HENDRICKS<br>Case Number**<br>05-44481 | | $48,740.00<br>$48,740.00 | | $48,740.00 | 05-44481 | | $48,740.00<br>$48,740.00 | | $48,740.00 |
| Claim: 20081<br>Date Filed: 11/25/2009<br>Docketed Total: $157,320.00<br>Filing Creditor Name:<br>MARY M GOLLA | MARY M GOLLA<br>Case Number**<br>05-44481 | | $157,320.00<br>$157,320.00 | | $157,320.00 | 05-44481 | | $157,320.00<br>$157,320.00 | | $157,320.00 |

\*   The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*  See Exhibit M for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | | CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Secured | Docketed Total: | | | Claim Holder Name | Secured | Allowed Total: | | |
| | | | Priority | Unsecured | | | | Priority | Unsecured | |
| Claim: 19841 | MATTHEW N TECKLENBURG | | | $48,127.50 | | MATTHEW N TECKLENBURG | | | $48,127.50 | |
| Date Filed: 11/03/2009 | | | $48,127.50 | | | | | $48,127.50 | | |
| Docketed Total: $48,127.50 | Case Number** | | $48,127.50 | | | Case Number* | | $48,127.50 | | |
| Filing Creditor Name: | 05-44481 | | | | | 05-44481 | | | | |
| MATTHEW N TECKLENBURG | | | | | | | | | | |
| | Claim Holder Name | Secured | Docketed Total: | | | Claim Holder Name | Secured | Allowed Total: | | |
| | | | Priority | Unsecured | | | | Priority | Unsecured | |
| Claim: 19928 | MELANIE H TROWBRIDGE | | | $33,196.50 | | MELANIE H TROWBRIDGE | | | $33,196.50 | |
| Date Filed: 11/04/2009 | | | $33,196.50 | | | | | $33,196.50 | | |
| Docketed Total: $33,196.50 | Case Number** | | $33,196.50 | | | Case Number* | | $33,196.50 | | |
| Filing Creditor Name: | 05-44481 | | | | | 05-44481 | | | | |
| MELANIE H TROWBRIDGE | | | | | | | | | | |
| | Claim Holder Name | Secured | Docketed Total: | | | Claim Holder Name | Secured | Allowed Total: | | |
| | | | Priority | Unsecured | | | | Priority | Unsecured | |
| Claim: 2051 | MICHAEL A CARBONE | | | $37,410.00 | | MICHAEL A CARBONE | | | $37,410.00 | |
| Date Filed: 10/30/2009 | | | $37,410.00 | | | | | $37,410.00 | | |
| Docketed Total: $37,410.00 | Case Number** | | $37,410.00 | | | Case Number* | | $37,410.00 | | |
| Filing Creditor Name: | 05-44481 | | | | | 05-44481 | | | | |
| MICHAEL A CARBONE | | | | | | | | | | |
| | Claim Holder Name | Secured | Docketed Total: | | | Claim Holder Name | Secured | Allowed Total: | | |
| | | | Priority | Unsecured | | | | Priority | Unsecured | |
| Claim: 19897 | MICHAEL A RECOS | | | $43,620.00 | | MICHAEL A RECOS | | | $43,620.00 | |
| Date Filed: 11/03/2009 | | | $43,620.00 | | | | | $43,620.00 | | |
| Docketed Total: $43,620.00 | Case Number** | | $43,620.00 | | | Case Number* | | $43,620.00 | | |
| Filing Creditor Name: | 05-44481 | | | | | 05-44481 | | | | |
| MICHAEL A RECOS | | | | | | | | | | |

\*   The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
\*\*  See Exhibit M for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | | CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Secured | Priority | Unsecured | | | Secured | Priority | Unsecured | |
| Claim: 17524<br>Date Filed: 07/07/2009<br>Docketed Total: $96,300.00<br>Filing Creditor Name:<br>MICHAEL A TOBE | MICHAEL A TOBE<br><br>Case Number**<br>05-44481 | | $96,300.00<br>$96,300.00 | $96,300.00 | Docketed Total:<br>$96,300.00 | Case Number*<br>05-44481 | | $96,300.00<br>$96,300.00 | $96,300.00 | Allowed Total:<br>$96,300.00 |
| Claim: 18227<br>Date Filed: 07/10/2009<br>Docketed Total: $97,460.00<br>Filing Creditor Name:<br>MICHAEL B HEATH | MICHAEL B HEATH<br><br>Case Number**<br>05-44481 | | $97,460.00<br>$97,460.00 | $97,460.00 | Docketed Total:<br>$97,460.00 | Case Number*<br>05-44481 | | $97,460.00<br>$97,460.00 | $97,460.00 | Allowed Total:<br>$97,460.00 |
| Claim: 19900<br>Date Filed: 11/03/2009<br>Docketed Total: $35,235.00<br>Filing Creditor Name:<br>MICHAEL B TOIVONEN | MICHAEL B TOIVONEN<br><br>Case Number**<br>05-44481 | | $35,235.00<br>$35,235.00 | $35,235.00 | Docketed Total:<br>$35,235.00 | Case Number*<br>05-44481 | | $35,235.00<br>$35,235.00 | $35,235.00 | Allowed Total:<br>$35,235.00 |
| Claim: 20064<br>Date Filed: 11/02/2009<br>Docketed Total: $34,591.50<br>Filing Creditor Name:<br>MICHAEL G SIMPSON | MICHAEL G SIMPSON<br><br>Case Number**<br>05-44481 | | $34,591.50<br>$34,591.50 | $34,591.50 | Docketed Total:<br>$34,591.50 | Case Number*<br>05-44481 | | $34,591.50<br>$34,591.50 | $34,591.50 | Allowed Total:<br>$34,591.50 |

\*   The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
\*\*   See Exhibit M for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

## EXHIBIT K - ALLOWED SEVERANCE CLAIMS

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 18249<br>Date Filed: 07/13/2009<br>Docketed Total: $44,390.00<br>Filing Creditor Name:<br>MICHAEL J NORTON | Claim Holder Name<br>MICHAEL J NORTON<br><br>Case Number**<br>05-44481<br><br>Secured<br><br>Priority<br><br>Unsecured $44,390.00<br>Docketed Total: $44,390.00<br><br>$44,390.00 | Case Number*<br>05-44481<br><br>Secured<br><br>Priority<br><br>Unsecured $44,390.00<br>Allowed Total: $44,390.00<br><br>$44,390.00 |
| Claim: 20061<br>Date Filed: 11/02/2009<br>Docketed Total: $45,157.00<br>Filing Creditor Name:<br>MICHAEL T MASICA | Claim Holder Name<br>MICHAEL T MASICA<br><br>Case Number**<br>05-44481<br><br>Secured<br><br>Priority<br><br>Unsecured $45,157.00<br>Docketed Total: $45,157.00<br><br>$45,157.00 | Case Number*<br>05-44481<br><br>Secured<br><br>Priority<br><br>Unsecured $45,157.00<br>Allowed Total: $45,157.00<br><br>$45,157.00 |
| Claim: 19836<br>Date Filed: 11/03/2009<br>Docketed Total: $38,508.00<br>Filing Creditor Name:<br>MIKEL COOK | Claim Holder Name<br>MIKEL COOK<br><br>Case Number**<br>05-44481<br><br>Secured<br><br>Priority<br><br>Unsecured $38,508.00<br>Docketed Total: $38,508.00<br><br>$38,508.00 | Case Number*<br>05-44481<br><br>Secured<br><br>Priority<br><br>Unsecured $38,508.00<br>Allowed Total: $38,508.00<br><br>$38,508.00 |
| Claim: 20062<br>Date Filed: 11/02/2009<br>Docketed Total: $20,250.00<br>Filing Creditor Name:<br>MONICA L CARTER | Claim Holder Name<br>MONICA L CARTER<br><br>Case Number**<br>05-44481<br><br>Secured<br><br>Priority<br><br>Unsecured $20,250.00<br>Docketed Total: $20,250.00<br><br>$20,250.00 | Case Number*<br>05-44481<br><br>Secured<br><br>Priority<br><br>Unsecured $20,250.00<br>Allowed Total: $20,250.00<br><br>$20,250.00 |

\*   The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*  See Exhibit M for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | | | CLAIM AS ALLOWED | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | | Secured | Docketed Total: | | Unsecured | | Case Number** | | Secured | Allowed Total: | | Unsecured |
| Claim: 17483 | Claim Holder Name | | | | | | | Case Number** | | | | | |
| Date Filed: 07/07/2009 | MORRIS SCOTT STOUT | | | | | **$86,925.00** | | 05-44481 | | | | | **$86,925.00** |
| Docketed Total: $86,925.00 | | | Secured | Priority | Unsecured | | | | Secured | Priority | Unsecured | | |
| Filing Creditor Name: | | | | $86,925.00 | | | | | | $86,925.00 | | |
| MORRIS SCOTT STOUT | | | | **$86,925.00** | | | | | | **$86,925.00** | | |
| Claim: 17846 | Claim Holder Name | | | | | | | Case Number** | | | | | |
| Date Filed: 07/06/2009 | NAN E GOOKIN | | | | | **$59,400.00** | | 05-44481 | | | | | **$59,400.00** |
| Docketed Total: $59,400.00 | | | Secured | Priority | Unsecured | | | | Secured | Priority | Unsecured | | |
| Filing Creditor Name: | | | | $59,400.00 | | | | | | $59,400.00 | | |
| NAN E GOOKIN | | | | **$59,400.00** | | | | | | **$59,400.00** | | |
| Claim: 18613 | Claim Holder Name | | | | | | | Case Number** | | | | | |
| Date Filed: 07/14/2009 | NATHANIEL WINTON | | | | | **$92,240.00** | | 05-44481 | | | | | **$92,240.00** |
| Docketed Total: $92,240.00 | | | Secured | Priority | Unsecured | | | | Secured | Priority | Unsecured | | |
| Filing Creditor Name: | | | | $92,240.00 | | | | | | $92,240.00 | | |
| NATHANIEL WINTON | | | | **$92,240.00** | | | | | | **$92,240.00** | | |
| Claim: 19931 | Claim Holder Name | | | | | | | Case Number** | | | | | |
| Date Filed: 11/04/2009 | PAMELA A MURDOCK | | | | | **$331,870.00** | | 05-44481 | | | | | **$331,870.00** |
| Docketed Total: $331,870.00 | | | Secured | Priority | Unsecured | | | | Secured | Priority | Unsecured | | |
| Filing Creditor Name: | | | | $331,870.00 | | | | | | $331,870.00 | | |
| PAMELA A MURDOCK | | | | **$331,870.00** | | | | | | **$331,870.00** | | |

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
**   See Exhibit M for a listing of debtor entities by case number.

Page 33 of 50

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | | CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| Claim: 17764<br>Date Filed: 07/01/2009<br>Docketed Total: $71,800.00<br>Filing Creditor Name:<br>PATON M ZIMMERMAN | PATON M ZIMMERMAN<br>Case Number**<br>05-44481 | | $71,800.00<br>$71,800.00 | | Docketed Total: $71,800.00 | 05-44481 | | $71,800.00<br>$71,800.00 | | Allowed Total: $71,800.00 |
| Claim: 17433<br>Date Filed: 07/03/2009<br>Docketed Total: $61,800.00<br>Filing Creditor Name:<br>PATRICIA A SHIVERDECKER | PATRICIA A SHIVERDECKER<br>Case Number**<br>05-44481 | | $61,800.00<br>$61,800.00 | | Docketed Total: $61,800.00 | 05-44481 | | $61,800.00<br>$61,800.00 | | Allowed Total: $61,800.00 |
| Claim: 18816<br>Date Filed: 07/15/2009<br>Docketed Total: $53,200.00<br>Filing Creditor Name:<br>PATRICIA M HILL | PATRICIA M HILL<br>Case Number**<br>05-44481 | | $53,200.00<br>$53,200.00 | | Docketed Total: $53,200.00 | 05-44481 | | $53,200.00<br>$53,200.00 | | Allowed Total: $53,200.00 |
| Claim: 18264<br>Date Filed: 07/13/2009<br>Docketed Total: $54,030.00<br>Filing Creditor Name:<br>PATRICK L BACHELDER | PATRICK L BACHELDER<br>Case Number**<br>05-44481 | | $54,030.00<br>$54,030.00 | | Docketed Total: $54,030.00 | 05-44481 | | $54,030.00<br>$54,030.00 | | Allowed Total: $54,030.00 |

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
**   See Exhibit M for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

## EXHIBIT K - ALLOWED SEVERANCE CLAIMS

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | | CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Secured | Priority | Unsecured | Docketed Total: | | Secured | Priority | Unsecured | Allowed Total: |
| Claim: 18168<br>Date Filed: 07/10/2009<br>Docketed Total: $62,700.00<br>Filing Creditor Name:<br>PAUL D MCCOLLOM | PAUL D MCCOLLOM<br><br>Case Number**<br>05-44481 | | $62,700.00<br>**$62,700.00** | $62,700.00 | $62,700.00 | PAUL D MCCOLLOM<br><br>Case Number*<br>05-44481 | | $62,700.00<br>**$62,700.00** | $62,700.00 | $62,700.00 |
| Claim: 17500<br>Date Filed: 07/07/2009<br>Docketed Total: $40,910.00<br>Filing Creditor Name:<br>PAUL OLBRYCH | PAUL OLBRYCH<br><br>Case Number**<br>05-44481 | | $40,910.00<br>**$40,910.00** | $40,910.00 | $40,910.00 | PAUL OLBRYCH<br><br>Case Number*<br>05-44481 | | $40,910.00<br>**$40,910.00** | $40,910.00 | $40,910.00 |
| Claim: 19904<br>Date Filed: 11/04/2009<br>Docketed Total: $51,260.00<br>Filing Creditor Name:<br>PAUL SMITH | PAUL SMITH<br><br>Case Number**<br>05-44481 | | $51,260.00<br>**$51,260.00** | $51,260.00 | $51,260.00 | PAUL SMITH<br><br>Case Number*<br>05-44481 | | $51,260.00<br>**$51,260.00** | $51,260.00 | $51,260.00 |
| Claim: 20000<br>Date Filed: 11/05/2009<br>Docketed Total: $31,275.00<br>Filing Creditor Name:<br>PAULETTE J GRIM | PAULETTE J GRIM<br><br>Case Number**<br>05-44481 | | $31,275.00<br>**$31,275.00** | $31,275.00 | $31,275.00 | PAULETTE J GRIM<br><br>Case Number*<br>05-44481 | | $31,275.00<br>**$31,275.00** | $31,275.00 | $31,275.00 |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
\*\*   See Exhibit M for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

### EXHIBIT K - ALLOWED SEVERANCE CLAIMS

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | | CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Secured | Priority | Unsecured | Docketed Total: | Case Number* | Secured | Priority | Unsecured | Allowed Total: |
| Claim: 18290<br>Date Filed: 07/13/2009<br>Docketed Total: $46,160.00<br>Filing Creditor Name:<br>PETER D SCHLACHTER | Claim Holder Name<br>PETER D SCHLACHTER | Secured | Priority<br>$46,160.00<br>**$46,160.00** | Unsecured | Docketed Total:<br>**$46,160.00** | Case Number**<br>05-44481 | Secured | Priority<br>$46,160.00<br>**$46,160.00** | Unsecured | Allowed Total:<br>**$46,160.00** |
| Claim: 17630<br>Date Filed: 07/03/2009<br>Docketed Total: $90,240.00<br>Filing Creditor Name:<br>PHILIP C WATKINS | Claim Holder Name<br>PHILIP C WATKINS | Secured | Priority<br>$90,240.00<br>**$90,240.00** | Unsecured | Docketed Total:<br>**$90,240.00** | Case Number**<br>05-44481 | Secured | Priority<br>$90,240.00<br>**$90,240.00** | Unsecured | Allowed Total:<br>**$90,240.00** |
| Claim: 20058<br>Date Filed: 11/02/2009<br>Docketed Total: $44,090.99<br>Filing Creditor Name:<br>RANDALL J SNOEYINK | Claim Holder Name<br>RANDALL J SNOEYINK | Secured | Priority<br>$44,090.99<br>**$44,090.99** | Unsecured | Docketed Total:<br>**$44,090.99** | Case Number**<br>05-44481 | Secured | Priority<br>$44,090.99<br>**$44,090.99** | Unsecured | Allowed Total:<br>**$44,090.99** |
| Claim: 17598<br>Date Filed: 07/02/2009<br>Docketed Total: $43,020.00<br>Filing Creditor Name:<br>RANDY M HASELEY | Claim Holder Name<br>RANDY M HASELEY | Secured | Priority<br>$43,020.00<br>**$43,020.00** | Unsecured | Docketed Total:<br>**$43,020.00** | Case Number**<br>05-44481 | Secured | Priority<br>$43,020.00<br>**$43,020.00** | Unsecured | Allowed Total:<br>**$43,020.00** |

\*   The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
\*\*  See Exhibit M for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

## EXHIBIT K - ALLOWED SEVERANCE CLAIMS

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | | CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Secured | Priority | Unsecured | | Case Number** | Secured | Priority | Unsecured | |
| Claim: 20021<br>Date Filed: 11/06/2009<br>Docketed Total: $27,220.00<br>Filing Creditor Name:<br>RAYMOND D OSLER | RAYMOND D OSLER<br><br>Case Number**<br>05-44481 | | Docketed Total:<br><br>$27,220.00<br>$27,220.00 | $27,220.00 | | Case Number*<br>05-44481 | | Allowed Total:<br><br>$27,220.00<br>$27,220.00 | $27,220.00 | |
| Claim: 18784<br>Date Filed: 07/15/2009<br>Docketed Total: $55,320.00<br>Filing Creditor Name:<br>RAYMOND P BYRD | RAYMOND P BYRD<br><br>Case Number**<br>05-44481 | | Docketed Total:<br><br>$55,320.00<br>$55,320.00 | $55,320.00 | | Case Number*<br>05-44481 | | Allowed Total:<br><br>$55,320.00<br>$55,320.00 | $55,320.00 | |
| Claim: 17910<br>Date Filed: 07/06/2009<br>Docketed Total: $60,000.00<br>Filing Creditor Name:<br>REBECCA T KAPP | REBECCA T KAPP<br><br>Case Number**<br>05-44481 | | Docketed Total:<br><br>$60,000.00<br>$60,000.00 | $60,000.00 | | Case Number*<br>05-44481 | | Allowed Total:<br><br>$60,000.00<br>$60,000.00 | $60,000.00 | |
| Claim: 19945<br>Date Filed: 11/05/2009<br>Docketed Total: $27,845.00<br>Filing Creditor Name:<br>REL M MIMS | REL M MIMS<br><br>Case Number**<br>05-44481 | | Docketed Total:<br><br>$27,845.00<br>$27,845.00 | $27,845.00 | | Case Number*<br>05-44481 | | Allowed Total:<br><br>$27,845.00<br>$27,845.00 | $27,845.00 | |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    See Exhibit M for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

## EXHIBIT K - ALLOWED SEVERANCE CLAIMS

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | | CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | | Secured | Priority | Unsecured | | | Secured | Priority | Unsecured |
| Claim: 19957 / Date Filed: 11/05/2009 / Docketed Total: $38,305.00 / Filing Creditor Name: RICHARD B BENNETT | RICHARD B BENNETT / Case Number**: 05-44481 | Docketed Total: $38,305.00 | | $38,305.00 / **$38,305.00** | $38,305.00 | RICHARD B BENNETT / Case Number*: 05-44481 | Allowed Total: $38,305.00 | | $38,305.00 / **$38,305.00** | $38,305.00 |
| Claim: 19978 / Date Filed: 11/05/2009 / Docketed Total: $28,160.00 / Filing Creditor Name: RICHARD DONALD TANGEMAN | RICHARD DONALD TANGEMAN / Case Number**: 05-44481 | Docketed Total: $28,160.00 | | $28,160.00 / **$28,160.00** | $28,160.00 | RICHARD DONALD TANGEMAN / Case Number*: 05-44481 | Allowed Total: $28,160.00 | | $28,160.00 / **$28,160.00** | $28,160.00 |
| Claim: 19956 / Date Filed: 11/05/2009 / Docketed Total: $34,200.00 / Filing Creditor Name: RICHARD H WOOD | RICHARD H WOOD / Case Number**: 05-44481 | Docketed Total: $34,200.00 | | $34,200.00 / **$34,200.00** | $34,200.00 | RICHARD H WOOD / Case Number*: 05-44481 | Allowed Total: $34,200.00 | | $34,200.00 / **$34,200.00** | $34,200.00 |
| Claim: 19875 / Date Filed: 11/03/2009 / Docketed Total: $65,630.00 / Filing Creditor Name: RICHARD J EMANUEL | RICHARD J EMANUEL / Case Number**: 05-44481 | Docketed Total: $65,630.00 | | $65,630.00 / **$65,630.00** | $65,630.00 | RICHARD J EMANUEL / Case Number*: 05-44481 | Allowed Total: $65,630.00 | | $65,630.00 / **$65,630.00** | $65,630.00 |

\*   The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
\*\*  See Exhibit M for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

## EXHIBIT K - ALLOWED SEVERANCE CLAIMS

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Secured | Unsecured | Priority | Case Number* | Secured | Unsecured | Priority |
| Claim: 19913<br>Date Filed: 11/04/2009<br>Docketed Total: $29,498.07<br>Filing Creditor Name:<br>RICHARD W WHYBREW | RICHARD W WHYBREW<br>Case Number**<br>05-44481 | | Docketed Total:<br>$29,498.07 | Priority:<br>$29,498.07<br>$29,498.07 | 05-44481 | | Allowed Total:<br>$29,498.07 | Priority:<br>$29,498.07<br>$29,498.07 |
| Claim: 18282<br>Date Filed: 07/13/2009<br>Docketed Total: $90,620.00<br>Filing Creditor Name:<br>RICKY OWENS MCNALLEY | RICKY OWENS MCNALLEY<br>Case Number**<br>05-44481 | | Docketed Total:<br>$90,620.00 | Priority:<br>$90,620.00<br>$90,620.00 | 05-44481 | | Allowed Total:<br>$90,620.00 | Priority:<br>$90,620.00<br>$90,620.00 |
| Claim: 17936<br>Date Filed: 07/06/2009<br>Docketed Total: $46,560.00<br>Filing Creditor Name:<br>ROBERT A MYERS | ROBERT A MYERS<br>Case Number**<br>05-44481 | | Docketed Total:<br>$46,560.00 | Priority:<br>$46,560.00<br>$46,560.00 | 05-44481 | | Allowed Total:<br>$46,560.00 | Priority:<br>$46,560.00<br>$46,560.00 |
| Claim: 19906<br>Date Filed: 11/04/2009<br>Docketed Total: $34,700.00<br>Filing Creditor Name:<br>ROBERT J REED | ROBERT J REED<br>Case Number**<br>05-44481 | | Docketed Total:<br>$34,700.00 | Priority:<br>$34,700.00<br>$34,700.00 | 05-44481 | | Allowed Total:<br>$34,700.00 | Priority:<br>$34,700.00<br>$34,700.00 |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
\*\*   See Exhibit M for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | | CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Secured | Priority | Unsecured | | Claim Holder Name | Secured | Priority | Unsecured | |
| Claim: 17847 | ROBERT LYNN MIMS | | | | | | | | | |
| Date Filed: 07/06/2009 | | | | $72,320.00 | | | | | $72,320.00 | |
| Docketed Total: $72,320.00 | Docketed Total: | | | | | Allowed Total: | | | | |
| Filing Creditor Name: | Case Number** | | Priority | | | Case Number* | | Priority | | |
| ROBERT LYNN MIMS | 05-44481 | | $72,320.00 | | | 05-44481 | | $72,320.00 | | |
| | | | **$72,320.00** | | | | | **$72,320.00** | | |
| Claim: 20036 | Claim Holder Name | | | | | | | | | |
| Date Filed: 11/04/2009 | ROBERT R VOLTENBURG | | | $55,310.00 | | | | | $55,310.00 | |
| Docketed Total: $55,310.00 | Docketed Total: | | | | | Allowed Total: | | | | |
| Filing Creditor Name: | Case Number** | | Priority | | | Case Number* | | Priority | | |
| ROBERT R VOLTENBURG | 05-44481 | | $55,310.00 | | | 05-44481 | | $55,310.00 | | |
| | | | **$55,310.00** | | | | | **$55,310.00** | | |
| Claim: 19860 | Claim Holder Name | | | | | | | | | |
| Date Filed: 11/03/2009 | ROBERT S BACHMAN | | | $36,630.00 | | | | | $36,630.00 | |
| Docketed Total: $36,630.00 | Docketed Total: | | | | | Allowed Total: | | | | |
| Filing Creditor Name: | Case Number** | | Priority | | | Case Number* | | Priority | | |
| ROBERT S BACHMAN | 05-44481 | | $36,630.00 | | | 05-44481 | | $36,630.00 | | |
| | | | **$36,630.00** | | | | | **$36,630.00** | | |
| Claim: 17090 | Claim Holder Name | | | | | | | | | |
| Date Filed: 06/30/2009 | ROMMOND O MCDONALD | | | $106,320.00 | | | | | $106,320.00 | |
| Docketed Total: $106,320.00 | Docketed Total: | | | | | Allowed Total: | | | | |
| Filing Creditor Name: | Case Number** | | Priority | | | Case Number* | | Priority | | |
| ROMMOND O MCDONALD | 05-44481 | | $106,320.00 | | | 05-44481 | | $106,320.00 | | |
| | | | **$106,320.00** | | | | | **$106,320.00** | | |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
\*\*   See Exhibit M for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

## EXHIBIT K - ALLOWED SEVERANCE CLAIMS

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 19968<br>Date Filed: 11/05/2009<br>Docketed Total: $46,310.00<br>Filing Creditor Name:<br>RONALD W BURR | Claim Holder Name<br>RONALD W BURR<br><br>Case Number**<br>05-44481<br><br>Secured<br><br>Docketed Total: $46,310.00<br><br>Priority<br>$46,310.00<br>**$46,310.00**<br><br>Unsecured | Claim Holder Name<br><br>Case Number*<br>05-44481<br><br>Secured<br><br>Allowed Total:<br><br>Priority<br>$46,310.00<br>**$46,310.00**<br><br>Unsecured<br><br>$46,310.00 |
| Claim: 19969<br>Date Filed: 11/05/2009<br>Docketed Total: $42,740.00<br>Filing Creditor Name:<br>SCOT DARIN WELCH | Claim Holder Name<br>SCOT DARIN WELCH<br><br>Case Number**<br>05-44481<br><br>Secured<br><br>Docketed Total: $42,740.00<br><br>Priority<br>$42,740.00<br>**$42,740.00**<br><br>Unsecured | Claim Holder Name<br><br>Case Number*<br>05-44481<br><br>Secured<br><br>Allowed Total:<br><br>Priority<br>$42,740.00<br>**$42,740.00**<br><br>Unsecured<br><br>$42,740.00 |
| Claim: 20020<br>Date Filed: 11/06/2009<br>Docketed Total: $31,310.00<br>Filing Creditor Name:<br>SCOTT THOMAS ROSS | Claim Holder Name<br>SCOTT THOMAS ROSS<br><br>Case Number**<br>05-44481<br><br>Secured<br><br>Docketed Total: $31,310.00<br><br>Priority<br>$31,310.00<br>**$31,310.00**<br><br>Unsecured | Claim Holder Name<br><br>Case Number*<br>05-44481<br><br>Secured<br><br>Allowed Total:<br><br>Priority<br>$31,310.00<br>**$31,310.00**<br><br>Unsecured<br><br>$31,310.00 |
| Claim: 19889<br>Date Filed: 11/03/2009<br>Docketed Total: $26,100.00<br>Filing Creditor Name:<br>SCOTT W BROWN | Claim Holder Name<br>SCOTT W BROWN<br><br>Case Number**<br>05-44481<br><br>Secured<br><br>Docketed Total: $26,100.00<br><br>Priority<br>$26,100.00<br>**$26,100.00**<br><br>Unsecured | Claim Holder Name<br><br>Case Number*<br>05-44481<br><br>Secured<br><br>Allowed Total:<br><br>Priority<br>$26,100.00<br>**$26,100.00**<br><br>Unsecured<br><br>$26,100.00 |

\*   The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
\*\*  See Exhibit M for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

## EXHIBIT K - ALLOWED SEVERANCE CLAIMS

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | | CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Secured | Priority | Unsecured | | Claim Holder Name | Secured | Priority | Unsecured | |
| Claim: 17916<br>Date Filed: 07/06/2009<br>Docketed Total: $56,700.00<br>Filing Creditor Name:<br>SHARON L OBRIEN | SHARON L OBRIEN<br><br>Case Number**<br>05-44481 | Secured | Docketed Total:<br>Priority<br>$56,700.00<br>$56,700.00 | Unsecured<br>$56,700.00 | | Case Number*<br>05-44481 | Secured | Allowed Total:<br>Priority<br>$56,700.00<br>$56,700.00 | Unsecured<br>$56,700.00 | |
| Claim: 20073<br>Date Filed: 11/24/2009<br>Docketed Total: $26,200.00<br>Filing Creditor Name:<br>SHARON M KOZYRA | SHARON M KOZYRA<br><br>Case Number**<br>05-44481 | Secured | Docketed Total:<br>Priority<br>$26,200.00<br>$26,200.00 | Unsecured<br>$26,200.00 | | Case Number*<br>05-44481 | Secured | Allowed Total:<br>Priority<br>$26,200.00<br>$26,200.00 | Unsecured<br>$26,200.00 | |
| Claim: 19905<br>Date Filed: 11/04/2009<br>Docketed Total: $28,632.00<br>Filing Creditor Name:<br>STEPHEN E KOPAS | STEPHEN E KOPAS<br><br>Case Number**<br>05-44481 | Secured | Docketed Total:<br>Priority<br>$28,632.00<br>$28,632.00 | Unsecured<br>$28,632.00 | | Case Number*<br>05-44481 | Secured | Allowed Total:<br>Priority<br>$28,632.00<br>$28,632.00 | Unsecured<br>$28,632.00 | |
| Claim: 19867<br>Date Filed: 11/03/2009<br>Docketed Total: $34,740.00<br>Filing Creditor Name:<br>STEPHEN JAMES DANA | STEPHEN JAMES DANA<br><br>Case Number**<br>05-44481 | Secured | Docketed Total:<br>Priority<br>$34,740.00<br>$34,740.00 | Unsecured<br>$34,740.00 | | Case Number*<br>05-44481 | Secured | Allowed Total:<br>Priority<br>$34,740.00<br>$34,740.00 | Unsecured<br>$34,740.00 | |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   See Exhibit M for a listing of debtor entities by case number.

Page 42 of 50

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Forty-Third Omnibus Claims Objection

## EXHIBIT K - ALLOWED SEVERANCE CLAIMS

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | | CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| Claim: 19976 <br> Date Filed: 11/05/2009 <br> Docketed Total: $31,025.00 <br> Filing Creditor Name: <br> STEPHEN JOHN TRAWEEK | STEPHEN JOHN TRAWEEK <br> Case Number** <br> 05-44481 | | $31,025.00 <br> $31,025.00 | $31,025.00 | Docketed Total: | 05-44481 | | $31,025.00 <br> $31,025.00 | $31,025.00 | Allowed Total: |
| Claim: 17983 <br> Date Filed: 07/09/2009 <br> Docketed Total: $92,240.00 <br> Filing Creditor Name: <br> STEPHEN L DOWNS | STEPHEN L DOWNS <br> Case Number** <br> 05-44481 | | $92,240.00 <br> $92,240.00 | $92,240.00 | Docketed Total: | 05-44481 | | $92,240.00 <br> $92,240.00 | $92,240.00 | Allowed Total: |
| Claim: 19983 <br> Date Filed: 11/05/2009 <br> Docketed Total: $17,625.00 <br> Filing Creditor Name: <br> STEPHEN LUKE MARTINOLICH | STEPHEN LUKE MARTINOLICH <br> Case Number** <br> 05-44481 | | $17,625.00 <br> $17,625.00 | $17,625.00 | Docketed Total: | 05-44481 | | $17,625.00 <br> $17,625.00 | $17,625.00 | Allowed Total: |
| Claim: 17805 <br> Date Filed: 07/08/2009 <br> Docketed Total: $126,380.00 <br> Filing Creditor Name: <br> STEVE R SLOAN | STEVE R SLOAN <br> Case Number** <br> 05-44481 | | $126,380.00 <br> $126,380.00 | $126,380.00 | Docketed Total: | 05-44481 | | $126,380.00 <br> $126,380.00 | $126,380.00 | Allowed Total: |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
\**   See Exhibit M for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

## EXHIBIT K - ALLOWED SEVERANCE CLAIMS

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | | CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Secured | Priority | Unsecured | | Claim Holder Name | Secured | Priority | Unsecured | |
| Claim: 18266<br>Date Filed: 07/13/2009<br>Docketed Total: $82,800.00<br>Filing Creditor Name:<br>STEVEN D GREENLEE | STEVEN D GREENLEE<br><br>Case Number**<br>05-44481 | | Docketed Total:<br><br>$82,800.00<br>$82,800.00 | $82,800.00 | | STEVEN D GREENLEE<br><br>Case Number*<br>05-44481 | | Allowed Total:<br><br>$82,800.00<br>$82,800.00 | $82,800.00 | |
| Claim: 18000<br>Date Filed: 07/09/2009<br>Docketed Total: $63,000.00<br>Filing Creditor Name:<br>SUZANNE N SPRADER | SUZANNE N SPRADER<br><br>Case Number**<br>05-44481 | | Docketed Total:<br><br>$63,000.00<br>$63,000.00 | $63,000.00 | | SUZANNE N SPRADER<br><br>Case Number*<br>05-44481 | | Allowed Total:<br><br>$63,000.00<br>$63,000.00 | $63,000.00 | |
| Claim: 20063<br>Date Filed: 11/02/2009<br>Docketed Total: $37,530.00<br>Filing Creditor Name:<br>SYLVIA A JONES | SYLVIA A JONES<br><br>Case Number**<br>05-44481 | | Docketed Total:<br><br>$37,530.00<br>$37,530.00 | $37,530.00 | | SYLVIA A JONES<br><br>Case Number*<br>05-44481 | | Allowed Total:<br><br>$37,530.00<br>$37,530.00 | $37,530.00 | |
| Claim: 19863<br>Date Filed: 11/03/2009<br>Docketed Total: $43,450.00<br>Filing Creditor Name:<br>TERRY MUSIL | TERRY MUSIL<br><br>Case Number**<br>05-44481 | | Docketed Total:<br><br>$43,450.00<br>$43,450.00 | $43,450.00 | | TERRY MUSIL<br><br>Case Number*<br>05-44481 | | Allowed Total:<br><br>$43,450.00<br>$43,450.00 | $43,450.00 | |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    See Exhibit M for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | | CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Secured | Unsecured | Priority | | Case Number* | Secured | Unsecured | Priority | |
| Claim: 17575<br>Date Filed: 07/07/2009<br>Docketed Total: $89,352.00<br>Filing Creditor Name:<br>THEODORE C COFFIELD | THEODORE C COFFIELD<br>Case Number** 05-44481<br>Docketed Total: | | $89,352.00 | $89,352.00<br>**$89,352.00** | | 05-44481<br>Allowed Total: | | $89,352.00 | $89,352.00<br>**$89,352.00** | |
| Claim: 18503<br>Date Filed: 07/13/2009<br>Docketed Total: $45,020.00<br>Filing Creditor Name:<br>THERESA G BRANDT | THERESA G BRANDT<br>Case Number** 05-44481<br>Docketed Total: | | $45,020.00 | $45,020.00<br>**$45,020.00** | | 05-44481<br>Allowed Total: | | $45,020.00 | $45,020.00<br>**$45,020.00** | |
| Claim: 19823<br>Date Filed: 11/03/2009<br>Docketed Total: $62,437.50<br>Filing Creditor Name:<br>THOMAS A BRANCIFORTE | THOMAS A BRANCIFORTE<br>Case Number** 05-44481<br>Docketed Total: | | $62,437.50 | $62,437.50<br>**$62,437.50** | | 05-44481<br>Allowed Total: | | $62,437.50 | $62,437.50<br>**$62,437.50** | |
| Claim: 17784<br>Date Filed: 07/08/2009<br>Docketed Total: $77,400.00<br>Filing Creditor Name:<br>THOMAS D BURLESON | THOMAS D BURLESON<br>Case Number** 05-44481<br>Docketed Total: | | $77,400.00 | $77,400.00<br>**$77,400.00** | | 05-44481<br>Allowed Total: | | $77,400.00 | $77,400.00<br>**$77,400.00** | |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
\*\*   See Exhibit M for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

## EXHIBIT K - ALLOWED SEVERANCE CLAIMS

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Secured | Priority | Unsecured | Claim Holder Name | Secured | Priority | Unsecured |
| Claim: 19868<br>Date Filed: 11/03/2009<br>Docketed Total: $32,901.50<br>Filing Creditor Name:<br>THOMAS HENRY FORTNEY | THOMAS HENRY FORTNEY<br>Case Number** 05-44481 | | $32,901.50<br>**$32,901.50** | Docketed Total: $32,901.50 | THOMAS HENRY FORTNEY<br>Case Number* 05-44481 | | $32,901.50<br>**$32,901.50** | Allowed Total: $32,901.50 |
| Claim: 18122<br>Date Filed: 07/09/2009<br>Docketed Total: $88,280.00<br>Filing Creditor Name:<br>THOMAS JASON PARKER | THOMAS JASON PARKER<br>Case Number** 05-44481 | | $88,280.00<br>**$88,280.00** | Docketed Total: $88,280.00 | THOMAS JASON PARKER<br>Case Number* 05-44481 | | $88,280.00<br>**$88,280.00** | Allowed Total: $88,280.00 |
| Claim: 19825<br>Date Filed: 11/03/2009<br>Docketed Total: $37,890.00<br>Filing Creditor Name:<br>THOMAS LEE VOREIS | THOMAS LEE VOREIS<br>Case Number** 05-44481 | | $37,890.00<br>**$37,890.00** | Docketed Total: $37,890.00 | THOMAS LEE VOREIS<br>Case Number* 05-44481 | | $37,890.00<br>**$37,890.00** | Allowed Total: $37,890.00 |
| Claim: 18214<br>Date Filed: 07/10/2009<br>Docketed Total: $83,960.00<br>Filing Creditor Name:<br>TIM A MATSOS | TIM A MATSOS<br>Case Number** 05-44481 | | $83,960.00<br>**$83,960.00** | Docketed Total: $83,960.00 | TIM A MATSOS<br>Case Number* 05-44481 | | $83,960.00<br>**$83,960.00** | Allowed Total: $83,960.00 |

\*   The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
\*\*  See Exhibit M for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

EXHIBIT K - ALLOWED SEVERANCE CLAIMS

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | | CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Secured | Priority | Unsecured | | | Secured | Priority | Unsecured | |
| Claim: 19830￼ Date Filed: 11/03/2009￼ Docketed Total: $41,287.50￼ Filing Creditor Name: TIM D MARTIN | Claim Holder Name TIM D MARTIN￼ Case Number** 05-44481 | | Docketed Total:￼ Priority $41,287.50 $41,287.50 | Unsecured $41,287.50 | | Case Number* 05-44481 | | Allowed Total:￼ Priority $41,287.50 $41,287.50 | Unsecured $41,287.50 | |
| Claim: 19936￼ Date Filed: 11/04/2009￼ Docketed Total: $12,660.00￼ Filing Creditor Name: TOMJA W JACKSON | Claim Holder Name TOMJA W JACKSON￼ Case Number** 05-44481 | | Docketed Total:￼ Priority $12,660.00 $12,660.00 | Unsecured $12,660.00 | | Case Number* 05-44481 | | Allowed Total:￼ Priority $12,660.00 $12,660.00 | Unsecured $12,660.00 | |
| Claim: 20071￼ Date Filed: 11/02/2009￼ Docketed Total: $30,801.97￼ Filing Creditor Name: TOMMY E DERFLINGER | Claim Holder Name TOMMY E DERFLINGER￼ Case Number** 05-44481 | | Docketed Total:￼ Priority $30,801.97 $30,801.97 | Unsecured $30,801.97 | | Case Number* 05-44481 | | Allowed Total:￼ Priority $30,801.97 $30,801.97 | Unsecured $30,801.97 | |
| Claim: 17513￼ Date Filed: 07/07/2009￼ Docketed Total: $100,860.00￼ Filing Creditor Name: TONY MORGAN | Claim Holder Name TONY MORGAN￼ Case Number** 05-44481 | | Docketed Total:￼ Priority $100,860.00 $100,860.00 | Unsecured $100,860.00 | | Case Number* 05-44481 | | Allowed Total:￼ Priority $100,860.00 $100,860.00 | Unsecured $100,860.00 | |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
\*\*   See Exhibit M for a listing of debtor entities by case number.

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Forty-Third Omnibus Claims Objection

## EXHIBIT K - ALLOWED SEVERANCE CLAIMS

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | | CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Secured | Priority | Unsecured | | | Secured | Priority | Unsecured | |
| Claim: 19910 | TONYA D GOODIER | | | **$190,040.00** | | | | | **$190,040.00** | |
| Date Filed: 11/04/2009 | | | | | | | | | | |
| Docketed Total: $190,040.00 | Case Number** | | Docketed Total: | | | Case Number* | | Allowed Total: | | |
| Filing Creditor Name: | 05-44481 | | $190,040.00 | | | 05-44481 | | $190,040.00 | | |
| TONYA D GOODIER | | | **$190,040.00** | | | | | **$190,040.00** | | |
| Claim: 19946 | TYRONE HICKMAN | | | **$27,255.00** | | | | | **$27,255.00** | |
| Date Filed: 11/05/2009 | | | | | | | | | | |
| Docketed Total: $27,255.00 | Case Number** | | Docketed Total: | | | Case Number* | | Allowed Total: | | |
| Filing Creditor Name: | 05-44481 | | $27,255.00 | | | 05-44481 | | $27,255.00 | | |
| TYRONE HICKMAN | | | **$27,255.00** | | | | | **$27,255.00** | | |
| Claim: 19845 | VIRGINIA F YAKLYVICH | | | **$29,727.50** | | | | | **$29,727.50** | |
| Date Filed: 11/05/2009 | | | | | | | | | | |
| Docketed Total: $29,727.50 | Case Number** | | Docketed Total: | | | Case Number* | | Allowed Total: | | |
| Filing Creditor Name: | 05-44481 | | $29,727.50 | | | 05-44481 | | $29,727.50 | | |
| VIRGINIA F YAKLYVICH | | | **$29,727.50** | | | | | **$29,727.50** | | |
| Claim: 19831 | WILLIAM A LAFONTAINE | | | **$300,400.00** | | | | | **$300,400.00** | |
| Date Filed: 11/03/2009 | | | | | | | | | | |
| Docketed Total: $300,400.00 | Case Number** | | Docketed Total: | | | Case Number* | | Allowed Total: | | |
| Filing Creditor Name: | 05-44481 | | $300,400.00 | | | 05-44481 | | $300,400.00 | | |
| WILLIAM A LAFONTAINE | | | **$300,400.00** | | | | | **$300,400.00** | | |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
\*\*   See Exhibit M for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | | | CLAIM AS ALLOWED | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | | Secured | | Unsecured | | | | Secured | | Unsecured | | |
| Claim: 19974 | WILLIAM C SENTELL | | | Docketed Total: | $25,556.00 | | Case Number** | WILLIAM C SENTELL | | Allowed Total: | $25,556.00 | | |
| Date Filed: 11/05/2009 | | | | Priority | Unsecured | | 05-44481 | | | Priority | Unsecured | | |
| Docketed Total: $25,556.00 | Case Number** | | | $25,556.00 | | | | | | $25,556.00 | | | |
| Filing Creditor Name: | 05-44481 | | | $25,556.00 | | | | | | $25,556.00 | | | |
| WILLIAM C SENTELL | Claim Holder Name | | | | | | | | | | | | |
| Claim: 19991 | WILLIAM DAVID ADDISON | | | Docketed Total: | $84,740.00 | | Case Number** | WILLIAM DAVID ADDISON | | Allowed Total: | $84,740.00 | | |
| Date Filed: 11/05/2009 | | | | Priority | Unsecured | | 05-44481 | | | Priority | Unsecured | | |
| Docketed Total: $84,740.00 | Case Number** | | | $84,740.00 | | | | | | $84,740.00 | | | |
| Filing Creditor Name: | 05-44481 | | | $84,740.00 | | | | | | $84,740.00 | | | |
| WILLIAM DAVID ADDISON | Claim Holder Name | | | | | | | | | | | | |
| Claim: 19949 | WILLIAM EDWARD GEIGER | | | Docketed Total: | $39,838.50 | | Case Number** | WILLIAM EDWARD GEIGER | | Allowed Total: | $39,838.50 | | |
| Date Filed: 11/05/2009 | | | | Priority | Unsecured | | 05-44481 | | | Priority | Unsecured | | |
| Docketed Total: $39,838.50 | Case Number** | | | $39,838.50 | | | | | | $39,838.50 | | | |
| Filing Creditor Name: | 05-44481 | | | $39,838.50 | | | | | | $39,838.50 | | | |
| WILLIAM EDWARD GEIGER | Claim Holder Name | | | | | | | | | | | | |
| Claim: 19887 | WILLIAM G VANCE | | | Docketed Total: | $130,900.00 | | Case Number** | WILLIAM G VANCE | | Allowed Total: | $130,900.00 | | |
| Date Filed: 11/03/2009 | | | | Priority | Unsecured | | 05-44481 | | | Priority | Unsecured | | |
| Docketed Total: $130,900.00 | Case Number** | | | $130,900.00 | | | | | | $130,900.00 | | | |
| Filing Creditor Name: | 05-44481 | | | $130,900.00 | | | | | | $130,900.00 | | | |
| WILLIAM G VANCE | | | | | | | | | | | | | |

\*   The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
\*\*  See Exhibit M for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| Claim: 17213<br>Date Filed: 07/02/2009<br>Docketed Total: $89,160.00<br>Filing Creditor Name:<br>WILLIAM H BRINKMAN | WILLIAM H BRINKMAN<br>Case Number** 05-44481<br>Docketed Total: | | $89,160.00<br>**$89,160.00** | $89,160.00 | Case Number* 05-44481<br>Allowed Total: | | $89,160.00<br>**$89,160.00** | $89,160.00 |
| Claim: 17033<br>Date Filed: 06/29/2009<br>Docketed Total: $102,480.00<br>Filing Creditor Name:<br>WILLIAM H JOHNSON | WILLIAM H JOHNSON<br>Case Number** 05-44481<br>Docketed Total: | | $102,480.00<br>**$102,480.00** | $102,480.00 | Case Number* 05-44481<br>Allowed Total: | | $102,480.00<br>**$102,480.00** | $102,480.00 |
| Claim: 20069<br>Date Filed: 11/02/2009<br>Docketed Total: $40,612.50<br>Filing Creditor Name:<br>WILLIAM RUSSELL MARTINDALE | WILLIAM RUSSELL MARTINDALE<br>Case Number** 05-44481<br>Docketed Total: | | $40,612.50<br>**$40,612.50** | $40,612.50 | Case Number* 05-44481<br>Allowed Total: | | $40,612.50<br>**$40,612.50** | $40,612.50 |
| Claim: 17082<br>Date Filed: 06/30/2009<br>Docketed Total: $104,100.00<br>Filing Creditor Name:<br>WILLIAM J BYERS | WILLIAM J BYERS<br>Case Number** 05-44481<br>Docketed Total: | | $104,100.00<br>**$104,100.00** | $104,100.00 | Case Number* 05-44481<br>Allowed Total: | | $104,100.00<br>**$104,100.00** | $104,100.00 |
| | | | Total Claims To Be Allowed: 200<br>Total Amount As Docketed:<br>Total Amount As Allowed: | | | | $13,470,067.76<br>$13,470,067.76 | |

\*   The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
\*\*   See Exhibit M for a listing of debtor entities by case number.

In re DPH Holdings Corp., et al.                                    **Forty-Third Omnibus Claims Objection**
Case No. 05-44481 (RDD)

## EXHIBIT L-1 - ADJOURNED SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANDREW C GREGOS | 20017 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$528,443.24<br><br>$528,443.24 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| MARC A EGLIN | 18027 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$2,000.00<br><br>$2,000.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| **Total:** | **2** | | **$530,443.24** | | |

* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

Page 1 of 1

In re DPH Holdings Corp., et al.                                    Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| AK STEEL CORPORATION ATTN JEFFREY L ZACKERMAN COMMERCIAL AFFAIRS COUNSEL 9227 CENTRE POINTE DR WEST CHESTER, OH 45069 | 19099 | Secured: Priority: Administrative: Unsecured: Total: | $7,517.35 $7,517.35 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| AKZO NOBEL COATINGS INC MICHELLE MEISELMAN 5555 SPALDING DR NORCROSS, GA 30092 | 18966 | Secured: Priority: Administrative: Unsecured: Total: | $63,582.05 $63,582.05 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| AKZO NOBEL INDUSTRIAL COATINGS MEXICO SA MICHELLE MEISELMAN AKZO NOBEL 5555 SPALDING DR NORCROSS, GA 30092 | 18967 | Secured: Priority: Administrative: Unsecured: Total: | $11,461.02 $11,461.02 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ALEGRE INC WALTER REYNOLDS PORTER WRIGHT MORRIS & ARTHUR LLP ONE S MAIN ST STE 1600 DAYTON, OH 45402-2028 | 18727 | Secured: Priority: Administrative: Unsecured: Total: | $190,941.72 $190,941.72 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ALL TOOL SALES INC NATHAN COCO MCDERMOTT WILL & EMERY LLP 227 W MONROE CHICAGO, IL 60606 | 19081 | Secured: Priority: Administrative: Unsecured: Total: | $225,218.98 $225,218.98 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| AMERICAN RECYCLING & MANUFACTURING CO INC A NEW YORK CORPORATION 58 MCKEE RD ROCHESTER, NY 14611 | 18605 | Secured: Priority: Administrative: Unsecured: Total: | $21,964.03 $21,964.03 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| ARAMARK UNIFORM & CAREER APPAREL LLC C O SHEILA R SCHWAGER HAWLEY TROXELL ENNIS & HAWLEY LLP PO BOX 1617 BOISE, ID 83701 | 19062 | Secured: Priority: Administrative: Unsecured: Total: | $221,551.43 $221,551.43 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.    Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ARNOLD CENTER INC<br>SUSAN M COOK AND ADAM D BRUSKI<br>916 WASHINGTON AVE STE 309<br>BAY CITY, MI 48708 | 19768 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $49,745.41<br><br>$49,745.41 | 11/05/2009 | DELPHI CORPORATION<br>(05-44481) |
| ATF INC ACCURATE THREADED FASTENERS<br>ANN E PILLE<br>C O REED SMITH LLP<br>10 S WACKER DR STE 4000<br>CHICAGO, IL 60606 | 19952 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $65,009.47<br><br>$65,009.47 | 11/05/2009 | DELPHI CORPORATION<br>(05-44481) |
| ATF INC ACCURATE THREADED FASTENERS<br>ANN E PILLE<br>C O REED SMITH LLP<br>10 S WACKER DR STE 4000<br>CHICAGO, IL 60606 | 18717 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $123,033.62<br><br>$123,033.62 | 07/14/2009 | DELPHI CORPORATION<br>(05-44481) |
| ATF INC ACCURATE THREADED FASTENERS<br>ANN E PILLIE<br>C O REED SMITH LLP<br>10 S WACKER DR STE 4000<br>CHICAGO, IL 60606 | 18524 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $252,529.50<br><br>$252,529.50 | 07/13/2009 | DELPHI CORPORATION<br>(05-44481) |
| ATS AUTOMATION ASIA PTE LTD<br>CARL GALLOWAY<br>ATS AUTOMATION TOOLING SYSTEMS INC<br>250 ROYAL OAK RD<br>CAMBRIDGE, ON N3H 4R6<br>CANADA | 19759 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $147,558.00<br><br>$147,558.00 | 11/05/2009 | DELPHI CORPORATION<br>(05-44481) |
| ATS AUTOMATION TOOLING SYSTEMS INC<br>CARL GALLOWAY<br>250 ROYAL OAK RD<br>CAMBRIDGE, ON N3H 4R6<br>CANADA | 19763 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 11/05/2009 | DELPHI CORPORATION<br>(05-44481) |
| ATS AUTOMATION TOOLING SYSTEMS INC<br>CARL GALLOWAY<br>250 ROYAL OAK RD<br>CAMBRIDGE, ON N3H 4R6<br>CANADA | 18684 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/14/2009 | DELPHI CORPORATION<br>(05-44481) |

* "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**   Forty-Third Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ATS MICHIGAN SALES AND SERVICES INC CARL GALLOWAY ATS AUTOMATION TOOLING SYSTEMS INC 250 ROYAL OAK RD CAMBRIDGE ONTARIO, N3H 4R6 CANADA | 18687 | Secured: Priority: Administrative: Unsecured: Total: | $160,664.00 $160,664.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| ATS MICHIGAN SALES AND SERVICES INC CARL GALLOWAY ATS AUTOMATION TOOLING SYSTEMS INC 250 ROYAL OAK RD CAMBRIDGE ONTARIO, N3H 4R6 CANADA | 19762 | Secured: Priority: Administrative: Unsecured: Total: | $192,040.00 $192,040.00 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| ATS OHIO INC ATS AUTOMATION TOOLING SYSTEMS INC CARL GALLOWAY 250 ROYAL OAK RD CAMBRIDGE, ON N3H 4R6 CANADA | 18685 | Secured: Priority: Administrative: Unsecured: Total: | $1,824,613.00 $1,824,613.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| ATS OHIO INC CARL GALLOWAY 250 ROYAL OAK RD CAMBRIDGE, ON N3H 4R6 CANADA | 19761 | Secured: Priority: Administrative: Unsecured: Total: | $71,847.00 $71,847.00 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| ATS WICKEL UND MONTAGETECHNIK AG CARL GALLOWAY ATS AUTOMATION TOOLING SYSTEM INC 250 ROYAL OAK RD CAMBRIDGE ONTARIO, N3H 4R6 CANADA | 19760 | Secured: Priority: Administrative: Unsecured: Total: | $9,836.00 $9,836.00 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| ATS WICKEL UND MONTAGETECHNIK AG CARL GALLOWAY ATS AUTOMATION TOOLING SYSTEM INC 250 ROYAL OAK RD CAMBRIDGE ONTARIO, N3H 4R6 CANADA | 18686 | Secured: Priority: Administrative: Unsecured: Total: | $37,375.00 $37,375.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |

\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**          **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BENTELER AUTOMOTIVE CORPORATION THOMAS P SARB MILLER JOHNSON SNELL & CUMMISKEY PLC 250 MONROE AVE NW STE 800 GRAND RAPIDS, MI 49503-2250 | 19127 | Secured: Priority: Administrative: Unsecured: Total: | $147,051.60 $147,051.60 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| BING METALS GROUP LLC PATRICK J KUKLA ESQ CARSON FISCHER PLC 4111 ANDOVER RD W 2ND FL BLOOMFIELD HILLS, MI 48302 | 19719 | Secured: Priority: Administrative: Unsecured: Total: | $148,514.43 $148,514.43 | 11/04/2009 | DELPHI CORPORATION (05-44481) |
| BING METALS GROUP LLC PATRICK J KUKLA ESQ CARSON FISCHER PLC 4111 ANDOVER RD W 2ND FL BLOOMFIELD HILLS, MI 48302 | 19718 | Secured: Priority: Administrative: Unsecured: Total: | $148,514.43 $148,514.43 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BING METALS GROUP LLC PATRICK J KUKLA ESQ CARSON FISCHER PLC 4111 ANDOVER RD W 2ND FL BLOOMFIELD HILLS, MI 48302 | 18797 | Secured: Priority: Administrative: Unsecured: Total: | $570,844.47 $570,844.47 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| BRAZEWAY INC BRUCE N ELLIOT CONLIN MCKENNEY & PHILBRICK PC 350 S MAIN ST STE 400 ANN ARBOR, MI 48104-2131 | 19063 | Secured: Priority: Administrative: Unsecured: Total: | $89,580.02 $89,580.02 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| CALSONIC KANSEI NORTH AMERICA INC AUSTIN L MCMULLEN BRADLEY ARANT BOULT CUMMINGS LLP 1600 DIVISION ST STE 700 NASHVILLE, TN 37203 | 18664 | Secured: Priority: Administrative: Unsecured: Total: | $364,521.17 $364,521.17 | 07/14/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CANON USA INC ATTN RUTH WEINSTEIN 1 CANON PLAZA LAKE SUCCESS, NY 11042 | 19165 | Secured: Priority: Administrative: Unsecured: Total: | $16,874.96 $16,874.96 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*     "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.   Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CENTRAL TRANSPORT INTERNATIONAL INC GEOFFREY T PAVLIC ESQ STEINBERG SHAPIRO & CLARK 24901 NORTHWESTERN HWY STE 611 SOUTHFIELD, MI 48075 | 18667 | Secured: Priority: Administrative: Unsecured: Total: | $89,972.35 $89,972.35 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| CITY OF OAK CREEK LAWRENCE J HASKIN CITY ATTORNEY 7300 S 13TH ST STE 104 OAK CREEK, WI 53154 | 19534 | Secured: Priority: Administrative: Unsecured: Total: | $149,354.63 $149,354.63 | 08/06/2009 | DELPHI CORPORATION (05-44481) |
| CLARION CORPORATION OF AMERICA ATTN JOSEPH MUTO 6200 GATEWAY DR CYPRESS, CA 90630 | 20014 | Secured: Priority: Administrative: Unsecured: Total: | $250,919.86 $250,919.86 | 11/05/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CLARION CORPORATION OF AMERICA ATTN JOSEPH MUTO 6200 GATEWAY DR CYPRESS, CA 90630 | 19812 | Secured: Priority: Administrative: Unsecured: Total: | $18,682.78 $18,682.78 | 10/29/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| COMPUTER SCIENCES CORPORATION RAYMOND J URBANIK ESQ MUNSCH HARDT KOPF & HARR PC 3800 LINCOLN PLAZA 500 N AKARD ST DALLAS, TX 75201-6659 | 19166 | Secured: Priority: Administrative: Unsecured: Total: | $31,391,478.00 $31,391,478.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| CON WAY FREIGHT ATTN LEIGHTON WEHR 5555 RUFE SNOW DR STE 5515 NORTH RICHLAND HILLS, TX 76180 | 18556 | Secured: Priority: Administrative: Unsecured: Total: | $101,602.55 $101,602.55 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| CONTINENTAL AUTOMOTIVE GMBH PETER CLARK ESQ BARNES & THORNBURG LLP 100 N MICHIGAN STE 600 SOUTH BEND, IN 46601 | 19092 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |

*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**                          **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| CONTINENTAL AUTOMOTIVE GMGH PETER CLARK ESQ BARNES & THORNBURG LLP 100 N MICHIGAN STE 600 SOUTH BEND, IN 46601 | 19161 | Secured: Priority: Administrative: UNL Unsecured: Total: UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| CONTINENTAL AUTOMOTIVE GUADALAJARA MEXICO SA DE CV PETER CLARK ESQ BARNES & THORNBURG LLP 100 N MICHIGAN ST STE 600 SOUTH BEND, IN 46601 | 19772 | Secured: Priority: Administrative: UNL Unsecured: Total: UNL | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| CONTINENTAL AUTOMOTIVE GUADALAJARA MEXICO SA DE CV PETER CLARK ESQ BARNES & THORNBURG LLP 100 N MICHIGAN ST STE 600 SOUTH BEND, IN 46601 | 19731 | Secured: Priority: Administrative: $3,000.00 Unsecured: Total: $3,000.00 | 11/04/2009 | DELPHI CORPORATION (05-44481) |
| CONTINENTAL AUTOMOTIVE SYSTEMS CZECH REPUBLIC SRO PETER CLARK ESQ BARNES & THORNBURG LLP 100 N MICHIGAN ST STE 600 SOUTH BEND, IN 46601 | 19776 | Secured: Priority: Administrative: $8,443.13 Unsecured: Total: $8,443.13 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC PETER CLARK ESQ BARNES & THORNBURG LLP 100 N MICHIGAN ST STE 600 SOUTH BEND, IN 46601 | 19094 | Secured: Priority: Administrative: UNL Unsecured: Total: UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC PETER CLARK ESQ BARNES & THORNBURG LLP 100 N MICHIGAN ST STE 600 SOUTH BEND, IN 46601 | 19778 | Secured: Priority: Administrative: $154,438.26 Unsecured: Total: $154,438.26 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC PETER CLARK ESQ BARNES & THORNBURG LLP 100 N MICHIGAN ST STE 600 SOUTH BEND, IN 46601 | 19773 | Secured: Priority: Administrative: $171,505.92 Unsecured: Total: $171,505.92 | 11/05/2009 | DELPHI CORPORATION (05-44481) |

\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**    **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC PETER CLARK ESQ BARNES & THORNBURG LLP 100 N MICHIGAN ST STE 600 SOUTH BEND, IN 46601 | 19160 | Secured: Priority: Administrative: Unsecured: Total: | $645,428.83 $645,428.83 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC PETER CLARK ESQ BARNES & THORNBURG LLP 100 N MICHIGAN ST STE 600 SOUTH BEND, IN 46601 | 19779 | Secured: Priority: Administrative: Unsecured: Total: | $13,729.88 $13,729.88 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC PETER CLARK ESQ BARNES & THORNBURG LLP 100 N MICHIGAN ST STE 600 SOUTH BEND, IN 46601 | 19158 | Secured: Priority: Administrative: Unsecured: Total: | $160,767.13 $160,767.13 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC PETER CLARK ESQ BARNES & THORNBURG LLP 100 N MICHIGAN ST STE 600 SOUTH BEND, IN 46601 | 19774 | Secured: Priority: Administrative: Unsecured: Total: | $198,292.00 $198,292.00 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC PETER CLARK ESQ BARNES & THORNBURG LLP 100 N MICHIGAN ST STE 600 SOUTH BEND, IN 46601 | 19037 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC PETER CLARK ESQ BARNES & THORNBURG LLP 100 N MICHIGAN ST STE 600 SOUTH BEND, IN 46601 | 19159 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC PETER CLARK ESQ BARNES & THORNBURG LLP 100 N MICHIGAN ST STE 600 SOUTH BEND, IN 46601 | 19093 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |

*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**   **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC PETER CLARK ESQ BARNES & THORNBURG LLP 100 N MICHIGAN ST STE 600 SOUTH BEND, IN 46601 | 19120 | Secured: Priority: Administrative: Unsecured: Total: | $27,527.04 $27,527.04 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC PETER CLARK ESQ BARNES & THORNBURG LLP 100 N MICHIGAN ST STE 600 SOUTH BEND, IN 46601 | 19780 | Secured: Priority: Administrative: Unsecured: Total: | $2,519.00 $2,519.00 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC PETER CLARK ESQ BARNES & THORNBURG LLP 100 N MICHIGAN ST STE 600 SOUTH BEND, IN 46601 | 19777 | Secured: Priority: Administrative: Unsecured: Total: | $915.00 $915.00 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC PETER CLARK ESQ BARNES & THORNBURG LLP 100 N MICHIGAN ST STE 600 SOUTH BEND, IN 46601 | 19775 | Secured: Priority: Administrative: Unsecured: Total: | $3,179,381.57 $3,179,381.57 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC PETER CLARK ESQ BARNES & THORNBURG LLP 100 N MICHIGAN ST STE 600 SOUTH BEND, IN 46601 | 19097 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| COOPER STANDARD AUTOMOTIVE FHS INC C O RALPH E MCDOWELL BODMAN LLP 1901 ST ANTOINE 6TH FL AT FORD FIELD DETROIT, MI 48226 | 19030 | Secured: Priority: Administrative: Unsecured: Total: | $96,363.86 $96,363.86 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| COOPER STANDARD AUTOMOTIVE FHS INC ON BEHALF OF ITSELF AND ITS SUBSIDIARIES C O RALPH E MCDOWELL BODMAN LLP 1901 ST ANTOINE ST 6TH FL AT FORD FIELD DETROIT, MI 48226 | 19973 | Secured: Priority: Administrative: Unsecured: Total: | $301,253.01 $301,253.01 | 11/05/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                          **Forty-Third Omnibus Claims Objection**
Case No. 05-44481 (RDD)

## EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| COOPER STANDARD AUTOMOTIVE INC C O RALPH E MCDOWELL BODMAN LLP 1901 ST ANTOINE 6TH FLOOR AT FORD FIELD DETROIT, MI 48226 | 19031 | Secured: Priority: Administrative: Unsecured: Total: | $53,023.49 $53,023.49 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CROWN ENTERPRISES GEOFFREY T PAVLIC ESQ STEINBERG SHAPIRO & CLARK 24901 NORTHWESTERN HWY STE 611 SOUTHFIELD, MI 48075 | 18668 | Secured: Priority: Administrative: Unsecured: Total: | $233,068.00 $233,068.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| DIRECT SOURCING SOLUTIONS INC DSSI 9300 SHELBYVILLE RD STE 402 LOUISVILLE, KY 40222 | 18680 | Secured: Priority: Administrative: Unsecured: Total: | $307,172.08 $307,172.08 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| DIRECT SOURCING SOLUTIONS INC DSSI 9300 SHELBYVILLE RD STE 402 LOUISVILLE, KY 40222 | 20072 | Secured: Priority: Administrative: Unsecured: Total: | $1,091,477.04 $1,091,477.04 | 10/30/2009 | DELPHI CORPORATION (05-44481) |
| DURHAM STAFFING INC DURHAM FACILITIES MANAGMENT 6300 TRANSIT RD DEPEW, NY 14043 | 18393 | Secured: Priority: Administrative: Unsecured: Total: | $390,045.23 $390,045.23 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| ELECTRONIC DATA SYSTEMS AN HP COMPANY KEN HIGMAN HEWLETT PACKARD CO 2125 E KATELLA AVE ANAHEIM, CA 92806 | 18544 | Secured: Priority: Administrative: Unsecured: Total: | $4,463,147.23 $4,463,147.23 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| ETKIN MANAGEMENT LLC E TODD SABLE HONIGAN MILLER SCHWARTZ AND COHN LLP 2290 FIRST NATIONAL BLDG DETROIT, MI 48226 | 19089 | Secured: Priority: Administrative: Unsecured: Total: | $263,342.03 $263,342.03 | 07/15/2009 | DELPHI CORPORATION (05-44481) |

*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**   **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FCI CONNECTORS HUNGARY GMBH<br>ATTN KEITH CUNNINGHAM ESQ<br>C O PIERCE ATWOOD LLP<br>ONE MONUMENT SQ<br>PORTLAND, ME 04101 | 19720 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $114,330.07<br>$114,330.07 | 11/04/2009 | DELPHI CORPORATION (05-44481) |
| FCI CONNECTORS HUNGARY GMBH<br>ATTN KEITH CUNNINGHAM ESQ<br>C O PIERCE ATWOOD LLP<br>ONE MONUMENT SQ<br>PORTLAND, ME 04101 | 19722 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 11/04/2009 | DELPHI CORPORATION (05-44481) |
| FCI KOREA LTD<br>ATTN KEITH CUNNINGHAM ESQ<br>C O PIERCE ATWOOD LLP<br>ONE MONUMENT SQ<br>PORTLAND, ME 04101 | 19721 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11,041.61<br>$11,041.61 | 11/04/2009 | DELPHI CORPORATION (05-44481) |
| FCI USA INC<br>KEITH J CUNNINGHAM ESQ<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQ<br>PORTLAND, ME 04101-1110 | 19723 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $933,834.06<br>$933,834.06 | 11/04/2009 | DELPHI CORPORATION (05-44481) |
| FIDELITY EMPLOYER SERVICES COMPANY LLC<br>PAMELA SMITH HOLLEMAN<br>SULLIVAN & WORCHESTER LLP<br>ONE POST OFFICE SQ<br>BOSTON, MA 02109 | 19764 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $833,333.04<br>$833,333.04 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| FRAENKISCHE USA LP<br>ATTN SIMONE KRAUS<br>SMITH GAMBRELL & RUSSELL LLP<br>1230 PEACHTREE ST NE STE 3100<br>ATLANTA, GA 30309 | 19155 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $79,881.28<br>$79,881.28 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| FREUDENBERG NOK GENERAL PARTNERSHIP<br>RALPH E MCDOWELL<br>BODMAN LLP<br>6TH FL AT FORD FIELD<br>1901 ST ANTOINE ST<br>DETROIT, MI 48226 | 19035 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $270,788.27<br>$270,788.27 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                    **Forty-Third Omnibus Claims Objection**
Case No. 05-44481 (RDD)

## EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FREUDENBERG NOK GENERAL PARTNERSHIP ET AL C O RALPH E MCDOWELL BODMAN LLP 1901 ST ANTOINE 6TH FL AT FORD FIELD DETROIT, MI 48226 | 19277 | Secured: Priority: Administrative: Unsecured: Total: | $270,788.27 $270,788.27 | 07/14/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| FREUDENBERG NOK GENERAL PARTNERSHIP ET AL C O RALPH E MCDOWELL BODMAN LLP 6TH FL AT FORD FIELD 1901 ST ANTOINE ST DETROIT, MI 48226 | 19924 | Secured: Priority: Administrative: Unsecured: Total: | $1,250,412.47 $1,250,412.47 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| FREUDENBERG NOK MECHATRONICS GMBH & CO KG C O RALPH E MCDOWELL BODMAN LLP 1901 ST ANTOINE 6TH FL AT FORD FIELD DETROIT, MI 48226 | 19167 | Secured: Priority: Administrative: Unsecured: Total: | $11,256.84 $11,256.84 | 07/14/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| FREUDENBERG NOK MECHATRONICS GMBH&CO KG C O RALPH E MCDOWELL BODMAN LLP 6TH FL AT FORD FIELD 1901 ST ANTOINE ST DETROIT, MI 48226 | 19923 | Secured: Priority: Administrative: Unsecured: Total: | $40,929.90 $40,929.90 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GENPACT INTERNATIONAL INC SHARYN B ZUCH WIGGIN AND DANA LLP 185 ASYLUM ST HARTFORD, CT 06103 | 18742 | Secured: Priority: Administrative: Unsecured: Total: | $6,600,160.00 $6,600,160.00 | 07/13/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GENPACT INTERNATIONAL INC SHARYN B ZUCH WIGGIN AND DANA LLP 185 ASYLUM ST HARTFORD, CT 06103 | 18743 | Secured: Priority: Administrative: Unsecured: Total: | $6,600,160.00 $6,600,160.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| GENPACT INTERNATIONAL LLC SHARYN B ZUCH WIGGIN AND DANA LLP 185 ASYLUM ST HARTFORD, CT 06103 | 20053 | Secured: Priority: Administrative: Unsecured: Total: | $6,831,514.00 $6,831,514.00 | 10/30/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.     Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GENPACT INTERNATIONAL LLC SHARYN B ZUCH WIGGIN AND DANA LLP 185 ASYLUM ST HARTFORD, CT 06103 | 20052 | Secured: Priority: Administrative: Unsecured: Total: | $6,831,514.00 $6,831,514.00 | 10/30/2009 | DELPHI CORPORATION (05-44481) |
| GIBBS DIE CASTING CORPORATION ATTN EVE A MARSELLA 3424 CARSON ST STE 350 TORRANCE, CA 90503-5716 | 18997 | Secured: Priority: Administrative: Unsecured: Total: | $91,999.02 $91,999.02 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| HIRSCHMANN CAR COMMUNICATIONS GMBH ATTN MR PETER KAMPS STUTTGARTER STRABE 45 51 NECKARTENZLINGEN, 72654 GERMANY | 19133 | Secured: Priority: Administrative: Unsecured: Total: | $118,139.91 $118,139.91 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| HITACHI CHEMICAL SINGAPORE PTE LTD ATTN MENACHEM O ZELMANOVITZ ESQ C O MORGAN LEWIS & BOCKIUS LLP 101 PARK AVE NEW YORK, NY 10178-0060 | 18622 | Secured: Priority: Administrative: Unsecured: Total: | $85,178.50 $85,178.50 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| INTERNATIONAL RECTIFIER CORPORATION MALANI CADEMARTORI SHEPPARD MULLIN RICHTER & HAMPTON LLP 30 ROCKEFELLER PLZ STE 2400 NEW YORK, NY 10112 | 19068 | Secured: Priority: Administrative: Unsecured: Total: | $1,148,958.82 $1,148,958.82 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| INVAR A DIVISION OF LINAMAR HOLDINGS INC C O SUSAN M COOK 916 WASHINGTON AVE STE 309 BAY CITY, MI 48708 | 18882 | Secured: Priority: Administrative: Unsecured: Total: | $974,810.00 $974,810.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| JOHNSON CONTROLS INC AUTOMOTIVE EXPERIENCE DIVISION AND AFFILIATES C O STEPHEN T BOBO REED SMITH LLP 10 S WACKER DR 40TH FL CHICAGO, IL 60606 | 18528 | Secured: Priority: Administrative: Unsecured: Total: | $110,189.59 $110,189.59 | 07/14/2009 | DELPHI CORPORATION (05-44481) |

*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**　　　　　　　**Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LINAMAR CORPORATION AND ITS SUBSIDIARIES AND AFFILIATES SUSAN M COOK AND ADAM D BRUSKI 916 WASHINGTON AVE STE 309 BAY CITY, MI 48708 | 19770 | Secured: Priority: Administrative: Unsecured: Total: | $1,602,060.79 $1,602,060.79 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| LOGISTICS INSIGHT CORPORATION GEOFFREY T PAVLIC ESQ STEINBERG SHAPIRO & CLARK 24901 NORTHWESTERN HWY STE 611 SOUTHFIELD, MI 48075 | 17307 | Secured: Priority: Administrative: Unsecured: Total: | $57,129.69 $57,129.69 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| MARTINREA INTERNATIONAL INC DAVID M EISENBERG ERMAN TEICHER MILLER ZUCKER & FREEDMAN PC 400 GALLERIA OFFICENTRE STE 444 SOUTHFIELD, MI 48034-2162 | 18722 | Secured: Priority: Administrative: Unsecured: Total: | $151,288.67 $151,288.67 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| MARTINREA INTERNATIONAL INC DAVID M EISENBERG ESQ ERMAN TEICHER MILLER ZUCKER & FREEDMAN PC 400 GALLERIA OFFICENTRE STE 444 SOUTHFIELD, MI 48034 | 19714 | Secured: Priority: Administrative: Unsecured: Total: | $398,635.42 $398,635.42 | 11/04/2009 | DELPHI CORPORATION (05-44481) |
| MGA RESEARCH CORPORATION SETH A DRUCKER ESQ HONIGMAN MILLER SCHWARTZ AND COHN LLP 660 WOODWARD AVE STE 2290 DETROIT, MI 48226 | 18599 | Secured: Priority: Administrative: Unsecured: Total: | $7,900.00 $7,900.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| NAVISTAR INC FKA INTERNATIONAL TRUCK AND ENGINE CORPORATION ATTN MICHAEL MCCROY 11 S MERIDIAN INDIANAPOLIS, IN 46204-3535 | 19147 | Secured: Priority: Administrative: Unsecured: Total: | $36,872.63 $36,872.63 | 07/15/2009 | DELPHI DIESEL SYSTEMS CORP (05-44612) |
| NAVISTAR INC FKA INTERNATIONAL TRUCK AND ENGINE CORPORATION MICHAEL K MCCRORY ESQ BARNES & THORNBURG LLP 11 S MERIDIAN ST INDIANAPOLIS, IN 46204 | 19921 | Secured: Priority: Administrative: Unsecured: Total: | $26,638.12 $26,638.12 | 11/04/2009 | DELPHI DIESEL SYSTEMS CORP (05-44612) |

\*　　"UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.    **Forty-Third Omnibus Claims Objection**
Case No. 05-44481 (RDD)

## EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ONTARIO SPECIALTY CONTRACTING INC C O 1800 MAIN PLACE TOWER 350 MAIN ST BUFFALO, NY 14202 | 19873 | Secured: Priority: Administrative: Unsecured: Total: | $288,751.25 $288,751.25 | 10/30/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| PIONEER NORTH AMERICA INC ON BEHALF OF ITS AFFILIATES PIONEER AUTOMOTIVE TECHNOLOGIES INC AND PIONEER SPEAKERS INC MAX J NEWMAN BUTZEL LONG STONERIDGE W 41000 WOODWARD AVE BLOOMFIELD HILLS, MI 48304 | 19090 | Secured: Priority: Administrative: Unsecured: Total: | $11,375.67 $11,375.67 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| PIONEER NORTH AMERICAN INC ON BEHALF OF ITS AFFILIATES PIONEER AUTOMOTIVE TECHNOLOGIES INC AND PIONEER SPEAKERS INC MAX J NEWMAN BUTZEL LONG STONERIDGE WEST 41000 WOODWARD AVE BLOOMFIELD HILLS, MI 48304 | 19091 | Secured: Priority: Administrative: Unsecured: Total: | $766,514.64 $766,514.64 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| PLYMOUTH RUBBER COMPANY LLC DEBORAH KOVSKY APAP PEPPER HAMILTON LLP 100 RENAISSANCE CTR 36TH FL DETROIT, MI 48243-1157 | 19617 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 10/07/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| PRICEDEX SOFTWARE INC ATTN MR TJ OREILLY 1864 HWY 2 E BOX 458 BROCKVILLE, ON K6V 5V6 CANADA | 17496 | Secured: Priority: Administrative: Unsecured: Total: | $601,638.00 $601,638.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| PROFESSIONAL GROUNDS SERVICES LLC 23077 GREENFIELD STE 107 SOUTHFIELD, MI 48075 | 19149 | Secured: Priority: Administrative: Unsecured: Total: | $499.80 $499.80 | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**                                    **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERT BOSCH LLC ATTN JUDITH LOWITZ ADLER 38000 HILLS TECH DR FARMINGTON HILLS, MI 48331 | 18690 | Secured: Priority: Administrative: Unsecured: Total: | $71,676.37 $71,676.37 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT BOSCH LLC ATTN JUDITH LOWITZ ADLER 38000 HILLS TECH DR FARMINGTON HILLS, MI 48331 | 18692 | Secured: Priority: Administrative: Unsecured: Total: | $41,132.04 $41,132.04 | 07/14/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ROBIN INDUSTRIES INC BERLIN DIVISION ROBIN INDUSTRIES INC 6500 ROCKSIDE RD STE 230 INDEPENDENCE, OH 44131 | 19790 | Secured: Priority: Administrative: Unsecured: Total: | $48,602.87 $48,602.87 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| ROBIN INDUSTRIES INC ELASTO TEC DIVISION ROBIN INDUSTRIES INC 6500 ROCKSIDE RD STE 230 INDEPENDENCE, OH 44131 | 19791 | Secured: Priority: Administrative: Unsecured: Total: | $403,464.62 $403,464.62 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| ROBIN INDUSTRIES INC FREDERICKSBURG FACILITY ROBIN INDUSTRIES INC 6500 ROCKSIDE RD STE 230 INDEPENDENCE, OH 44131 | 19794 | Secured: Priority: Administrative: Unsecured: Total: | $307,065.84 $307,065.84 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| ROBIN INDUSTRIES INC HOLMCO DIVISION ROBIN INDUSTRIES INC 6500 ROCKSIDE RD STE 230 INDEPENDENCE, OH 44131 | 19792 | Secured: Priority: Administrative: Unsecured: Total: | $122,254.38 $122,254.38 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| ROBIN INDUSTRIES INC TECHNICAL SERVICES DIVISION ROBIN INDUSTRIES INC 6500 ROCKSIDE RD STE 230 INDEPENDENCE, OH 44131 | 19793 | Secured: Priority: Administrative: Unsecured: Total: | $50,470.30 $50,470.30 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| ROBIN MEXICANA S DE RL DE CV ROBIN INDUSTRIES INC 6500 ROCKSIDE RD STE 230 INDEPENDENCE, OH 44131 | 19796 | Secured: Priority: Administrative: Unsecured: Total: | $265,566.57 $265,566.57 | 11/05/2009 | DELPHI CORPORATION (05-44481) |

\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**   Forty-Third Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROCTEL A DIVISION OF LINAMAR HOLDINGS INC<br>C O SUSAN M COOK<br>916 WASHINGTON AVE STE 309<br>BAY CITY, MI 48708 | 18885 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,165,223.55<br>$3,165,223.55 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| SENSATA TECHNOLOGIES INC AND ITS PREDECESSORS IN INTEREST AND SUBSIDIARIES ATTN CAROL CARTY SENSATA TECHNOLOGIES INC US CREDIT AND COLLECTIONS 529 PLEASANT ST MS B 1 ANTTLEBORO, MA 02703 | 18881 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $741,560.67<br>$741,560.67 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| SENSUS PRECISION DIE CASTING INC ATTN GEORGE M CHEEVER C O K&L GATES LLP HENRY W OLIVER BLDG 535 SMITHFIELD ST PITTSBURGH, PA 15222-2312 | 19802 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,119,135.77<br>$1,119,135.77 | 11/05/2009 | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) |
| SENSUS PRECISION DIE CASTING INC ATTN GEORGE M CHEEVER C O K&L GATES LLP HENRY W OLIVER BLDG 535 SMITHFIELD ST PITTSBURGH, PA 15222-2312 | 19798 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,119,135.77<br>$1,119,135.77 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| SENSUS PRECISION DIE CASTING INC ATTN GEORGE M CHEEVER C O K&L GATES LLP HENRY W OLIVER BLDG 535 SMITHFIELD ST PITTSBURGH, PA 15222-2312 | 19800 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,119,135.77<br>$1,119,135.77 | 11/05/2009 | DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) |
| SENSUS PRECISION DIE CASTING INC ATTN GEORGE M CHEEVER C O K&L GATES LLP HENRY W OLIVER BLDG 535 SMITHFIELD ST PITTSBURGH, PA 15222-2312 | 19801 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,119,135.77<br>$1,119,135.77 | 11/05/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**     **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SENSUS PRECISION DIE CASTING INC<br>ATTN GEORGE M CHEEVER<br>C O K&L GATES LLP<br>HENRY W OLIVER BLDG<br>535 SMITHFIELD ST<br>PITTSBURGH, PA 15222-2312 | 19797 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,119,135.77<br>$1,119,135.77 | 11/05/2009 | DELPHI LLC (05-44615) |
| SENSUS PRECISION DIE CASTING INC<br>ATTN GEORGE M CHEEVER<br>C O K&L GATES LLP<br>HENRY W OLIVER BLDG<br>535 SMITHFIELD ST<br>PITTSBURGH, PA 15222-2312 | 19799 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,119,135.77<br>$1,119,135.77 | 11/05/2009 | DELPHI CHINA LLC (05-44577) |
| SENSUS PRECISION DLE CASTING INC<br>ATTN GEORGE M CHEEVER<br>K&L GATES LLP<br>535 SMITHFIELD ST<br>HENRY W OLIVER BLDG<br>PITTSBURGH, PA 15222-2312 | 19104 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,002,908.42<br>$2,002,908.42 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| STMICROELECTRONICS INC FKA SOS THOMPSON MICROELECTRONICS<br>C O RHETT CAMPBELL<br>THOMPSON & KNIGHT LLP<br>333 CLAY ST STE 3300<br>HOUSTON, TX 77002 | 18969 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $18,935.00<br>$18,935.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| TAL PORT INDUSTRIES LLC<br>SETH C LITTLE<br>PO BOX 1970<br>JACKSON, MS 39215-1970 | 19804 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $89,459.02<br>$89,459.02 | 10/27/2009 | DELPHI CORPORATION (05-44481) |
| TEMIC AUTOMOTIVE OF NORTH AMERICA INC<br>PETER CLARK ESQ<br>BARNES & THORNBURG LLP<br>100 N MICHIGAN STE 600<br>SOUTH BEND, IN 46601 | 19157 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $42,203.04<br>$42,203.04 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| TEMIC AUTOMOTIVE OF NORTH AMERICA INC<br>PETER CLARK ESQ<br>BARNES & THORNBURG LLP<br>100 N MICHIGAN STE 600<br>SOUTH BEND, IN 46601 | 19781 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 11/05/2009 | DELPHI CORPORATION (05-44481) |

\*     "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**          **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TEMIC AUTOMOTIVE OF NORTH AMERICA INC<br>PETER CLARK ESQ<br>BARNES & THORNBURG LLP<br>100 N MICHIGAN STE 600<br>SOUTH BEND, IN 46601 | 19735 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $379,827.36<br>$379,827.36 | 11/04/2009 | DELPHI CORPORATION (05-44481) |
| THE CARQUEST CORPORATION<br>ATTN TODD HACK<br>4721 HARGROVE RD<br>RALEIGH, NC 27616 | 19132 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| THE TIMKEN COMPANY<br>C O JAMES M SULLIVAN<br>ARENT FOX LLP<br>1675 BROADWAY<br>NEW YORK, NY 10019 | 18832 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $843,522.56<br>$843,522.56 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| THE TIMKEN COMPANY<br>C O JAMES M SULLIVAN<br>ARENT FOX LLP<br>1675 BROADWAY<br>NEW YORK, NY 10019 | 19765 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $656,034.89<br>$656,034.89 | 11/05/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TOYOTA PRODUCTION SYSTEM SUPPORT CENTER INC FKA TSSC INC<br>ATTN ROBERT V SARTIN<br>FROST BROWN TODD LLC<br>250 W MAIN ST STE 2800<br>LEXINGTON, KY 40507 | 18863 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $23,669.99<br>$23,669.99 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| UNION PACIFIC RAILROAD COMPANY<br>ATTN MARY ANN KILGORE<br>1400 DOUGLAS ST STOP 1580<br>OMAHA, NE 68179-1580 | 17882 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $81,842.00<br>$81,842.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| USF HOLLAND INC<br>ATTN MATTHEW MATHENEY<br>C O FRANTZ WARD LLP<br>2500 KEY CTR<br>127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 19782 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $13,423.80<br>$13,423.80 | 11/05/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*      "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**    **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VEHCOM A DIVISION OF LINAMAR COPORATION C O SUSAN M COOK 916 WASHINGTON AVE STE 309 BAY CITY, MI 48708 | 18886 | Secured: Priority: Administrative: Unsecured: Total: | $1,889,515.70 $1,889,515.70 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| YRC INC FORMERLY KNOWN AS ROADWAY EXPRESS INC ATTN JOHN F KOSTELNIK ESQ FRANTZ WARD LLP 2500 KEY CENTER 127 PUBLIC SQUARE CLEVELAND, OH 44114 | 17261 | Secured: Priority: Administrative: Unsecured: Total: | $14,152.00 $14,152.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| YRC INC FORMERLY KNOWN AS ROADWAY EXPRESS INC ATTN MATTHEW MATHENEY C O FRANTZ WARD LLP 2500 KEY CENTER 127 PUBLIC SQ CLEVELAND, OH 44114 | 19783 | Secured: Priority: Administrative: Unsecured: Total: | $6,742.87 $6,742.87 | 11/05/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

Total:    127    $104,081,831.37

* "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Forty-Third Omnibus Claims Objection

## EXHIBIT L-3 - ADJOURNED DUPLICATE CLAIMS

| CLAIM TO BE EXPUNGED | SURVIVING CLAIM |
|---|---|
| **Claim:** 19717<br>**Date Filed:** 11/04/2009<br>**Creditor's Name:**<br>BING METALS GROUP LLC<br>PATRICK J KUKLA ESQ<br>CARSON FISCHER PLC<br>4111 ANDOVER RD W 2ND FL<br>BLOOMFIELD HILLS, MI 48302<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $148,514.43<br>Unsecured:<br>Total: $148,514.43 | **Claim:** 19719<br>**Date Filed:** 11/04/2009<br>**Creditor's Name:**<br>BING METALS GROUP LLC<br>PATRICK J KUKLA ESQ<br>CARSON FISCHER PLC<br>4111 ANDOVER RD W 2ND FL<br>BLOOMFIELD HILLS, MI 48302<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $148,514.43<br>Unsecured:<br>Total: $148,514.43 |
| **Claim:** 19730<br>**Date Filed:** 11/04/2009<br>**Creditor's Name:**<br>CONTINENTAL AUTOMOTIVE SYSTEMS<br>CZECH REPUBLIC SRO<br>PETER CLARK ESQ<br>BARNES & THORNBURG LLP<br>100 N MICHIGAN ST STE 600<br>SOUTH BEND, IN 46601<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $8,443.13<br>Unsecured:<br>Total: $8,443.13 | **Claim:** 19776<br>**Date Filed:** 11/05/2009<br>**Creditor's Name:**<br>CONTINENTAL AUTOMOTIVE SYSTEMS<br>CZECH REPUBLIC SRO<br>PETER CLARK ESQ<br>BARNES & THORNBURG LLP<br>100 N MICHIGAN ST STE 600<br>SOUTH BEND, IN 46601<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $8,443.13<br>Unsecured:<br>Total: $8,443.13 |
| **Claim:** 19729<br>**Date Filed:** 11/04/2009<br>**Creditor's Name:**<br>CONTINENTAL AUTOMOTIVE SYSTEMS US<br>INC<br>PETER CLARK ESQ<br>BARNES & THORNBURG LLP<br>100 N MICHIGAN ST STE 600<br>SOUTH BEND, IN 46601<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $154,438.26<br>Unsecured:<br>Total: $154,438.26 | **Claim:** 19778<br>**Date Filed:** 11/05/2009<br>**Creditor's Name:**<br>CONTINENTAL AUTOMOTIVE SYSTEMS US<br>INC<br>PETER CLARK ESQ<br>BARNES & THORNBURG LLP<br>100 N MICHIGAN ST STE 600<br>SOUTH BEND, IN 46601<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $154,438.26<br>Unsecured:<br>Total: $154,438.26 |
| **Claim:** 19734<br>**Date Filed:** 11/04/2009<br>**Creditor's Name:**<br>CONTINENTAL AUTOMOTIVE SYSTEMS US<br>INC<br>PETER CLARK ESQ<br>BARNES & THORNBURG LLP<br>100 N MICHIGAN ST STE 600<br>SOUTH BEND, IN 46601<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $198,292.00<br>Unsecured:<br>Total: $198,292.00 | **Claim:** 19774<br>**Date Filed:** 11/05/2009<br>**Creditor's Name:**<br>CONTINENTAL AUTOMOTIVE SYSTEMS US<br>INC<br>PETER CLARK ESQ<br>BARNES & THORNBURG LLP<br>100 N MICHIGAN ST STE 600<br>SOUTH BEND, IN 46601<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $198,292.00<br>Unsecured:<br>Total: $198,292.00 |

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

## EXHIBIT L-3 - ADJOURNED DUPLICATE CLAIMS

| CLAIM TO BE EXPUNGED | SURVIVING CLAIM |
|---|---|
| **Claim:** 19728 | **Claim:** 19775 |
| **Date Filed:** 11/04/2009 | **Date Filed:** 11/05/2009 |
| **Creditor's Name:** | **Creditor's Name:** |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | CONTINENTAL AUTOMOTIVE SYSTEMS US INC |
| PETER CLARK ESQ | PETER CLARK ESQ |
| BARNES & THORNBURG LLP | BARNES & THORNBURG LLP |
| 100 N MICHIGAN ST STE 600 | 100 N MICHIGAN ST STE 600 |
| SOUTH BEND, IN 46601 | SOUTH BEND, IN 46601 |
| **Debtor:** DELPHI CORPORATION (05-44481) | **Debtor:** DELPHI CORPORATION (05-44481) |
| **Secured:** | **Secured:** |
| **Priority:** | **Priority:** |
| **Administrative:** | **Administrative:** |
| **Unsecured:** $3,179,381.57 | **Unsecured:** $3,179,381.57 |
| **Total:** $3,179,381.57 | **Total:** $3,179,381.57 |
| **Claim:** 19732 | **Claim:** 19780 |
| **Date Filed:** 11/04/2009 | **Date Filed:** 11/05/2009 |
| **Creditor's Name:** | **Creditor's Name:** |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | CONTINENTAL AUTOMOTIVE SYSTEMS US INC |
| PETER CLARK ESQ | PETER CLARK ESQ |
| BARNES & THORNBURG LLP | BARNES & THORNBURG LLP |
| 100 N MICHIGAN ST STE 600 | 100 N MICHIGAN ST STE 600 |
| SOUTH BEND, IN 46601 | SOUTH BEND, IN 46601 |
| **Debtor:** DELPHI CORPORATION (05-44481) | **Debtor:** DELPHI CORPORATION (05-44481) |
| **Secured:** | **Secured:** |
| **Priority:** | **Priority:** |
| **Administrative:** $2,519.00 | **Administrative:** $2,519.00 |
| **Unsecured:** | **Unsecured:** |
| **Total:** $2,519.00 | **Total:** $2,519.00 |
| **Claim:** 19727 | **Claim:** 19773 |
| **Date Filed:** 11/04/2009 | **Date Filed:** 11/05/2009 |
| **Creditor's Name:** | **Creditor's Name:** |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | CONTINENTAL AUTOMOTIVE SYSTEMS US INC |
| PETER CLARK ESQ | PETER CLARK ESQ |
| BARNES & THORNBURG LLP | BARNES & THORNBURG LLP |
| 100 N MICHIGAN ST STE 600 | 100 N MICHIGAN ST STE 600 |
| SOUTH BEND, IN 46601 | SOUTH BEND, IN 46601 |
| **Debtor:** DELPHI CORPORATION (05-44481) | **Debtor:** DELPHI CORPORATION (05-44481) |
| **Secured:** | **Secured:** |
| **Priority:** | **Priority:** |
| **Administrative:** $171,505.92 | **Administrative:** $171,505.92 |
| **Unsecured:** | **Unsecured:** |
| **Total:** $171,505.92 | **Total:** $171,505.92 |
| **Claim:** 19726 | **Claim:** 19779 |
| **Date Filed:** 11/04/2009 | **Date Filed:** 11/05/2009 |
| **Creditor's Name:** | **Creditor's Name:** |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | CONTINENTAL AUTOMOTIVE SYSTEMS US INC |
| PETER CLARK ESQ | PETER CLARK ESQ |
| BARNES & THORNBURG LLP | BARNES & THORNBURG LLP |
| 100 N MICHIGAN ST STE 600 | 100 N MICHIGAN ST STE 600 |
| SOUTH BEND, IN 46601 | SOUTH BEND, IN 46601 |
| **Debtor:** DELPHI CORPORATION (05-44481) | **Debtor:** DELPHI CORPORATION (05-44481) |
| **Secured:** | **Secured:** |
| **Priority:** | **Priority:** |
| **Administrative:** $13,729.88 | **Administrative:** $13,729.88 |
| **Unsecured:** | **Unsecured:** |
| **Total:** $13,729.88 | **Total:** $13,729.88 |

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

**EXHIBIT L-3 - ADJOURNED DUPLICATE CLAIMS**

| CLAIM TO BE EXPUNGED | | SURVIVING CLAIM | |
|---|---|---|---|
| Claim: 19733 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 19777 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/04/2009 | | Date Filed: 11/05/2009 | |
| Creditor's Name: | | Creditor's Name: | |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | Secured: | CONTINENTAL AUTOMOTIVE SYSTEMS US | Secured: |
| INC | Priority: | INC | Priority: |
| PETER CLARK ESQ | Administrative: $915.00 | PETER CLARK ESQ | Administrative: $915.00 |
| BARNES & THORNBURG LLP | Unsecured: | BARNES & THORNBURG LLP | Unsecured: |
| 100 N MICHIGAN ST STE 600 | | 100 N MICHIGAN ST STE 600 | |
| SOUTH BEND, IN 46601 | Total: $915.00 | SOUTH BEND, IN 46601 | Total: $915.00 |

**Total Claims To Be Expunged:** 1
**Total Asserted Amount To Be Expunged:** $3,877,739.12

**In re DPH Holdings Corp., et al.**                                    **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT L-4 - ADJOURNED PRE-PETITION CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CHARLENE G PRONESTI<br>42820 HAVEN DR<br>ELYRIA, OH 44035-2039 | 19758 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 11/05/2009 | DELPHI CORPORATION<br>(05-44481) |
| WAMCO INC<br>NANCY LOUIE<br>11555 COLEY RIVER CIR<br>FOUNTAIN VALLEY, CA 92708 | 18051 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $52,781.50<br><br>$52,781.50 | 07/09/2009 | DELPHI CORPORATION<br>(05-44481) |
| Total: | 2 | $52,781.50 | | | |

*       "UNL" denotes an unliquidated claim.                          Page 1 of 1

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

## EXHIBIT L-5 - ADJOURNED ALLOWED SEVERANCE CLAIM

### CLAIM TO BE ALLOWED*

Claim: 20054
Date Filed:  10/30/2009
Docketed Total:  $23,962.50
Filing Creditor Name:
ROBYN R BUDD

### CLAIM AS DOCKETED

Claim Holder Name
ROBYN R BUDD

| Case Number** | Secured | Priority | Unsecured | Docketed Total: |
|---|---|---|---|---|
| 05-44481 | | $23,962.50 | | $23,962.50 |
| | | $23,962.50 | | |

### CLAIM AS ALLOWED

| Case Number* | Secured | Priority | Unsecured | Allowed Total: |
|---|---|---|---|---|
| 05-44481 | | $23,962.50 | | $23,962.50 |
| | | $23,962.50 | | |

**Total Claims To Be Allowed: 1**
**Total Amount As Docketed:**  $23,962.50
**Total Amount As Allowed:**  $23,962.50

*   The address of the creditor on this exhibit has been intentionally omitted for privacy reasons.
**  See Exhibit M for a listing of debtor entities by case number.

In re DPH Holdings Corp., et al.                                                                Forty-Third Omnibus Claims Objection

Case No. 05-44481 (RDD)

Exhibit M - Debtor Entity Reference

| CASE NUMBER | DEBTOR ENTITY |
| --- | --- |
| 05-44481 | DELPHI CORPORATION |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Forty-Third Omnibus Claims Objection

Exhibit N - Claimants And Related Claims Subject To Forty-Third Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| 1ST CHOICE HEATING & COOLING | 19309 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ABC PLASTIC MOULDING | 18793 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ACCRETIVE SOLUTIONS DETROIT INC | 18046 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ACCU CUT DIAMOND TOOL CO INC | 18399 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ADEPT CUSTOM MOLDERS | 18053 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ADVANCED MECHATRONICS SOLUTIONS INC | 18102 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| AK STEEL CORPORATION | 19099 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| AKA CONSTRUCTION INC | 18937 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| AKZO NOBEL COATINGS INC | 18966 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| AKZO NOBEL INDUSTRIAL COATINGS MEXICO SA | 18967 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ALAN L BUSCH | 19877 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| ALBERT ROY CASE | 17163 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| ALBERT ROY CASE | 19821 | EXHIBIT C - DUPLICATE CLAIMS |
| ALEGRE INC | 18727 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ALERIS ALUMINUM CANADA LP | 19279 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ALFRED V DUMSA JR | 19896 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| ALL TOOL SALES INC | 19081 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ALLEGIANT GLOBAL SERVICES LLC | 18848 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ALLEGRO MICROSYSTEMS INC | 17920 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ALLEN J REICHLE | 17596 | EXHIBIT F - INSUFFICIENTLY DOCUMENTED CLAIMS |
| ALMCO KLEENTEC INC | 16859 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ALPS AUTOMOTIVE INC | 18924 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ALPS AUTOMOTIVE INC | 19784 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| AMERICAN BROACH & MACHINE COMPANY | 19593 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| AMERICAN EXCELSIOR CO | 16853 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| AMERICAN LAUBSCHER CORP | 18957 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| AMERICAN RECYCLING & MANUFACTURING CO INC A NEW YORK CORPORATION | 18605 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ANDREW C GREGOS | 20017 | EXHIBIT L-1 - ADJOURNED SEVERANCE CLAIMS |
| ANGELINA CRUZ | 19540 | EXHIBIT I - TRANSFERRED WORKERS' COMPENSATION CLAIMS |
| ANNA SUE THOMAS | 19970 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| ANNETTE DRUMMOND | 16970 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ANNETTE M HARTMAN | 19944 | EXHIBIT A - SEVERANCE CLAIMS |
| ANNIE ARCHER | 16906 | EXHIBIT F - INSUFFICIENTLY DOCUMENTED CLAIMS |
| ANNIE WILSON | 18972 | EXHIBIT E - PRE-PETITION CLAIMS |
| APL CO PTE LTD FOR ITSELF AND ON BEHALF OF AMERICAN PRESIDENT LINES LTD | 19189 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| APOLLO SEIKO LTD | 18631 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| APPLIED SPECIATION & CONSULTING LLC | 18647 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ARAMARK UNIFORM & CAREER APPAREL LLC | 19062 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ARC AUTOMOTIVE | 19156 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ARC AUTOMOTIVE | 19185 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ARC AUTOMOTIVE | 19187 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Forty-Third Omnibus Claims Objection

Exhibit N - Claimants And Related Claims Subject To Forty-Third Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| ARC AUTOMOTIVE | 19188 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ARNOLD CENTER INC | 19768 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ASHLEY M BLOOM | 18035 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| ATC LOGISTICS & ELECTRONICS INC DBA AUTOCRAFT ELECTRONICS | 18708 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ATF INC ACCURATE THREADED FASTENERS | 18524 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ATF INC ACCURATE THREADED FASTENERS | 18717 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ATF INC ACCURATE THREADED FASTENERS | 19952 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ATS AUTOMATION ASIA PTE LTD | 19759 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ATS AUTOMATION TOOLING SYSTEMS INC | 18684 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ATS AUTOMATION TOOLING SYSTEMS INC | 19763 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ATS MICHIGAN SALES AND SERVICES INC | 18687 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ATS MICHIGAN SALES AND SERVICES INC | 19762 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ATS OHIO INC | 18685 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ATS OHIO INC | 19761 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ATS WICKEL UND MONTAGETECHNIK AG | 18686 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ATS WICKEL UND MONTAGETECHNIK AG | 19760 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| AUTOCAM CORPORATION | 16995 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| AUTOCAM DO BRAZIL USINAGEM LTDA | 18342 | EXHIBIT E - PRE-PETITION CLAIMS |
| AVERITT EXPRESS INC | 18396 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| AVERY DENNISON | 18598 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| AW TRANSMISSION ENGINEERING USA INC | 18952 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| BAJA TAPE & SUPPLY INC | 18927 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| BAJA TAPE & SUPPLY INC | 19445 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| BAJA TAPE & SUPPLY INC | 19492 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| BARBARA L PETERSON | 17818 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| BARBARA MCKNIGHT | 17988 | EXHIBIT D - EQUITY INTERESTS |
| BARTON MALOW COMPANY | 19113 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| BASCOM SMITH | 18799 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| BASCOM SMITH | 19903 | EXHIBIT C - DUPLICATE CLAIMS |
| BATESVILLE TOOL & DIE INC | 17604 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| BEHR HELLA THERMOCONTROL GMBH | 19138 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| BEHR HELLA THERMOCONTROL INC | 19140 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| BEN STIER D B A ZEUEZ | 17850 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| BENTELER AUTOMOTIVE CORPORATION | 19127 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| BETH SHUTE | 18076 | EXHIBIT A - SEVERANCE CLAIMS |
| BEVERLY S ROLFSEN | 19838 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| BEVERLY WEBB | 18082 | EXHIBIT A - SEVERANCE CLAIMS |
| BING METALS GROUP LLC | 18797 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| BING METALS GROUP LLC | 19717 | EXHIBIT L-3 - ADJOURNED DUPLICATE CLAIMS |
| BING METALS GROUP LLC | 19718 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| BING METALS GROUP LLC | 19719 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| BLANCHE MARIE WILSON NOACK | 20043 | EXHIBIT C - DUPLICATE CLAIMS |
| BOGDAN DAWIDOWICZ | 17258 | EXHIBIT A - SEVERANCE CLAIMS |

Forty-Third Omnibus Claims Objection

Exhibit N - Claimants And Related Claims Subject To Forty-Third Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| BRADFORD S WAGNER | 20075 | EXHIBIT C - DUPLICATE CLAIMS |
| BRADLEY RAY WILLIAMSON | 20070 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| BRANNON LANE STANDRIDGE | 17059 | EXHIBIT A - SEVERANCE CLAIMS |
| BRAZEWAY INC | 19063 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| BRIAN J SHENSTONE | 20040 | EXHIBIT A - SEVERANCE CLAIMS |
| BROSE GAINESVILLE INC | 18959 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| BROWN & JAMES PC | 18058 | EXHIBIT E - PRE-PETITION CLAIMS |
| BROWN CO OF IONIA LLC | 17085 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| BRUCE D NEWTON | 17158 | EXHIBIT A - SEVERANCE CLAIMS |
| BUCK CONSULTANTS LLC | 18357 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| C LEASING COMPANY | 16909 | EXHIBIT C - DUPLICATE CLAIMS |
| C LEASING COMPANY | 16911 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CALSONIC KANSEI NORTH AMERICA INC | 18664 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CANADA METAL PACIFIC LIMITED | 18198 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CANDIE DOUGHERTY DBA R & R CONTRACTING | 19107 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CANON USA INC | 19165 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CARDINAL LAW GROUP | 17438 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CARL D KERCHMAR | 19837 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| CARL J BIRCHMEIER JR | 19856 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| CAROLINA MANUFACTURERS SERVICES INC | 19067 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CAROLYN B MCDONALD | 17051 | EXHIBIT A - SEVERANCE CLAIMS |
| CASCADE DIE CASTING GROUP INC | 18455 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CATHERINE LUBCHENKO | 20079 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| CATHLEEN CARROLL | 17425 | EXHIBIT A - SEVERANCE CLAIMS |
| CATHY A ATTENBERGER | 19938 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| CENTRAL TRANSPORT INTERNATIONAL INC | 18667 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CEVAHIR MUHSIN | 19624 | EXHIBIT D - EQUITY INTERESTS |
| CH2MHILL ESPANA S L | 18395 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CHARLENE G PRONESTI | 19758 | EXHIBIT L-4 - ADJOURNED PRE-PETITION CLAIMS |
| CHARLES E CHILDS | 18116 | EXHIBIT A - SEVERANCE CLAIMS |
| CHARLES E GOODWIN | 18806 | EXHIBIT C - DUPLICATE CLAIMS |
| CHARLES E GOODWIN | 20077 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| CHARLES L ADAMS | 16983 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| CHARLES LOVEL ADAMS | 19963 | EXHIBIT C - DUPLICATE CLAIMS |
| CHARLES W CAMPBELL | 19857 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| CHU SHIU LEE | 19890 | EXHIBIT A - SEVERANCE CLAIMS |
| CITY OF LAUREL PUBLIC UTILITY | 16882 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CITY OF OAK CREEK | 19534 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CLARION CORPORATION OF AMERICA | 19812 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CLARION CORPORATION OF AMERICA | 20014 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CLAUDE RONALD BLAKE | 18044 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| CNC PRECISION MACHINES INTL LLC | 18646 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| COMPETITIVENESS THROUGH TECHNOLOGY | 16858 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Forty-Third Omnibus Claims Objection

Exhibit N - Claimants And Related Claims Subject To Forty-Third Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| COMPOSIDIE INC | 18831 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| COMPUTER SCIENCES CORPORATION | 19166 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CON WAY FREIGHT | 18556 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CONECTEC RF INC | 18430 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CONRAD SUTHERLAND | 20066 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| CONTINENTAL AUTOMOTIVE GMBH | 19092 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CONTINENTAL AUTOMOTIVE GMGH | 19161 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CONTINENTAL AUTOMOTIVE GUADALAJARA MEXICO SA DE CV | 19731 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CONTINENTAL AUTOMOTIVE GUADALAJARA MEXICO SA DE CV | 19772 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS CZECH REPUBLIC SRO | 19730 | EXHIBIT L-3 - ADJOURNED DUPLICATE CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS CZECH REPUBLIC SRO | 19776 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19037 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19093 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19094 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19097 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19120 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19158 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19159 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19160 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19727 | EXHIBIT L-3 - ADJOURNED DUPLICATE CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19728 | EXHIBIT L-3 - ADJOURNED DUPLICATE CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19729 | EXHIBIT L-3 - ADJOURNED DUPLICATE CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19732 | EXHIBIT L-3 - ADJOURNED DUPLICATE CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19733 | EXHIBIT L-3 - ADJOURNED DUPLICATE CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19734 | EXHIBIT L-3 - ADJOURNED DUPLICATE CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19736 | EXHIBIT L-3 - ADJOURNED DUPLICATE CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19773 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19774 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19775 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19777 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19778 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19779 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19780 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CONTINENTAL CARBON COMPANY | 17829 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| COOPER STANDARD AUTOMOTIVE FHS INC | 19030 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ITS SUBSIDIARIES | 19973 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| COOPER STANDARD AUTOMOTIVE INC | 19031 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CORA KOKOSA | 19916 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| CORNELL R RACHAL | 20034 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| COTRONICS CORPORATION | 17115 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| COUCH WHITE LLP | 18144 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CRAIG B JAYNES | 19874 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| CRANE CASHCODE | 18380 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Forty-Third Omnibus Claims Objection

Exhibit N - Claimants And Related Claims Subject To Forty-Third Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| CROWN ENTERPRISES | 18668 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CURTIS METAL FINISHING CO | 18401 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CURTIS PRUITT | 17458 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DAICEL CHEMICAL INDUSTRIES LTD | 18990 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| DALLAS COUNTY | 19325 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| DANA S SEGARS | 18133 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DANA S SEGARS | 19832 | EXHIBIT C - DUPLICATE CLAIMS |
| DANIEL J KUNKLER | 18358 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DANIEL P MCCARTHY | 17504 | EXHIBIT C - DUPLICATE CLAIMS |
| DANIEL P MCCARTHY | 17505 | EXHIBIT A - SEVERANCE CLAIMS |
| DANIEL P MCCARTHY | 19615 | EXHIBIT A - SEVERANCE CLAIMS |
| DANIEL S HARPER | 19927 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DARRYL PEGG | 17902 | EXHIBIT A - SEVERANCE CLAIMS |
| DARYL HENDERSON | 18111 | EXHIBIT A - SEVERANCE CLAIMS |
| DARYL PERKINS | 20031 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DATWYLER RUBBER & PLASTICS INC | 18712 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| DAVID BERNARD DRENNEN | 19998 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DAVID D RUMRILL | 18892 | EXHIBIT C - DUPLICATE CLAIMS |
| DAVID D RUMRILL | 19851 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DAVID E GARGIS | 17671 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DAVID E GARGIS | 19879 | EXHIBIT C - DUPLICATE CLAIMS |
| DAVID H KNILL | 20029 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DAVID JOHN VICAN | 19895 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DAVID L BROOKS | 17367 | EXHIBIT E - PRE-PETITION CLAIMS |
| DAVID M ANDREWS | 19970 | EXHIBIT G - PENSION, BENEFIT, AND OPEB CLAIMS |
| DAVID OPREA | 17643 | EXHIBIT A - SEVERANCE CLAIMS |
| DAVID PAUL GRUBER | 18070 | EXHIBIT A - SEVERANCE CLAIMS |
| DAVID R PANKO | 19979 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DAVID ROSS | 19953 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DAVID S SCHULZ | 18389 | EXHIBIT A - SEVERANCE CLAIMS |
| DELBERT W LEHMAN | 18104 | EXHIBIT A - SEVERANCE CLAIMS |
| DENISE C OLBRECHT | 18414 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DENISE C OLBRECHT | 19855 | EXHIBIT C - DUPLICATE CLAIMS |
| DENISE M SAFOS | 19902 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DENSO INTERNATIONAL AMERICA INC | 18521 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| DENSO INTERNATIONAL AMERICA INC | 19153 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| DIANE AVRAM | 17807 | EXHIBIT A - SEVERANCE CLAIMS |
| DIETER HECKL | 19787 | EXHIBIT D - EQUITY INTERESTS |
| DINSMORE & SHOHL LLP | 18606 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| DIRECT SOURCING SOLUTIONS INC | 18680 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| DIRECT SOURCING SOLUTIONS INC DSSI | 20072 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| DIRECTED ELECTRONICS INC | 17300 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| DON E BOYD | 17899 | EXHIBIT A - SEVERANCE CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Forty-Third Omnibus Claims Objection

Exhibit N - Claimants And Related Claims Subject To Forty-Third Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| DON HELFERS | 17866 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| DON WOODARD | 17856 | EXHIBIT A - SEVERANCE CLAIMS |
| DONALD C JOHNSON | 17571 | EXHIBIT A - SEVERANCE CLAIMS |
| DONALD C JOHNSON | 17733 | EXHIBIT C - DUPLICATE CLAIMS |
| DONALD E FRUSHOUR | 19888 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DONALD G SMITH | 17816 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DONALD G SMITH | 18285 | EXHIBIT A - SEVERANCE CLAIMS |
| DONALD G SMITH | 20067 | EXHIBIT C - DUPLICATE CLAIMS |
| DONALD G WITZEL | 19311 | EXHIBIT A - SEVERANCE CLAIMS |
| DONALD S POOLE JR | 19861 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DONALD W MAGERS | 18123 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DOUGLAS K RIEHLE | 18369 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DOUGLAS P GRAINGER | 19866 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DOUGLAS W EDNEY | 17484 | EXHIBIT C - DUPLICATE CLAIMS |
| DOW CORNING CORP | 19318 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| DOW CORNING CORPORATION | 19317 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| DOW CORNING CORPORATION | 19319 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| DOW CORNING CORPORATION | 19941 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| DOW CORNING CORPORATION | 19942 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| DOW CORNING CORPORATION | 19943 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| DURHAM STAFFING INC | 18393 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| DUSTIN ALLEN KOONTZ | 18299 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DYNAMIC TECHNOLOGIES CHINA LTD | 19278 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| E I DU PONT DE NEMOURS AND COMPANY | 18522 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| EARL THOMAS DICKEY | 16885 | EXHIBIT C - DUPLICATE CLAIMS |
| EARL THOMAS DICKEY | 16886 | EXHIBIT A - SEVERANCE CLAIMS |
| EARL THOMAS DICKEY | 17905 | EXHIBIT C - DUPLICATE CLAIMS |
| EDWARD D CATLETT | 19909 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| EDWARD L OWENS | 17275 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| EDWARD LEO OWENS | 19954 | EXHIBIT C - DUPLICATE CLAIMS |
| ELECTRONIC DATA SYSTEMS AN HP COMPANY | 18544 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ELIZABETH V SCHROEDER | 19929 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| ELRINGKLINGER AG | 18185 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| EMAG LLC | 17053 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| EMERY COMMUNICATIONS | 17013 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ENCORE REHABILITATION DBA SPORTSFIT | 18004 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ENGINEERED MATERIALS SYSTEMS INC | 17088 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ENGINEERS CLUB OF DAYTON | 17022 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ERIN R SHIRLEY | 20026 | EXHIBIT A - SEVERANCE CLAIMS |
| ESTHER M MANHECTZ | 18563 | EXHIBIT G - PENSION, BENEFIT, AND OPEB CLAIMS |
| ETAS INC | 18691 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ETKIN MANAGEMENT LLC | 19089 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| EVELYN M NELSON | 17694 | EXHIBIT G - PENSION, BENEFIT, AND OPEB CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Forty-Third Omnibus Claims Objection

Exhibit N - Claimants And Related Claims Subject To Forty-Third Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| EXCEL PARTNERSHIP INC | 19806 | EXHIBIT E - PRE-PETITION CLAIMS |
| FCI AUSTRIA GMBH | 19724 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| FCI CONNECTORS DEUTSCHLAND GMBH | 19725 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| FCI CONNECTORS HUNGARY GMBH | 19720 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| FCI CONNECTORS HUNGARY GMBH | 19722 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| FCI ITALIA SPA | 19726 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| FCI KOREA LTD | 19721 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| FCI USA INC | 18520 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| FCI USA INC | 19723 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| FEDERAL SCREW WORKS | 19767 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| FEDEX GROUND | 18406 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| FEDEX GROUND | 19771 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| FERRO CORPORATION | 18672 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| FERRO CORPORATION | 19785 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| FEV INC | 17823 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| FEV INC | 17824 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| FIDELITY EMPLOYER SERVICES COMPANY LLC | 19764 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| FOSTA TEK OPTICS INC | 16932 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| FRAENKISCHE USA LP | 19155 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| FRANCIS J HOLMES | 19840 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| FRANCIS MANUFACTURING COMPANY | 17680 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| FRANK APARO | 17084 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| FRANK APARO | 19993 | EXHIBIT C - DUPLICATE CLAIMS |
| FRANKE GUNTHER | 19623 | EXHIBIT D - EQUITY INTERESTS |
| FRANKLIN E WEST | 17202 | EXHIBIT A - SEVERANCE CLAIMS |
| FREDDIE F SMITH | 16960 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| FREDERICK ALEXANDER | 17755 | EXHIBIT A - SEVERANCE CLAIMS |
| FREDERICK KEITH SCHULTZ | 19985 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| FREDERICK WILLIAM LUETHGE | 18438 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| FREUDENBERG NOK GENERAL PARTNERSHIP | 19035 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| FREUDENBERG NOK GENERAL PARTNERSHIP ET AL | 19277 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| FREUDENBERG NOK GENERAL PARTNERSHIP ET AL | 19924 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| FREUDENBERG NOK MECHATRONICS GMBH & CO KG | 19167 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| FREUDENBERG NOK MECHATRONICS GMBH&CO KG | 19923 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| FUJI MACHINE AMERICA CORPORATION | 18718 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| GARY C ABUSAMRA | 19828 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| GARY R GAITHER | 19827 | EXHIBIT A - SEVERANCE CLAIMS |
| GARY W AMIS | 19853 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| GARY ZINGARO | 18433 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| GAYLE INSCHO | 17060 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| GAYLE INSCHO | 18030 | EXHIBIT C - DUPLICATE CLAIMS |
| GE BETZ INC | 18618 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| GE BETZ INC | 18619 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Forty-Third Omnibus Claims Objection

Exhibit N - Claimants And Related Claims Subject To Forty-Third Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| GENERAL ELECTRIC CAPITAL CORPORATION | 19002 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| GENPACT INTERNATIONAL INC | 18742 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| GENPACT INTERNATIONAL INC | 18743 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| GENPACT INTERNATIONAL LLC | 20052 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| GENPACT INTERNATIONAL LLC | 20053 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| GERALD J ROWE | 18661 | EXHIBIT A - SEVERANCE CLAIMS |
| GERALD KILGOUR | 19885 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| GERALD W JACOMET | 19882 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| GERARD G WASHCO | 17499 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| GIBBS DIE CASTING CORPORATION | 18997 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| GILBERT BLOK | 17350 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| GLENN ERRICKSON | 19986 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| GREG MCKELVEY | 19995 | EXHIBIT C - DUPLICATE CLAIMS |
| GREG S MCKELVEY | 18001 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| GREGORY A HUBER | 19984 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| GREGORY G MAY | 18118 | EXHIBIT A - SEVERANCE CLAIMS |
| GREGORY K HARTZ | 19824 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| GREGORY LILES | 19997 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| GREGORY SCOT ROHLE | 19898 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| GULTEN PAPURLU | 19981 | EXHIBIT D - EQUITY INTERESTS |
| GWENDOLYN POOLE | 17001 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| HANNELORE NOACK | 19620 | EXHIBIT D - EQUITY INTERESTS |
| HARADA INDUSTRY OF AMERICA | 18540 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| HARBISON BROS INC | 17070 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| HAROLD A LIBKA | 17615 | EXHIBIT A - SEVERANCE CLAIMS |
| HATTIE B TAYLOR | 18068 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| HENKEL CORPORATION | 18408 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| HENRY YU | 19917 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| HEWLETT PACKARD | 18486 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| HEWLETT PACKARD FINANCIAL SERVICES CO | 18143 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| HI TEMP HEATING AND COOLING | 18250 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| HILLERT PAUL G | 18695 | EXHIBIT G - PENSION, BENEFIT, AND OPEB CLAIMS |
| HIRSCHMANN CAR COMMUNICATIONS GMBH | 19133 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| HITACHI CHEMICAL SINGAPORE PTE LTD | 18622 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| HORIZON SOLUTIONS LLC | 18857 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| HORST SCHLAPPNER | 19619 | EXHIBIT D - EQUITY INTERESTS |
| HOUGHTON INTERNATIONAL INC DBA D A STUART COMPANY | 18839 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| HOWARD EDWIN FULTZ | 17861 | EXHIBIT A - SEVERANCE CLAIMS |
| HRL LABORATORIES LLC | 18539 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| HUBERT STUEKEN GMBH & CO KG | 18310 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| IHS GLOBAL | 18240 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| INDUSTRIAL WAREHOUSE SERVICES INC | 18707 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| INSIGHT ANALYTICAL LABS DBA IAL | 16972 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |

Exhibit N - Claimants And Related Claims Subject To Forty-Third Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| INTERNATIONAL RECTIFIER CORPORATION | 19068 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| INTERNATIONAL THERMAL SYSTEMS LLC | 17822 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| INTERNATIONAL THERMAL SYSTEMS LLC | 17833 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| INTERNATIONAL THERMAL SYSTEMS LLC | 18612 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| INTRA CORP | 18597 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| INTRA CORP | 18724 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| INVAR A DIVISION OF LINAMAR HOLDINGS INC | 18882 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| IRISH WELDING CO | 18291 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| IVAN DOWERSPIKE CO | 17372 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| J CHRISTOPHER DUDA | 19858 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JACK JENEFSKY BOWMAN SUPPLY CO | 18497 | EXHIBIT E - PRE-PETITION CLAIMS |
| JACK JENEFSKY BOWMAN SUPPLY CO | 18498 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| JACK JENEFSKY BOWMAN SUPPLY CO | 18499 | EXHIBIT E - PRE-PETITION CLAIMS |
| JACK JENEFSKY BOWMAN SUPPLY CO | 18500 | EXHIBIT E - PRE-PETITION CLAIMS |
| JACKIE R STOVER | 17322 | EXHIBIT C - DUPLICATE CLAIMS |
| JACQUELINE LEE | 19600 | EXHIBIT I - TRANSFERRED WORKERS' COMPENSATION CLAIMS |
| JAMES A BABB | 17881 | EXHIBIT J - MODIFIED SEVERANCE CLAIMS |
| JAMES A BABB | 20056 | EXHIBIT C - DUPLICATE CLAIMS |
| JAMES A BRUNER | 18625 | EXHIBIT A - SEVERANCE CLAIMS |
| JAMES A BRUSO | 17864 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JAMES A CAPORINI | 17348 | EXHIBIT A - SEVERANCE CLAIMS |
| JAMES ALAN KLENK | 16936 | EXHIBIT A - SEVERANCE CLAIMS |
| JAMES C WESTON | 17591 | EXHIBIT F - INSUFFICIENTLY DOCUMENTED CLAIMS |
| JAMES F DISHER | 17667 | EXHIBIT J - MODIFIED SEVERANCE CLAIMS |
| JAMES F DISHER | 19848 | EXHIBIT C - DUPLICATE CLAIMS |
| JAMES G STONE | 18270 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JAMES J GIARDINO | 20038 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JAMES NOLAN THORNTON | 19960 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JANE A JOHNSTON | 19907 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JANE E POWERS WILLIAMS | 19966 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JANE M DEIBEL | 18364 | EXHIBIT A - SEVERANCE CLAIMS |
| JANIECE R WALTERS | 18086 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| JASON A WAITE | 19894 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JAYNE K DENO | 20037 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JEFFERIES & COMPANY INC | 19070 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| JEFFREY ROBERT DIXON | 19884 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JENNIFER J SPANE | 19937 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JEROME C DYMEK | 20025 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JERRY M HOUSE | 17919 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JIMMY MUELLER | 17628 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JML PAINTING | 18638 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| JOANNE GENSEL | 18373 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JOANNE GENSEL | 19869 | EXHIBIT C - DUPLICATE CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Forty-Third Omnibus Claims Objection

Exhibit N - Claimants And Related Claims Subject To Forty-Third Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| JOHN A MUSICK | 20023 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JOHN ALAN MACBAIN | 20060 | EXHIBIT A - SEVERANCE CLAIMS |
| JOHN BIAFORA | 17237 | EXHIBIT A - SEVERANCE CLAIMS |
| JOHN BLANKENSHIP | 17067 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JOHN BLANKENSHIP | 18308 | EXHIBIT C - DUPLICATE CLAIMS |
| JOHN E GREEN COMPANY | 18390 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| JOHN E GREEN COMPANY | 18391 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| JOHN M EPPOLITO | 19935 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JOHN P BLANKENSHIP | 19822 | EXHIBIT C - DUPLICATE CLAIMS |
| JOHN R BRANTINGHAM | 17256 | EXHIBIT A - SEVERANCE CLAIMS |
| JOHN R DAVIDSON | 17066 | EXHIBIT J - MODIFIED SEVERANCE CLAIMS |
| JOHN R DAVIDSON | 19854 | EXHIBIT C - DUPLICATE CLAIMS |
| JOHN S BELL | 17581 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JOHN W SCHWARM | 19835 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| AFFILIATES | 18528 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| JOHNSON CONTROLS INC BUILDING EFFICIENCY | 18721 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| JON A EMENS | 18230 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JOSEPH C STAEUBLE | 19550 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JOSEPH CARACCIA | 19834 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JOSEPH J FAIR | 17935 | EXHIBIT A - SEVERANCE CLAIMS |
| JOSEPH RENO | 17520 | EXHIBIT E - PRE-PETITION CLAIMS |
| JOSHUA A SMITH | 18166 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| JSP INTERNATIONAL LLC | 18052 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| JULIE ANN MCNEESE | 19988 | EXHIBIT C - DUPLICATE CLAIMS |
| JULIE MONEESE | 17757 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JULIUS & PHYLLIS GOERBIG | 19314 | EXHIBIT D - EQUITY INTERESTS |
| KAREN L MCKENZIE | 18233 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| KARL KUEFNER KG | 16934 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| KASIM MELIH HAMUTCU | 19622 | EXHIBIT D - EQUITY INTERESTS |
| KATHERINE M SIVERS | 18325 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| KATHLEEN D MURPHY | 17413 | EXHIBIT A - SEVERANCE CLAIMS |
| KATHY L CHIVERS | 20059 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| KEATING MUETHING & KLEKAMP PLL | 18856 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| KELLY FABRIZIO | 19844 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| KELLY R COLE | 19852 | EXHIBIT A - SEVERANCE CLAIMS |
| KEN BOUMA | 17040 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| KENMODE TOOL & ENG INC | 18860 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| KENNETH A KNABLE | 17064 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| KENNETH J VAN SOLKEMA | 17734 | EXHIBIT A - SEVERANCE CLAIMS |
| KENNETH L ZUREK | 19987 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| KENWORTH OF BUFFALO NY INC | 16927 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| KEVIN J KUHN | 20033 | EXHIBIT A - SEVERANCE CLAIMS |
| KEVIN JOHNS | 19662 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Forty-Third Omnibus Claims Objection

Exhibit N - Claimants And Related Claims Subject To Forty-Third Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| KEY DESIGN INC | 18601 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| KICKHAEFER MFG CO DBA KMC STAMPING | 18861 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| KREBS STEFAN | 20012 | EXHIBIT D - EQUITY INTERESTS |
| KSR INTERNATIONAL CO | 18181 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| L & S TOOL INC | 19610 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| L & S TOOL INC | 20049 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| L&S TOOL INC | 18182 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LANDSTAR EXPRESS AMERICA | 17058 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LANDSTAR GLOBAL LOGISTICS | 17062 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LANDSTAR INWAY | 17057 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LANDSTAR RANGER | 17056 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LANEITA C BURR | 19967 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| LARRY A HUBBARD | 17373 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LARRY V TURNER | 18109 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| LARRY V TURNER | 20027 | EXHIBIT C - DUPLICATE CLAIMS |
| LARRY W FINCHER | 17876 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| LASER IND CORP | 16855 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LASER PHOTONICS | 17406 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LAURA A HARDY | 20032 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| LAURA A KINNEY | 18402 | EXHIBIT A - SEVERANCE CLAIMS |
| LAURA E MILLER | 19992 | EXHIBIT C - DUPLICATE CLAIMS |
| LAURA L SEYFANG | 17731 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| LAWRENCE J LUBESKI | 18006 | EXHIBIT A - SEVERANCE CLAIMS |
| LAWRENCE SEMICONDUCTOR RESEARCH LABORATORY | 18578 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LESLIE S BURNS | 20018 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| LEXINGTON RUBBER GROUP INC | 18243 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LINAMAR CORPORATION AND ITS SUBSIDIARIES AND AFFILIATES | 19770 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| LINDA MILLER SLOPSEMA | 19964 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| LISA BACHMAN | 19859 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| LITTELFUSE INC | 18543 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LOGISTICS INSIGHT CORPORATION | 17307 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| LORENSTON MFG CO SW INC | 18565 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LORENSTON MFG CO SW INC | 20048 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LORENTSON MFG CO INC | 18183 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LORENTSON MFG CO INC | 19611 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LORENTSON MFG CO INC | 20050 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LORENTSON MFG CO SW INC | 19609 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LORENTSON TOOLING INC | 18184 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LORENTSON TOOLING INC | 19608 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LORENTSON TOOLING INC | 20047 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LORI L HORNER | 20039 | EXHIBIT A - SEVERANCE CLAIMS |
| LORRI M KING | 18107 | EXHIBIT A - SEVERANCE CLAIMS |
| LOUIS J LIGUORE | 19901 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |

Exhibit N - Claimants And Related Claims Subject To Forty-Third Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| LTS EQUIPMENT SERVICES INC | 16996 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LTX CREDENCE CORPORATION | 18318 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LUTHA MAE STUDIVENT | 18092 | EXHIBIT I - TRANSFERRED WORKERS' COMPENSATION CLAIMS |
| LUTZ ROOFING COMPANY | 17017 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LYDALL THERMAL ACOUSTICAL SALES LLC | 18642 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LYNDA L CHAPMAN | 17992 | EXHIBIT A - SEVERANCE CLAIMS |
| LYNN M STREETZ HALLUM | 20024 | EXHIBIT A - SEVERANCE CLAIMS |
| MALLORY CONTROLS | 18140 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MALLORY CONTROLS DIV OF EMERSON ELECTRIC CO | 18139 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MARC A EGLIN | 17093 | EXHIBIT A - SEVERANCE CLAIMS |
| MARC A EGLIN | 18027 | EXHIBIT L-1 - ADJOURNED SEVERANCE CLAIMS |
| MARCIA JONES | 19813 | EXHIBIT C - DUPLICATE CLAIMS |
| MARIAN HARRY WHITFIELD | 17695 | EXHIBIT A - SEVERANCE CLAIMS |
| MARK A FINNEGAN | 17552 | EXHIBIT A - SEVERANCE CLAIMS |
| MARK A LEWIS | 20035 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MARK BARANSKI | 17003 | EXHIBIT A - SEVERANCE CLAIMS |
| MARK D GRIM | 19958 | EXHIBIT C - DUPLICATE CLAIMS |
| MARK D GRIM | 20009 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MARK D GUDORF | 17582 | EXHIBIT A - SEVERANCE CLAIMS |
| MARK E DRYDEN | 18296 | EXHIBIT A - SEVERANCE CLAIMS |
| MARK E THORNBURG | 16856 | EXHIBIT C - DUPLICATE CLAIMS |
| MARK E THORNBURG | 16978 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MARK E THORNBURG | 18415 | EXHIBIT C - DUPLICATE CLAIMS |
| MARK J RIEPENHOFF | 19999 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MARK S PRESNALL | 18149 | EXHIBIT E - PRE-PETITION CLAIMS |
| MARK STOCZ | 19930 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MARK T TRELOAR | 17065 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MARK T TRELOAR | 19880 | EXHIBIT C - DUPLICATE CLAIMS |
| MARK W GIBBS | 20022 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MARSH USA INC | 19085 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MARTHA R NOWELL | 17216 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MARTHA R NOWELL | 17486 | EXHIBIT C - DUPLICATE CLAIMS |
| MARTHA R NOWELL | 19975 | EXHIBIT C - DUPLICATE CLAIMS |
| MARTIN F BERTLEFF | 17239 | EXHIBIT A - SEVERANCE CLAIMS |
| MARTINREA INTERNATIONAL INC | 18722 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| MARTINREA INTERNATIONAL INC | 19714 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| MARY A RULE | 18199 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MARY ELIZABETH HENDRICKS | 18576 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MARY ELIZABETH HENDRICKS | 19925 | EXHIBIT C - DUPLICATE CLAIMS |
| MARY JOHANNA KETTERING | 17268 | EXHIBIT C - DUPLICATE CLAIMS |
| MARY JOHANNA KETTERING | 19538 | EXHIBIT A - SEVERANCE CLAIMS |
| MARY M GOLLA | 20081 | EXHIBIT A - SEVERANCE CLAIMS |
| MARYBETH B MACIAK | 18794 | EXHIBIT G - PENSION, BENEFIT, AND OPEB CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Forty-Third Omnibus Claims Objection

05-44481-rdd    Doc 19702    Filed 03/17/10    Entered 03/17/10 23:36:09    Main Document
Pg 216 of 313

Exhibit N - Claimants And Related Claims Subject To Forty-Third Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| MASTER AUTOMATIC INC | 18630 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MATHIS PAUL C | 20074 | EXHIBIT H - WORKERS' COMPENSATION CLAIM |
| MATTHEW DAVID LAWS | 19977 | EXHIBIT A - SEVERANCE CLAIMS |
| MATTHEW N TECKLENBURG | 19841 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MAXI GRIP INC | 16966 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MAYER TOOL & ENGINEERING INC | 19713 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MEDEGEN INC | 18152 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MEDEGEN INC | 18153 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MELANIE H TROWBRIDGE | 19928 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MENORT SIMS | 17141 | EXHIBIT I - TRANSFERRED WORKERS' COMPENSATION CLAIMS |
| METAL MATIC INC | 18045 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MGA RESEARCH CORPORATION | 18599 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| MGR MOLD INC | 17492 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MICHAEL A CARBONE | 20051 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MICHAEL A EAKINS | 17490 | EXHIBIT A - SEVERANCE CLAIMS |
| MICHAEL A RECOS | 19897 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MICHAEL A TOBE | 17524 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MICHAEL B HEATH | 18227 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MICHAEL B TOIVONEN | 19900 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MICHAEL D CLARK | 17267 | EXHIBIT A - SEVERANCE CLAIMS |
| MICHAEL DENNIS PHALEN | 20068 | EXHIBIT A - SEVERANCE CLAIMS |
| MICHAEL EUGENE LAWSON | 19864 | EXHIBIT A - SEVERANCE CLAIMS |
| MICHAEL G KRUMHEUER | 17932 | EXHIBIT A - SEVERANCE CLAIMS |
| MICHAEL G SIMPSON | 20064 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MICHAEL H FRONING | 17227 | EXHIBIT A - SEVERANCE CLAIMS |
| MICHAEL J NORTON | 18249 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MICHAEL J NORTON | 19918 | EXHIBIT C - DUPLICATE CLAIMS |
| MICHAEL L RASPER | 17374 | EXHIBIT A - SEVERANCE CLAIMS |
| MICHAEL L RASPER | 17640 | EXHIBIT C - DUPLICATE CLAIMS |
| MICHAEL M KEARNS | 17358 | EXHIBIT A - SEVERANCE CLAIMS |
| MICHAEL R ABBUHL | 17831 | EXHIBIT A - SEVERANCE CLAIMS |
| MICHAEL R ABBUHL | 18276 | EXHIBIT C - DUPLICATE CLAIMS |
| MICHAEL R DENNIS | 19313 | EXHIBIT G - PENSION, BENEFIT, AND OPEB CLAIMS |
| MICHAEL SMITH | 17584 | EXHIBIT F - INSUFFICIENTLY DOCUMENTED CLAIMS |
| MICHAEL T MASICA | 20061 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MICHEAL B HEATH | 19990 | EXHIBIT C - DUPLICATE CLAIMS |
| MICHIGAN TECHNOLOGICAL UNIVERSITY | 18656 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MICROMERITICS INSTRUMENT CORP | 18459 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MID MICHIGAN ROOFING LLC | 16935 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MID SOUTH ELECTRONICS INC | 18897 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MIDWEST STAMPING REGENT | 17641 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MIDWEST STAMPING SUMTER | 17087 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MIDWEST STAMPING SUMTER | 18637 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Forty-Third Omnibus Claims Objection

Exhibit N - Claimants And Related Claims Subject To Forty-Third Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| MIKEL COOK | 19836 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MIS CORPORATION MICHIGAN | 19769 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MISCO MINNEAPOLIS SPEAKER CO INC | 17786 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MOLEX | 17718 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MONICA L CARTER | 20062 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MORRIS SCOTT STOUT | 17483 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MPS GROUP INC | 18542 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MPS GROUP INC | 18633 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MR DIRK GRUNEWALD | 19811 | EXHIBIT D - EQUITY INTERESTS |
| MR ROBERT TEVENS | 17395 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MUBEA DE MEXICO S DE RL DE CV | 20016 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MUBEA INC | 20015 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MULTIBASE INC | 20013 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MURATA ELECTRONICS NORTH AMERICA INC | 19170 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| NAN E GOOKIN | 17846 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| NATHANIEL WINTON | 18613 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| NATIONAL MATERIAL OF MEXICO S DE RL DE CV | 19071 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| NATIONAL TEST EQUIPMENT INC | 16914 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CORPORATION | 19147 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CORPORATION | 19921 | EXHIBIT L -2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| NEW YORK STATE ELECTRIC AND GAS CORPORATION | 19766 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| NEWPORT SCIENTIFIC INC | 18245 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| NIDEC AMERICA CORPORATION | 18943 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| NORMA JEAN KYLE | 17028 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| NORMA SHAARDA | 18095 | EXHIBIT A - SEVERANCE CLAIMS |
| NORMA SHAARDA | 19310 | EXHIBIT C - DUPLICATE CLAIMS |
| NORMAN G THOMAS | 19607 | EXHIBIT G - PENSION, BENEFIT, AND OPEB CLAIMS |
| NORTHERN ENGRAVING CORP | 18649 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| NORTHERN ENGRAVING CORP | 18650 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| NORTHERN ENGRAVING CORP | 18651 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| NUVOTON TECHNOLOGY CORPORATION AMERICA | 18703 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| OERLIKON BALZERS | 18050 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| OMRON DUALTEC AUTOMOTIVE ELECTRONICS INC | 18935 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ONTARIO SPECIALTY CONTRACTING INC | 19621 | EXHIBIT C - DUPLICATE CLAIMS |
| ONTARIO SPECIALTY CONTRACTING INC | 19873 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ORACLE USA INC | 18662 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| P & R INDUSTRIES INC | 18899 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PAMELA A MURDOCK | 19931 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| PARK ENTERPRISES OF ROCHESTER INC | 18715 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PARKER HANNIFIN CORP | 19078 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PARTS FINISHING GRP DE MEXICO | 18639 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PATON M ZIMMERMAN | 17164 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| PATRICIA A SHIVERDECKER | 17433 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |

Forty-Third Omnibus Claims Objection

Exhibit N - Claimants And Related Claims Subject To Forty-Third Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| PATRICIA M HILL | 18816 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| PATRICK L BACHELDER | 18264 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| PATRICK L BACHELDER | 19842 | EXHIBIT C - DUPLICATE CLAIMS |
| PAUL D MCCOLLOM | 18168 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| PAUL D MCCOLLOM | 19891 | EXHIBIT C - DUPLICATE CLAIMS |
| PAUL E TALLEY | 17280 | EXHIBIT A - SEVERANCE CLAIMS |
| PAUL F KRAMER | 19893 | EXHIBIT A - SEVERANCE CLAIMS |
| PAUL OLBRYCH | 17500 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| PAUL SMITH | 19904 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| PAULETTE J GRIM | 20000 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| PENNSYLVANIA DEPARTMENT OF REVENUE | 19605 | EXHIBIT E - PRE-PETITION CLAIMS |
| PENNSYLVANIA DEPARTMENT OF REVENUE | 19606 | EXHIBIT E - PRE-PETITION CLAIMS |
| PENNSYLVANIA DEPARTMENT OF REVENUE | 19613 | EXHIBIT E - PRE-PETITION CLAIMS |
| PENNSYLVANIA DEPARTMENT OF REVENUE | 19614 | EXHIBIT E - PRE-PETITION CLAIMS |
| PENTAGON TECHNOLOGIES | 18711 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PERKINS COIE LLP | 18862 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PETER D SCHLACHTER | 18290 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| PETER M HOSSENLOPP | 18490 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PHILIP C WATKINS | 17630 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| PHILIP C WATKINS | 19908 | EXHIBIT C - DUPLICATE CLAIMS |
| PHILLIP CHAPADOS | 16979 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PHOENIX QUALITY INSPECTIONS INC | 18706 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PIONEER AUTOMOTIVE TECHNOLOGIES INC AND PIONEER SPEAKERS | 19090 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PIONEER AUTOMOTIVE TECHNOLOGIES INC AND PIONEER SPEAKERS | 19091 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PLYMOUTH RUBBER COMPANY LLC | 19617 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PONTIAC COIL INC | 18974 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PORTERFIELD HARPER MILLS & MOTLOW PA | 18384 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PORTERFIELD HARPER MILLS & MOTLOW PA | 18385 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| POWERON SERVICES LLC | 18808 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PRECISION METAL PARTS INC | 18961 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PRECISION SOUTHEAST INC | 17721 | EXHIBIT E - PRE-PETITION CLAIMS |
| PRECISION STAMPINGS INC | 18145 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PRICEDEX SOFTWARE INC | 17496 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PROFESSIONAL GROUNDS SERVICES LLC | 19149 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PROMESS INC | 18444 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PROSTEP EG | 18456 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PRUDENTIAL RELOCATION INC | 18138 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PURDUM ELECTRIC CO, INC | 16881 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PYCO INC | 16912 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| RAMPF GROUP INC | 16921 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| RANDALL J SNOEYINK | 20058 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| RANDY M HASELEY | 17198 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| RAYMOND A MAGA | 17501 | EXHIBIT A - SEVERANCE CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Forty-Third Omnibus Claims Objection

Exhibit N - Claimants And Related Claims Subject To Forty-Third Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| RAYMOND A ZAGGER | 17363 | EXHIBIT A - SEVERANCE CLAIMS |
| RAYMOND C SMITH | 17598 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| RAYMOND D OSLER | 20021 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| RAYMOND L JOHNSON JR | 18247 | EXHIBIT A - SEVERANCE CLAIMS |
| RAYMOND P BYRD | 18784 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| REBECCA T KAPP | 17910 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| REBECCA T KAPP | 19933 | EXHIBIT C - DUPLICATE CLAIMS |
| RED THE UNIFORM TAILOR INC | 16868 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| REISING ETHINGTON PC | 19150 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| REL M MIMS | 19945 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| RENESAS TECHNOLOGY AMERICA INC | 18142 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| REX A MILNER | 18501 | EXHIBIT A - SEVERANCE CLAIMS |
| RICHARD B BENNETT | 19957 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| RICHARD B BISHOP | 18193 | EXHIBIT C - DUPLICATE CLAIMS |
| RICHARD C WALTON | 20076 | EXHIBIT A - SEVERANCE CLAIMS |
| RICHARD DONALD TANGEMAN | 19978 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| RICHARD H WOOD | 19956 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| RICHARD J EMANUEL | 19875 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| RICHARD MCMILLON | 19184 | EXHIBIT I - TRANSFERRED WORKERS' COMPENSATION CLAIMS |
| RICHARD W WHYBREW | 19913 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| RICKY O MCNALLEY | 19843 | EXHIBIT C - DUPLICATE CLAIMS |
| RICKY OWENS MCNALLEY | 18282 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| RIS PAPER COMPANY INC | 16904 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ROBERT A MYERS | 17936 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| ROBERT BOSCH GMBH | 18693 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ROBERT BOSCH LLC | 18690 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ROBERT BOSCH LLC | 18692 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ROBERT D MILOS III | 17541 | EXHIBIT A - SEVERANCE CLAIMS |
| ROBERT E DAVIS | 17042 | EXHIBIT F - INSUFFICIENTLY DOCUMENTED CLAIMS |
| ROBERT E WILLIAMS | 19053 | EXHIBIT A - SEVERANCE CLAIMS |
| ROBERT E YODER | 20030 | EXHIBIT A - SEVERANCE CLAIMS |
| ROBERT J REED | 19906 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| ROBERT LYNN MIMS | 17847 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| ROBERT LYNN MIMS | 19989 | EXHIBIT C - DUPLICATE CLAIMS |
| ROBERT R SAVIERS | 17160 | EXHIBIT A - SEVERANCE CLAIMS |
| ROBERT R VOLTENBURG | 19934 | EXHIBIT C - DUPLICATE CLAIMS |
| ROBERT R VOLTENBURG | 20036 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| ROBERT S BACHMAN | 19860 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| ROBERT S SCHARNOWSKE | 17378 | EXHIBIT A - SEVERANCE CLAIMS |
| ROBERT W RIMKO | 17381 | EXHIBIT A - SEVERANCE CLAIMS |
| ROBIN INDUSTRIES INC BERLIN DIVISION | 18867 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ROBIN INDUSTRIES INC BERLIN DIVISION | 19790 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ROBIN INDUSTRIES INC CLEVELAND DIVISON | 19789 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |

Forty-Third Omnibus Claims Objection

Exhibit N - Claimants And Related Claims Subject To Forty-Third Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| ROBIN INDUSTRIES INC ELASTO TEC DIVISION | 18866 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ROBIN INDUSTRIES INC ELASTO TEC DIVISION | 19791 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ROBIN INDUSTRIES INC FREDERICKSBURG FACILITY | 18869 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ROBIN INDUSTRIES INC FREDERICKSBURG FACILITY | 19794 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ROBIN INDUSTRIES INC HOLMCO DIVISION | 18870 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ROBIN INDUSTRIES INC HOLMCO DIVISION | 19792 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ROBIN INDUSTRIES INC TECHNICAL SERVICES | 18864 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ROBIN INDUSTRIES INC TECHNICAL SERVICES DIVISION | 19793 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ROBIN INDUSTRIES XIAMEN CO LTD | 18865 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ROBIN INDUSTRIES XIAMEN CO LTD | 19795 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ROBIN MEXICANA S DE RL DE CV | 18868 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ROBIN MEXICANA S DE RL DE CV | 19796 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ROBIN STERKEL | 18255 | EXHIBIT E - PRE-PETITION CLAIMS |
| ROBYN R BUDD | 20054 | EXHIBIT L-5 - ADJOURNED ALLOWED SEVERANCE CLAIM |
| ROCTEL A DIVISION OF LINAMAR HOLDINGS INC | 18885 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| RODNY ALAN HENDERSON | 20080 | EXHIBIT A - SEVERANCE CLAIMS |
| ROGER K MATHIS | 20042 | EXHIBIT C - DUPLICATE CLAIMS |
| ROMMOND O MCDONALD | 17090 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| RONALD A MURESAN | 17874 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| RONALD E DAUM | 17815 | EXHIBIT A - SEVERANCE CLAIMS |
| RONALD J GOUBEAUX | 17221 | EXHIBIT A - SEVERANCE CLAIMS |
| RONALD W BURR | 19968 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| RONNIE L SAUNDERS | 18745 | EXHIBIT A - SEVERANCE CLAIMS |
| ROSEVELT WILLIAMS | 19616 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ROSIE B WILLIAMS | 18106 | EXHIBIT A - SEVERANCE CLAIMS |
| ROY W SMITH | 18211 | EXHIBIT A - SEVERANCE CLAIMS |
| SAIA MOTOR FREIGHT | 19596 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| SAMUEL C BLANKENSHIP | 19847 | EXHIBIT C - DUPLICATE CLAIMS |
| SAMUEL G BURDICK | 17635 | EXHIBIT A - SEVERANCE CLAIMS |
| SANDRA CABINE HELLER | 18312 | EXHIBIT G - PENSION, BENEFIT, AND OPEB CLAIMS |
| SCOT DARIN WELCH | 19969 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| SCOTT THOMAS ROSS | 20020 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| SCOTT W BROWN | 19889 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| SCREW MACHINE SPECIALTIES | 18873 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| SECURITAS SECURITY SERVICES USA INC | 18666 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| SEHO NORTH AMERICA INC | 18632 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| AND SUBSIDIARIES | 18881 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| SENSUS PRECISION DIE CASTING INC | 19797 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| SENSUS PRECISION DIE CASTING INC | 19798 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| SENSUS PRECISION DIE CASTING INC | 19799 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| SENSUS PRECISION DIE CASTING INC | 19800 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| SENSUS PRECISION DIE CASTING INC | 19801 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| SENSUS PRECISION DIE CASTING INC | 19802 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Forty-Third Omnibus Claims Objection

Exhibit N - Claimants And Related Claims Subject To Forty-Third Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| SENSUS PRECISION DLE CASTING INC | 19104 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| SENTRY FINANCIAL CORPORATION | 19939 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| SENTRY FINANCIAL CORPORATION | 19940 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| SERV A PURE COMPANY | 17728 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| SHARON L OBRIEN | 17916 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| SHARON M KOZYRA | 20073 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| SHELDON GANTT INC | 18859 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| SIMPLEXGRINNELL | 16852 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| SKF USA INC | 18424 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| SKF USA INC | 20004 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| SKF USA INC | 20005 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| SPARTECH POLYCOM INC | 18853 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| SPECIAL DEVICES INC | 18962 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| STACI CORP | 17965 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| STANLEY SUPPLY & SERVICES | 18734 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| STEPHEN E KOPAS | 19905 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| STEPHEN JAMES DANA | 19867 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| STEPHEN JOHN TRAWEEK | 19976 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| STEPHEN L DOWNS | 17983 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| STEPHEN L DOWNS | 19996 | EXHIBIT C - DUPLICATE CLAIMS |
| STEPHEN LUKE MARTINOLICH | 19983 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| STEVE MEYER | 17379 | EXHIBIT F - INSUFFICIENTLY DOCUMENTED CLAIMS |
| STEVE R SLOAN | 17805 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| STEVE SLOAN | 20046 | EXHIBIT C - DUPLICATE CLAIMS |
| STEVEN D GREENLEE | 18266 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| STEVEN DANIEL GREENLEE | 19820 | EXHIBIT C - DUPLICATE CLAIMS |
| MICROELECTRONICS | 18969 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ORWELL HI STATE MFG CO INC POLLACK ENGINEERED PRODUCTS | 18636 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| STRATASYS INC | 19805 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| SUN MICROSYSTEMS INC | 18944 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| SUPERIOR DESIGN CO INC | 18714 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| SUSAN D MANEFF | 18083 | EXHIBIT A - SEVERANCE CLAIMS |
| SUZANNE N SPRADER | 18000 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| SYLVIA A JONES | 20063 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| SYLVIA J BLANKENHORN | 18246 | EXHIBIT E - PRE-PETITION CLAIMS |
| TAL PORT INDUSTRIES LLC | 19804 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| TALTON COMMUNICATIONS INC | 18483 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| TARRANT COUNTY | 19324 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| TATA AMERICA INTERNATIONAL CORPORATION DBA TCS AMERICA | 19757 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| TECH MOLDED PLASTICS LP | 19072 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| TEGCRA CONSULTING & SERVICES INC | 18322 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| TELLA TOOL & MFG | 18681 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| TEMIC AUTOMOTIVE OF NORTH AMERICA INC | 19157 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Forty-Third Omnibus Claims Objection

Exhibit N - Claimants And Related Claims Subject To Forty-Third Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| TEMIC AUTOMOTIVE OF NORTH AMERICA INC | 19735 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| TEMIC AUTOMOTIVE OF NORTH AMERICA INC | 19781 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| TERRY G LAMBERT | 17019 | EXHIBIT F - INSUFFICIENTLY DOCUMENTED CLAIMS |
| TERRY MUSIL | 19863 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| THE BROWN CO OF AMERICA LLC | 17086 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| THE CARQUEST CORPORATION | 19132 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| THE MATH WORKS INC | 19186 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| THE TIMKEN COMPANY | 18832 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| THE TIMKEN COMPANY | 19765 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| THEODORE C COFFIELD | 17575 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| THEODORE G KUSTAS | 19320 | EXHIBIT G - PENSION, BENEFIT, AND OPEB CLAIMS |
| THERESA G BRANDT | 18503 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| THERIAL L ALSUP JR | 19932 | EXHIBIT A - SEVERANCE CLAIMS |
| THOMAS A BRANCIFORTE | 19823 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| THOMAS C CLAIR | 17405 | EXHIBIT A - SEVERANCE CLAIMS |
| THOMAS D BURLESON | 17784 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| THOMAS E POETTINGER | 17353 | EXHIBIT A - SEVERANCE CLAIMS |
| THOMAS HENRY FORTNEY | 19868 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| THOMAS J BUCHOLZ | 17948 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| THOMAS J DENICHOLAS | 17317 | EXHIBIT A - SEVERANCE CLAIMS |
| THOMAS JASON PARKER | 18122 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| THOMAS JASON PARKER | 20045 | EXHIBIT C - DUPLICATE CLAIMS |
| THOMAS L BERGMAN | 17200 | EXHIBIT A - SEVERANCE CLAIMS |
| THOMAS LEE VOREIS | 19825 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| THOMAS MCCRAY | 17403 | EXHIBIT A - SEVERANCE CLAIMS |
| THOMAS W PFANDER | 16891 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| THOMSON FINANCIAL LLC | 19111 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| THORLABS INC | 17195 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| THYSSENKRUPP INDUSTRIAL SERVICES NA | 18898 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| THYSSENKRUPP MATERIALS NA INC | 18976 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| TI AUTOMOTIVE NEUSS GMBH | 19618 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| TIM A MATSOS | 18214 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| TIM D MARTIN | 19830 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| TIM MATSOS | 19849 | EXHIBIT C - DUPLICATE CLAIMS |
| TIMOTHY E MULLETT | 17560 | EXHIBIT A - SEVERANCE CLAIMS |
| TAKATA SEAT BELTS INC | 18405 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| TLF GRAPHICS | 19117 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| TODD LOSEE | 18275 | EXHIBIT I - TRANSFERRED WORKERS' COMPENSATION CLAIMS |
| TOM DRUMMOND | 16969 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| TOMJA W JACKSON | 19936 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| TOMMY E DERFLINGER | 20071 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| TONY MORGAN | 17513 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| TONY MORGAN | 19850 | EXHIBIT C - DUPLICATE CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Forty-Third Omnibus Claims Objection

Exhibit N - Claimants And Related Claims Subject To Forty-Third Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| TONYA D GOODIER | 19910 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| TOOLING TECHNOLOGIES LTD | 18922 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| TOSHIBA AMERICA ELECTRONIC COMPONENTS INC | 18141 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| TOYOTA PRODUCTION SYSTEM SUPPORT CENTER INC FKA TSSC INC | 18863 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| TR BUTTERFIELD TRAIL CORP | 19112 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| TR GOLDSMITH & SON INC | 18577 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| TRIMAC TRANSPORTATION | 18688 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| TYCO ELECTRONICS CORPORATION | 19100 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| TYRONE HICKMAN | 19946 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| ULTRALIFE BATTERIES INC | 18407 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| UNDERCAR PRODUCTS GROUP INC | 18792 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| UNION PACIFIC RAILROAD COMPANY | 17882 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| UNITED STATES PLASTIC CORP | 16864 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| UNIVERSAL AM CAN LTD | 18024 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| UNIVERSITY OF NEBRASKA LINCOLN | 18088 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| USF HOLLAND INC | 18670 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| USF HOLLAND INC | 19782 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CONTROLS | 19108 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| VALLEY SOLVENTS & CHEMICALS | 16879 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| VECTOR CANTECH INC DUNNS NO 111757464 | 16923 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| VEHCOM A DIVISION OF LINAMAR COPORATION | 18886 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| VETERANS TRANSPORT CO | 16915 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| VIRGINIA F YAKLYVICH | 19845 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| VISHAY AMERICAS INC | 18679 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| WAKO ELECTRONIS USA INC | 18945 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| WALTER A KUNKA | 19809 | EXHIBIT G - PENSION, BENEFIT, AND OPEB CLAIMS |
| WAMCO INC | 18051 | EXHIBIT I-4 - ADJOURNED PRE-PETITION CLAIMS |
| WARNER STEVENS LLP | 18710 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| WARREN CITY INCOME TAX DEPT | 19803 | EXHIBIT E - PRE-PETITION CLAIMS |
| WASTE MANAGEMENT RMC | 20003 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| WAYNE JOSEPH KUZBIEL | 17139 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| WEARNES PRECISION SHENYANG LTD | 19128 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| WESTWOOD ASSOCIATES INC | 18196 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| WHIRL INDUSTRIAL DIST CO INC | 18663 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| WILHELM KARMANN GMBH | 18922 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| WILLIAM A LAFONTAINE | 19831 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| WILLIAM A NETHERY | 20065 | EXHIBIT A - SEVERANCE CLAIMS |
| WILLIAM C KINGER | 18535 | EXHIBIT A - SEVERANCE CLAIMS |
| WILLIAM C SENTELL | 19974 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| WILLIAM D BAUMAN | 19872 | EXHIBIT F - INSUFFICIENTLY DOCUMENTED CLAIMS |
| WILLIAM DAVID ADDISON | 17853 | EXHIBIT C - DUPLICATE CLAIMS |
| WILLIAM DAVID ADDISON | 19991 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| WILLIAM DONALD BARTZ | 17148 | EXHIBIT A - SEVERANCE CLAIMS |

Exhibit N - Claimants And Related Claims Subject To Forty-Third Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| WILLIAM EDWARD GEIGER | 19949 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| WILLIAM G VANCE | 19887 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| WILLIAM H BRINKMAN | 17213 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| WILLIAM H BRINKMAN | 19814 | EXHIBIT C - DUPLICATE CLAIMS |
| WILLIAM H DAHLEM | 17463 | EXHIBIT C - DUPLICATE CLAIMS |
| WILLIAM H JOHNSON | 17033 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| WILLIAM H JOHNSON | 17832 | EXHIBIT C - DUPLICATE CLAIMS |
| WILLIAM J BYERS | 20001 | EXHIBIT C - DUPLICATE CLAIMS |
| WILLIAM J OMALLEY JR | 17080 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| WILLIAM L MACNAUGHTON | 19833 | EXHIBIT C - DUPLICATE CLAIMS |
| WILLIAM L WATKINS | 17205 | EXHIBIT A - SEVERANCE CLAIMS |
| WILLIAM RUSSELL MARTINDALE | 20069 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| WILLIAM J BYERS | 17082 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| XEROX CORP | 17951 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| YRC INC FORMERLY KNOWN AS ROADWAY EXPRESS INC | 17261 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| YRC INC FORMERLY KNOWN AS ROADWAY EXPRESS INC | 19783 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| YUASA AND HARA | 17745 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| YUASA AND HARA | 18655 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |

# EXHIBIT D

DPH Holdings Corp.
Forty-Third Omnibus Objection Order
Exhibit A Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| | Annette M Hartman | 16525 Greenwich Dr<br>Noblesville, IN 46062 | 11/5/09 | 19944 | $24,024.00 | Severance Claims | Disallow And Expunge | |
| | Beth Shute | 25 Monta Vista Ct<br>East Amherst, NY 14051 | 7/9/09 | 18076 | $30,000.00 | Severance Claims | Disallow And Expunge | |
| | Beverly Webb | 8448 W Craig Dr<br>Chagrin Falls, OH 44023-4542 | 7/9/09 | 18082 | $38,038.00 | Severance Claims | Disallow And Expunge | |
| | Bogdan Dawidowicz | 120 Summer Breeze Glen<br>Sugar Hill, GA 30518 | 7/2/09 | 17258 | $79,695.00 | Severance Claims | Disallow And Expunge | |
| | Brannon Lane Standridge | 290 County Rd 82<br>Moulton, AL 35650 | 6/30/09 | 17059 | $25,200.00 | Severance Claims | Disallow And Expunge | |
| | Brian J Shenstone | 1692 N Renaud Rd<br>Grosse Pointe Woods, MI 48236 | 11/10/09 | 20040 | $27,230.00 | Severance Claims | Disallow And Expunge | |
| | Bruce D Newton | 418 Dansworth Rd<br>Youngstown, NY 14174 | 7/1/09 | 17158 | $59,710.00 | Severance Claims | Disallow And Expunge | |
| | Carolyn B McDonald | 349 Woodland Meadows Dr<br>Vandalia, OH 45377 | 6/30/09 | 17051 | $56,250.00 | Severance Claims | Disallow And Expunge | |
| | Cathleen Carroll | 1802 Barna<br>Wichita Falls, TX 76302 | 7/6/09 | 17425 | $53,970.00 | Severance Claims | Disallow And Expunge | |
| | Charles E Childs | 552 W 6th St<br>Peru, IN 46970 | 7/9/09 | 18116 | $42,990.00 | Severance Claims | Disallow And Expunge | |
| | Chu Shiu Lee | 2152 Celestial Dr<br>Warren, OH 44484 | 11/3/09 | 19890 | $20,412.00 | Severance Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Third Omnibus Objection Order
Exhibit A Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| | Daniel P Mccarthy | 4509 Sharon Dr<br>Lockport, NY 14094-1313 | 7/7/09 | 17505 | $61,355.00 | Severance Claims | Disallow And Expunge | |
| | Daniel P Mccarthy | 4509 Sharon Dr<br>Lockport, NY 14094-1313 | 10/7/09 | 19615 | $1,666.67 | Severance Claims | Disallow And Expunge | |
| | Darryl Pegg | Box 7<br>Mexico, IN 46958 | 7/6/09 | 17902 | $42,462.00 | Severance Claims | Disallow And Expunge | |
| | Daryl Henderson | 512 Burton St SE<br>Grand Rapids, MI 49507-3116 | 7/9/09 | 18111 | $50,505.00 | Severance Claims | Disallow And Expunge | |
| | David Oprea | 3567 Kings Pt Dr<br>Troy, MI 48083 | 7/3/09 | 17643 | $56,460.00 | Severance Claims | Disallow And Expunge | |
| | David Paul Gruber | 421 Norwegian Trl<br>Harrison, MI 48625 | 7/9/09 | 18070 | $62,315.00 | Severance Claims | Disallow And Expunge | |
| | David S Schulz | 38029 Parkhurst St<br>Livonia, MI 48154 | 7/13/09 | 18389 | $27,340.00 | Severance Claims | Disallow And Expunge | |
| | Delbert W Lehman | 1112 Airport Rd<br>Warren, OH 44481-9319 | 7/9/09 | 18104 | $42,012.00 | Severance Claims | Disallow And Expunge | |
| | Diane Avram | 4928 Faringdom Grove Dr<br>Hudsonville, MI 49426 | 7/8/09 | 17807 | $40,290.00 | Severance Claims | Disallow And Expunge | |
| | Don E Boyd | 4167 Gorman Ave<br>Englewood, OH 45329 | 7/6/09 | 17899 | $47,937.50 | Severance Claims | Disallow And Expunge | |
| | Don Woodard | 3440 Risher Rd<br>Warren, OH 44481 | 7/6/09 | 17856 | $40,944.00 | Severance Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Third Omnibus Objection Order
Exhibit A Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| | Donald C Johnson | 1439 Barberry Ct Troy, OH 45373 | 7/7/09 | 17571 | $40,230.00 | Severance Claims | Disallow And Expunge | |
| | Donald G Smith | 6105 N Vassar Rd Flint, MI 48506 | 7/13/09 | 18285 | $2,000.00 | Severance Claims | Disallow And Expunge | |
| | Donald G Witzel | 619 Mendon Rd Pittsford, NY 14534-9773 | 7/6/09 | 19311 | $47,940.00 | Severance Claims | Disallow And Expunge | |
| | Earl Thomas Dickey | 141 Huntington Trl Cortland, OH 44410 | 6/26/09 | 16886 | $68,581.50 | Severance Claims | Disallow And Expunge | |
| | Erin R Shirley | 26 Crossings S Jackson, MS 39206 | 11/6/09 | 20026 | $9,277.50 | Severance Claims | Disallow And Expunge | |
| | Franklin E West | 2088 Raceway Trl Beavercreek, OH 45434 | 7/2/09 | 17202 | $64,200.00 | Severance Claims | Disallow And Expunge | |
| | Frederick Alexander | 10432 Stream Park Ct Centerville, OH 45458 | 7/6/09 | 17755 | $68,310.00 | Severance Claims | Disallow And Expunge | |
| | Gary R Gaither | 5155 W 80 S Kokomo, IN 46901 | 11/3/09 | 19827 | $33,148.50 | Severance Claims | Disallow And Expunge | |
| | Gerald J Rowe | 10177 W Mt Morris Rd Flushing, MI 48433-9260 | 7/14/09 | 18661 | $44,790.00 | Severance Claims | Disallow And Expunge | |
| | Gregory G May | 5784 Ogilby Dr Hudson, OH 44236 | 7/9/09 | 18118 | $38,100.00 | Severance Claims | Disallow And Expunge | |
| | Harold A Libka | 4308 Ashlawn Dr Flint, MI 48507 | 7/3/09 | 17615 | $39,575.00 | Severance Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Third Omnibus Objection Order
Exhibit A Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| | Howard Edwin Fultz | 1523 W Pekin Rd<br>Lebanon, OH 45036 | 7/6/09 | 17861 | $56,287.50 | Severance Claims | Disallow And Expunge | |
| | James A Bruner | 3790 Shroyer Rd<br>Kettering, OH 45429 | 7/14/09 | 18625 | $46,340.00 | Severance Claims | Disallow And Expunge | |
| | James A Caporini | PO Box 341<br>Brookville, OH 45309-0341 | 7/6/09 | 17348 | $42,540.00 | Severance Claims | Disallow And Expunge | |
| | James Alan Klenk | James Klenk<br>3869 Feather Heights Ct<br>Dayton, OH 45440 | 6/29/09 | 16936 | $50,992.50 | Severance Claims | Disallow And Expunge | |
| | Jane M Deibel | 241 High St<br>Canfield, OH 44406 | 7/13/09 | 18364 | $29,600.00 | Severance Claims | Disallow And Expunge | |
| | John Alan MacBain | 5377 Woodfield Dr<br>Carmel, IN 46033 | 11/2/09 | 20060 | $41,182.50 | Severance Claims | Disallow And Expunge | |
| | John Biafora | 13839 Brougham Dr<br>Sterling Hts, MI 48312-4301 | 7/2/09 | 17237 | $41,002.50 | Severance Claims | Disallow And Expunge | |
| | John R Brantingham | 10634 Oakford<br>White Lake, MI 48386 | 7/2/09 | 17256 | $42,240.00 | Severance Claims | Disallow And Expunge | |
| | Joseph J Fair | 11960 Steck Rd<br>Brookville, OH 45309 | 7/6/09 | 17935 | $32,190.00 | Severance Claims | Disallow And Expunge | |
| | Kathleen D Murphy | 1423 Red Oak Dr<br>Girard, OH 44420 | 7/6/09 | 17413 | $36,198.00 | Severance Claims | Disallow And Expunge | |
| | Kelly R Cole | 140 Ashton Park Blvd<br>Madison, MS 39110 | 11/3/09 | 19852 | $59,000.00 | Severance Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Third Omnibus Objection Order
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Kenneth J Van Solkema | 2576 Forest Bluff Ct SE Grand Rapids, MI 49546 | 7/6/09 | 17734 | $63,455.00 | Severance Claims | Disallow And Expunge | |
| Kevin J Kuhn | 4 Arms Blvd No 7 Niles, OH 44446 | 11/9/09 | 20033 | $4,911.00 | Severance Claims | Disallow And Expunge | |
| Laura A Kinney | 6021 Lancaster Dr Flint, MI 48532 | 7/13/09 | 18402 | $19,820.00 | Severance Claims | Disallow And Expunge | |
| Lawrence J Lubeski | 1470 Tanglewood Dr Lapeer, MI 48446 | 7/9/09 | 18006 | $66,780.00 | Severance Claims | Disallow And Expunge | |
| Lori L Horner | 10823 E 180 S Greentown, IN 46936 | 11/10/09 | 20039 | $12,260.00 | Severance Claims | Disallow And Expunge | |
| Lorri M King | 65 Parklane Cir Lockport, NY 14094-4710 | 7/9/09 | 18107 | $19,725.00 | Severance Claims | Disallow And Expunge | |
| Lynda L Chapman | 8343 McKitrick Rd Plain City, OH 43064-9098 | 7/9/09 | 17992 | $47,790.00 | Severance Claims | Disallow And Expunge | |
| Lynn M Streetz Hallum | 205 Triple Crown Dr Vandalia, OH 45377 | 11/6/09 | 20024 | $25,777.50 | Severance Claims | Disallow And Expunge | |
| Marc A Eglin | 68 OBrien Dr Lockport, NY 14094 | 7/1/09 | 17093 | $62,220.00 | Severance Claims | Disallow And Expunge | |
| Marian Harry Whitfield | 5591 E Grove Dr SE Kentwood, MI 49512 | 7/8/09 | 17695 | $45,045.00 | Severance Claims | Disallow And Expunge | |
| Mark A Finnegan | 495 Hornwood Dr Springfield, OH 45504 | 7/7/09 | 17552 | $44,000.00 | Severance Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Third Omnibus Objection Order
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Mark Baranski | 2201 Celestial Dr NE Warren, OH 44484 | 6/29/09 | 17003 | $54,042.00 | Severance Claims | Disallow And Expunge | |
| Mark D Gudorf | 723 Aspen Dr Tipp City, OH 45371 | 7/7/09 | 17582 | $59,220.00 | Severance Claims | Disallow And Expunge | |
| Mark E Dryden | 1390 Westshire Rd Columbus, OH 43204-2223 | 7/13/09 | 18296 | $42,780.00 | Severance Claims | Disallow And Expunge | |
| Martin F Bertleff | 2733 Beaver Trl Cortland, OH 44410 | 7/2/09 | 17239 | $34,986.00 | Severance Claims | Disallow And Expunge | |
| Mary Johanna Kettering | 479 Wendemere Dr Hubbard, OH 44425 | 7/1/09 | 19538 | $30,050.00 | Severance Claims | Disallow And Expunge | |
| Matthew David Laws | 330 Deer Creek Trl Cortland, OH 44410 | 11/5/09 | 19977 | $20,209.00 | Severance Claims | Disallow And Expunge | |
| Michael A Eakins | 3943 Rockfield Dr Beavercreek, OH 45430 | 7/7/09 | 17490 | $52,500.00 | Severance Claims | Disallow And Expunge | |
| Michael D Clark | 1072 Little Sugarcreek Rd Dayton, OH 45440 | 7/2/09 | 17267 | $72,215.00 | Severance Claims | Disallow And Expunge | |
| Michael Dennis Phalen | 12480 E Bristol Rd Davison, MI 48423 | 11/2/09 | 20068 | $25,849.74 | Severance Claims | Disallow And Expunge | |
| Michael Eugene Lawson | 510 Carlisle Cir Madison, MS 39110 | 11/3/09 | 19864 | $23,673.00 | Severance Claims | Disallow And Expunge | |
| Michael G Krumheuer | 849 Barth Ln Kettering, OH 45429 | 7/6/09 | 17932 | $50,310.00 | Severance Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Third Omnibus Objection Order
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Michael H Froning | 1079 Berryhill Rd<br>Bellbrook, OH 45305-9700 | 7/2/09 | 17227 | $65,850.00 | Severance Claims | Disallow And Expunge | |
| Michael L Rasper | 3109 N 105th St<br>Wauwatosa, WI 53222 | 7/6/09 | 17374 | $42,390.00 | Severance Claims | Disallow And Expunge | |
| Michael M Kearns | 5615 West Bluff<br>PO Box 706<br>Olcott, NY 14126-0706 | 7/6/09 | 17358 | $51,600.00 | Severance Claims | Disallow And Expunge | |
| Michael R Abbuhl | 3716 Jones Rd<br>Diamond, OH 44412 | 7/6/09 | 17831 | $47,179.00 | Severance Claims | Disallow And Expunge | |
| Norma Shaarda | 554 Riley St<br>Hudsonville, MI 49426 | 7/9/09 | 18095 | $57,820.00 | Severance Claims | Disallow And Expunge | |
| Paul E Talley | 6217 Longford Rd<br>Huber Heights, OH 45424 | 7/2/09 | 17280 | $56,420.00 | Severance Claims | Disallow And Expunge | |
| Paul F Kramer | 6809 Canyon Run Dr<br>El Paso, TX 79912 | 11/3/09 | 19893 | $24,552.50 | Severance Claims | Disallow And Expunge | |
| Raymond A Maga | 1547 Rosehedge Dr<br>Poland, OH 44514-3611 | 7/7/09 | 17501 | $37,260.00 | Severance Claims | Disallow And Expunge | |
| Raymond A Zagger | 7351 Oakwood Dr<br>Brookfield, OH 44403 | 7/6/09 | 17363 | $26,096.00 | Severance Claims | Disallow And Expunge | |
| Raymond L Johnson Jr | 1215 Knob Creek Dr<br>Rochester, MI 48306-1945 | 7/11/09 | 18247 | $187,200.00 | Severance Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Third Omnibus Objection Order
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Rex A Milner | 3228 East Ave<br>Caledonia, NY 14423 | 7/13/09 | 18501 | $51,625.00 | Severance Claims | Disallow And Expunge | |
| Richard C Walton | 900 Crescent Dr<br>Kokomo, IN 46901 | 11/12/09 | 20076 | $14,266.00 | Severance Claims | Disallow And Expunge | |
| Robert D Milos III | 422 Claxton Glen Ct<br>Kettering, OH 45429 | 7/7/09 | 17541 | $47,950.00 | Severance Claims | Disallow And Expunge | |
| Robert E Williams | 9822 Creekwood Trl<br>Davisburg, MI 48350 | 7/15/09 | 19053 | $35,012.50 | Severance Claims | Disallow And Expunge | |
| Robert E Yoder | 1619 E 750 S<br>Frankfort, IN 46041 | 11/9/09 | 20030 | $12,894.00 | Severance Claims | Disallow And Expunge | |
| Robert R Saviers | PO Box 49095<br>Dayton, OH 45449 | 7/1/09 | 17160 | $55,026.72 | Severance Claims | Disallow And Expunge | |
| Robert S Scharnowske | 251 E 600 N<br>Alexandria, IN 46001 | 7/6/09 | 17378 | $46,655.00 | Severance Claims | Disallow And Expunge | |
| Robert W Rimko | RR2 Box 266<br>Transfer, PA 16154 | 7/6/09 | 17381 | $49,134.00 | Severance Claims | Disallow And Expunge | |
| Rodny Alan Henderson | 2779 N 1220 W<br>Flora, IN 46929 | 11/12/09 | 20080 | $9,946.00 | Severance Claims | Disallow And Expunge | |
| Ronald E Daum | 707 Henn Hyde Rd NE<br>Warren, OH 44484 | 7/6/09 | 17815 | $52,434.00 | Severance Claims | Disallow And Expunge | |
| Ronald J Goubeaux | 2206 Kolomyia St<br>West Bloomfield, MI 48324 | 7/2/09 | 17221 | $62,825.00 | Severance Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Third Omnibus Objection Order
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Ronnie L Saunders | 3833 Aleesa Dr SE<br>Warren, OH 44484 | 7/15/09 | 18745 | $44,643.50 | Severance Claims | Disallow And Expunge | |
| Rosie B Williams | 835 Howard Rd<br>Brookhaven, MS 39601-2240 | 7/9/09 | 18106 | $31,668.00 | Severance Claims | Disallow And Expunge | |
| Roy W Smith | 3705 Swigart Rd<br>Dayton, OH 45440 | 7/10/09 | 18211 | $54,060.00 | Severance Claims | Disallow And Expunge | |
| Samuel G Burdick | 828 Boutell Dr<br>Grand Blanc, MI 48439 | 7/3/09 | 17635 | $63,030.00 | Severance Claims | Disallow And Expunge | |
| Susan D Maneff | 5975 Mill Bridge Dr<br>Hilliard, OH 43026 | 7/9/09 | 18083 | $42,810.00 | Severance Claims | Disallow And Expunge | |
| Therial L Alsup Jr | 2605 Greenbrier Dr<br>Dayton, OH 45406 | 11/4/09 | 19932 | $13,498.00 | Severance Claims | Disallow And Expunge | |
| Thomas C Clair | 6400 Winkler Mill Rd<br>Rochester, MI 48306 | 7/6/09 | 17405 | $55,522.50 | Severance Claims | Disallow And Expunge | |
| Thomas E Poettinger | 3078 Talon Cir<br>Lake Orion, MI 48360 | 7/6/09 | 17353 | $48,750.00 | Severance Claims | Disallow And Expunge | |
| Thomas J DeNicholas | 7715 Micawber Rd NE<br>Warren, OH 44484-1425 | 7/6/09 | 17317 | $40,945.92 | Severance Claims | Disallow And Expunge | |
| Thomas L Bergman | 4217 Tradewind Ct<br>Englewood, OH 45322 | 7/2/09 | 17200 | $60,515.00 | Severance Claims | Disallow And Expunge | |
| Thomas McCray | 5018 Hathaway Rd<br>Lebanon, OH 45036 | 7/6/09 | 17403 | $51,590.00 | Severance Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Third Omnibus Objection Order
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Timothy E Mullett | 7203 Woodhaven Dr Lockport, NY 14094 | 7/7/09 | 17560 | $67,650.00 | Severance Claims | Disallow And Expunge | |
| William A Nethery | PO Box 33 Frankenmuth, MI 48734 | 11/2/09 | 20065 | $16,650.00 | Severance Claims | Disallow And Expunge | |
| William C Kincer | 259 S Gorsam Ave Hamilton, OH 45013 | 7/13/09 | 18535 | $40,830.00 | Severance Claims | Disallow And Expunge | |
| William Donald Bartz | 6412 Bartz Rd Lockport, NY 14094 | 7/1/09 | 17148 | $40,915.00 | Severance Claims | Disallow And Expunge | |
| William L Watkins | 102 Foxboro Pl Huntsville, AL 35806 | 7/2/09 | 17205 | $49,210.00 | Severance Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Third Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| 1st Choice Heating & Cooling | Joel D Applebaum P36774<br>Clark Hill PLC<br>151 S Old Woodward Ave Ste 200<br>Birmingham, MI 48009 | 7/16/09 | 19309 | $10,898.55 | Books And Records Claims | Disallow And Expunge | |
| Abc Plastic Moulding | 3325 Orlando Dr<br>Mississauga, ON L4V 1C5 Canada | 7/15/09 | 18793 | $3,328.39 | Books And Records Claims | Disallow And Expunge | |
| Accretive Solutions Detroit Inc | 105 Maxess Rd Ste 107<br>Melville, NY 11747 | 7/9/09 | 18046 | $127,651.00 | Books And Records Claims | Disallow And Expunge | |
| Accu Cut Diamond Tool Co Inc | Mark E Leipold<br>Gould & Ratner LLP<br>222 N LaSalle St Ste 800<br>Chicago, IL 60601 | 7/13/09 | 18399 | $3,180.00 | Books And Records Claims | Disallow And Expunge | |
| Adept Custom Molders | Eikenberry & Associates Inc<br>PO Box 2676<br>Kokomo, IN 46904-2676 | 7/9/09 | 18053 | $49,937.37 | Books And Records Claims | Disallow And Expunge | |
| Advanced Mechatronics Solutions Inc | 9163 Siempre Viva Rd Ste F<br>San Diego, CA 92154 | 7/9/09 | 18102 | $3,950.33 | Books And Records Claims | Disallow And Expunge | |
| AKA Construction Inc | PO Box 13116<br>Dayton, OH 45413-0116 | 7/15/09 | 18937 | $4,073.63 | Books And Records Claims | Disallow And Expunge | |
| Aleris Aluminum Canada LP | 2 Place Alexis Nihon Ste 1820<br>Montreal, QC H3Z 3C2 Canada | 7/15/09 | 19279 | $27,527.65 | Books And Records Claims | Disallow And Expunge | |
| Allegiant Global Services LLC | Bingham McHale LLP<br>c o Whitney L Mosby<br>10 W Market St No 2700<br>Indianapolis, IN 46204 | 7/15/09 | 18948 | $1,171,319.38 | Books And Records Claims | Disallow And Expunge | |
| Allegro Microsystems Inc | Paul W Carey Esq<br>100 Front St<br>Mirick O Connell DeMallie & Lougee LLP<br>Worcester, MA 01608 | 7/6/09 | 17920 | $330,354.50 | Books And Records Claims | Disallow And Expunge | |
| Almco Kleentec Inc | 507 W Front St<br>Albert Lea, MN 56007 | 6/26/09 | 16859 | $440.00 | Books And Records Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Third Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Alps Automotive Inc | Attn Edie Walters<br>c o Meyers Law Group<br>44 Montgomery Ste 1010<br>San Francisco, CA 94104 | 7/15/09 | 18924 | $7,864.00 | Books And Records Claims | Disallow And Expunge | |
| Alps Automotive Inc | Attn Edie Walters<br>c o Meyers Law Group<br>44 Montgomery Ste 1010<br>San Francisco, CA 94104 | 11/5/09 | 19784 | $179,777.49 | Books And Records Claims | Disallow And Expunge | |
| American Broach & Machine Company | 575 S Mansfield St<br>Ypsilanti, MI 48197 | 9/4/09 | 19593 | $642.00 | Books And Records Claims | Disallow And Expunge | |
| American Excelsior Co | 850 Ave H East<br>Arlington, TX 76011-7720 | 6/25/09 | 16853 | $1,351.00 | Books And Records Claims | Disallow And Expunge | |
| American Laubscher Corp | 80 Finn Ct<br>Farmingdale, NY 11735 | 7/15/09 | 18957 | $37,384.85 | Books And Records Claims | Disallow And Expunge | |
| Annette Drummond | 8625 Kimblewick Ln<br>Warren, OH 44484 | 6/29/09 | 16970 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| APL Co PTE Ltd for Itself and on Behalf of American President Lines Ltd | 1111 Broadway<br>Oakland, CA 94607 | 7/15/09 | 19189 | $865,081.93 | Books And Records Claims | Disallow And Expunge | |
| Apollo Seiko Ltd | 3969 W Lemon Creek Rd<br>Bridgman, MI 49106-9503 | 7/14/09 | 18631 | $895.20 | Books And Records Claims | Disallow And Expunge | |
| Applied Speciation & Consulting LLC | 953 Industry Dr<br>Tukwila, WA 98188 | 7/14/09 | 18647 | $13,890.00 | Books And Records Claims | Disallow And Expunge | |
| ARC Automotive | 1729 Midpark Ln<br>Knoxville, TN 37922 | 7/15/09 | 19156 | $182,433.00 | Books And Records Claims | Disallow And Expunge | |
| ARC Automotive | 1729 Midpark Ln<br>Knoxville, TN 37922 | 7/15/09 | 19185 | $15,847.22 | Books And Records Claims | Disallow And Expunge | |
| ARC Automotive | 1729 Midpark Ln<br>Knoxville, TN 37922 | 7/15/09 | 19187 | $106,931.00 | Books And Records Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Third Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| ARC Automotive | 1729 Midpark Ln<br>Knoxville, TN 37922 | 7/15/09 | 19188 | $59,692.00 | Books And Records Claims | Disallow And Expunge | |
| ATC Logistics & Electronics Inc dba Autocraft Electronics | c o Brian Shaw<br>Shaw Gussis et al<br>321 N Clark St Ste 800<br>Chicago, IL 60654 | 7/14/09 | 18708 | $75,328.62 | Books And Records Claims | Disallow And Expunge | |
| Autocam Corporation | Stuart F Cheney<br>4436 Broadmoor<br>Kentwood, MI 49512 | 6/25/09 | 16995 | $677,460.84 | Books And Records Claims | Disallow And Expunge | |
| Averitt Express Inc | PO Box 3166<br>Cookeville, TN 38502 | 7/13/09 | 18396 | $54,898.56 | Books And Records Claims | Disallow And Expunge | |
| Avery Dennison | c o Frantzward LLP<br>Attn John F Kostelnik Esq<br>2500 Key Center 127 Public Sq<br>Cleveland, OH 44114 | 7/14/09 | 18598 | $16,740.50 | Books And Records Claims | Disallow And Expunge | |
| AW Transmission Engineering USA Inc | Yoshihiro Saito Esq<br>Manelli Denison & Selter PLLC<br>2000 M St NW<br>Washinton, DC 20036-3307 | 7/15/09 | 18952 | $2,211.32 | Books And Records Claims | Disallow And Expunge | |
| Baja Tape & Supply Inc | Lane C Reedman<br>4171 N Mesa St Ste B 201<br>El Paso, TX 79902 | 7/15/09 | 18927 | $190,566.54 | Books And Records Claims | Disallow And Expunge | |
| Baja Tape & Supply Inc | Lane C Reedman<br>4171 N Mesa St Ste B 201<br>El Paso, TX 79902 | 7/21/09 | 19445 | $190,566.54 | Books And Records Claims | Disallow And Expunge | |
| Baja Tape & Supply Inc | Lane C Reedman<br>4171 N Mesa St Ste B 201<br>El Paso, TX 79902 | 7/27/09 | 19492 | $190,566.54 | Books And Records Claims | Disallow And Expunge | |
| Barton Malow Company | Ronald Torbert Esq<br>26500 American Dr<br>Southfield, MI 48034 | 7/15/09 | 19113 | $236,072.13 | Books And Records Claims | Disallow And Expunge | |
| Batesville Tool & Die Inc | 177 Six Pine Ranch Rd<br>Batesville, IN 47006 | 7/7/09 | 17604 | $4,527.92 | Books And Records Claims | Disallow And Expunge | |
| Behr Hella Thermocontrol Gmbh | Attn Mike Madley<br>50660 Century Ct<br>Wixom, MI 48393 | 7/15/09 | 19138 | $74,636.18 | Books And Records Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Third Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Behr Hella Thermocontrol Inc | Attn Mike Madley<br>50660 Century Ct<br>Wixom, MI 48393 | 7/15/09 | 19140 | $491,298.90 | Books And Records Claims | Disallow And Expunge | |
| Ben Stier d b a zeUez | 475N 750E<br>Lindon, UT 84042 | 7/6/09 | 17850 | $894.25 | Books And Records Claims | Disallow And Expunge | |
| Brose Gainesville Inc | Marc N Swanson<br>Miller Canfield Paddock & Stone PLC<br>150 W Jefferson Ave Ste 2500<br>Detroit, MI 48226 | 7/15/09 | 18959 | $18,448.20 | Books And Records Claims | Disallow And Expunge | |
| Brown Co of Ionia LLC | 401 S Steele St<br>Ionia, MI 48846 | 6/30/09 | 17085 | $77,596.12 | Books And Records Claims | Disallow And Expunge | |
| Buck Consultants LLC | Attn General Counsels Office<br>One Penn Plz 29th Fl<br>New York, NY 10119 | 7/13/09 | 18357 | $94,568.00 | Books And Records Claims | Disallow And Expunge | |
| C Leasing Company | 8340 Gateway E<br>El Paso, TX 79907 | 6/25/09 | 16911 | $171,558.87 | Books And Records Claims | Disallow And Expunge | |
| Canada Metal Pacific Limited | Attn Controller<br>7733 Progress Wy<br>Delta, BC V4G 1A3 Canada | 7/10/09 | 18198 | $574.00 | Books And Records Claims | Disallow And Expunge | |
| Candie Dougherty dba R & R Contracting | Candie Dougherty<br>4865 Flagstone Ct<br>Huber Heights, OH 45424 | 7/15/09 | 19107 | $54,656.16 | Books And Records Claims | Disallow And Expunge | |
| Cardinal Law Group | Frank Nicholas<br>1603 Orrington Ave Ste 2000<br>Evanston, IL 60201 | 7/3/09 | 17438 | $2,250.29 | Books And Records Claims | Disallow And Expunge | |
| Carolina Manufacturers Services Inc | 2650 Pilgrim Ct<br>Winston Salem, NC 27106 | 7/15/09 | 19067 | $17,564.00 | Books And Records Claims | Disallow And Expunge | |
| Cascade Die Casting Group Inc | Patrick Greene<br>7441 S Division<br>Grand Rapids, MI 49548 | 7/13/09 | 18455 | $18,532.80 | Books And Records Claims | Disallow And Expunge | |
| CH2MHill Espana S L | Yolanda Lobo Rerino<br>Juan De Mariana 17 3<br>Madrid,  28045 Spain | 7/13/09 | 18395 | $25,372.60 | Books And Records Claims | Disallow And Expunge | |
| City of Laurel Public Utility | PO Box 647<br>Laurel, MS 39441 0647 | 6/26/09 | 16882 | $660.97 | Books And Records Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Third Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| CNC Precision Machines Intl LLC | PO Box 971938<br>El Paso, TX 79997-1938 | 7/14/09 | 18646 | $4,469.84 | Books And Records Claims | Disallow And Expunge | |
| Competitiveness Through Technology | 5616 Seip Rd<br>Georgetown, OH 45121 | 6/26/09 | 16858 | $17,172.56 | Books And Records Claims | Disallow And Expunge | |
| Composidie Inc | Jeffrey Porter<br>1295 Route 380<br>Apollo, PA 15613 | 7/15/09 | 18831 | $390.97 | Books And Records Claims | Disallow And Expunge | |
| Conectec RF Inc | 595 Bond St<br>Lincolnshire, IL 60069 | 7/13/09 | 18430 | $6,371.68 | Books And Records Claims | Disallow And Expunge | |
| Continental Carbon Company | Attn Robbie Strong<br>16850 Park Row<br>Houston, TX 77084 | 7/6/09 | 17829 | $6,362.58 | Books And Records Claims | Disallow And Expunge | |
| Cotronics Corporation | 131 47th St<br>Brooklyn, NY 11232 | 6/25/09 | 17115 | $91.59 | Books And Records Claims | Disallow And Expunge | |
| Couch White LLP | Robert M Loughney Esq<br>540 Broadway<br>PO Box 22222<br>Albany, NY 12201-2222 | 7/10/09 | 18144 | $5,236.19 | Books And Records Claims | Disallow And Expunge | |
| Crane Cashcode | 2720 Steeles Ave W Unit 2 3<br>Concord, ON L4K 4S3 Canada | 7/13/09 | 18380 | $33,929.90 | Books And Records Claims | Disallow And Expunge | |
| Curtis Metal Finishing Co | PO Box 276<br>Troy, MI 48099-0276 | 7/13/09 | 18401 | $213.12 | Books And Records Claims | Disallow And Expunge | |
| Daicel Chemical Industries Ltd | Masatoshi Ishihara<br>3 25 9 Meieki Nakamura Ku<br>Nagoya Aichi,  450 0002 Japan | 7/15/09 | 18990 | $329,251.20 | Books And Records Claims | Disallow And Expunge | |
| Dallas County | Elizabeth Weller<br>Linebarger Goggan Blair & Sampson LLP<br>2323 Bryan St Ste 1600<br>Dallas, TX 75201 | 7/16/09 | 19325 | $9,907.93 | Books And Records Claims | Disallow And Expunge | |
| Datwyler Rubber & Plastics Inc | Attn Linda Barr<br>Nelson Mullins Riley & Scarborough LP<br>PO Box 11070<br>Columbia, SC 29211-1070 | 7/14/09 | 18712 | $21,199.68 | Books And Records Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Third Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| DENSO International America Inc | Attn Holly Swanson<br>24777 Denso Dr<br>Southfield, MI 48033 | 7/13/09 | 18521 | $10,400.00 | Books And Records Claims | Disallow And Expunge | |
| DENSO International America Inc | Attn Holly Swanson<br>24777 Denso Dr<br>Southfield, MI 48033 | 7/15/09 | 19153 | $4,757.76 | Books And Records Claims | Disallow And Expunge | |
| Dinsmore & Shohl Llp | Jerry Sallee<br>1900 Chemed Ctr<br>255 E Fifth St Ste 1900<br>Cincinnati, OH 45202 | 7/14/09 | 18606 | $110,019.19 | Books And Records Claims | Disallow And Expunge | |
| Directed Electronics Inc | 1 Viper Way<br>Vista, CA 92081 | 7/6/09 | 17300 | $250,000.00 | Books And Records Claims | Disallow And Expunge | |
| Don Helfers | 19296 White Oak Valley Rd<br>Chesterfield, MO 63005 | 7/6/09 | 17866 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Dow Corning Corp | Attn Angela M Cole C01222<br>Dow Corning Corporation<br>2200 W Salzburg Rd<br>Midland, MI 48686 | 7/15/09 | 19318 | $1,815.00 | Books And Records Claims | Disallow And Expunge | |
| Dow Corning Corporation | Attn Angela M Cole C01222<br>2200 W Salzburg Rd<br>Midland, MI 48686 | 7/15/09 | 19317 | $6,407.04 | Books And Records Claims | Disallow And Expunge | |
| Dow Corning Corporation | Attn Angela M Cole C01222<br>2200 W Salzburg Rd<br>Midland, MI 48686 | 7/15/09 | 19319 | $5,986.65 | Books And Records Claims | Disallow And Expunge | |
| Dow Corning Corporation | Attn Angela M Cole<br>2200 W Salzburg Rd<br>Mail C01222<br>Midland, MI 48686-0994 | 11/5/09 | 19941 | $386.88 | Books And Records Claims | Disallow And Expunge | |
| Dow Corning Corporation | Attn Angela M Cole C01222<br>2200 W Salzburg Rd<br>Midland, MI 48686 | 11/5/09 | 19942 | $45,627.90 | Books And Records Claims | Disallow And Expunge | |
| Dow Corning Corporation | Attn Angela M Cole C01222<br>2200 W Salzburg Rd<br>Midland, MI 48686 | 11/5/09 | 19943 | $164,684.00 | Books And Records Claims | Disallow And Expunge | |
| Dynamic Technologies China Ltd | Paola Praloran<br>No 18 Kinzu 2nd Rd<br>Electronical Industrial Park New District<br>Changzhou, Jiangsu  China | 7/15/09 | 19278 | $24,707.58 | Books And Records Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Third Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| E I du Pont de Nemours and Company | Attn Susan Herr<br>DuPont Legal D 8052 2<br>1007 Market St<br>Wilmington, DE 19898 | 7/13/09 | 18522 | $350,547.45 | Books And Records Claims | Disallow And Expunge | |
| Elringklinger Ag | Max Eyth Str 2<br>Dettingen, Erms 72581 Germany | 7/10/09 | 18185 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Emag LLC | Rick Dunkley<br>38800 Grand River Ave<br>Farmington Hill, MI 48335 | 6/30/09 | 17053 | $42,852.27 | Books And Records Claims | Disallow And Expunge | |
| Emery Communications | 6136 Aaron Ln<br>Dayton, OH 45424 | 6/29/09 | 17013 | $1,270.60 | Books And Records Claims | Disallow And Expunge | |
| Encore Rehabilitation dba Sportsfit | 113 2nd Ave SE<br>Decatur, AL 35601 | 7/9/09 | 18004 | $192.00 | Books And Records Claims | Disallow And Expunge | |
| Engineered Materials Systems Inc | 132 Johnson Dr<br>Delaware, OH 43015 | 6/30/09 | 17088 | $864.21 | Books And Records Claims | Disallow And Expunge | |
| Engineers Club Of Dayton | 110 E Monument Ave<br>Dayton, OH 45402 | 6/29/09 | 17022 | $1,920.00 | Books And Records Claims | Disallow And Expunge | |
| ETAS Inc | Attn JL Adler<br>c o Robert Bosch LLC<br>38000 Hills Tech Dr<br>Farmington Hills, MI 48331 | 7/14/09 | 18691 | $260,453.89 | Books And Records Claims | Disallow And Expunge | |
| FCI Austria GmbH | Keith J Cunningham Esq<br>Pierce Atwood LLP<br>One Monument Sq<br>Portland, ME 04101-1110 | 11/4/09 | 19724 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| FCI Connectors Deutschland GmbH | Attn Keith Cunningham Esq<br>c o Pierce Atwood LLP<br>One Monument Sq<br>Portland, ME 04101 | 11/4/09 | 19725 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| FCI Italia SPA | Keith Cunningham Esq<br>Pierce Atwood LLP<br>One Monument Square<br>Portland, ME 04101 | 11/4/09 | 19726 | $0.00 | Books And Records Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Third Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| FCI Usa Inc | Don Callahan<br>825 Old Trail Rd<br>Etters, PA 17319 | 7/13/09 | 18520 | $170,135.55 | Books And Records Claims | Disallow And Expunge | |
| Federal Screw Works | Susan M Cook and Adam D Bruski<br>916 Washington Ave Ste 309<br>Bay City, MI 48708 | 11/5/09 | 19767 | $151,516.48 | Books And Records Claims | Disallow And Expunge | |
| FedEx Customer Info Services as Assignee of FedEx Express FedEx Ground | 3965 Airways Blvd Module G<br>Memphis, TN 38116 | 7/13/09 | 18406 | $149,545.60 | Books And Records Claims | Disallow And Expunge | |
| FedEx Customer Info Services as Assignee of FedEx Express FedEx Ground | 3965 Airways Blvd Module G<br>Memphis, TN 38116 | 11/5/09 | 19771 | $739,562.75 | Books And Records Claims | Disallow And Expunge | |
| Ferro Corporation | Attn Matthew H Matheney Esq<br>c o Frantz Ward LLP<br>2500 Key Ctr 127 Public Square<br>Cleveland, OH 44114 | 7/14/09 | 18672 | $15,652.74 | Books And Records Claims | Disallow And Expunge | |
| Ferro Corporation | Attn Matthew H Matheney Esq<br>c o Frantz Ward LLP<br>2500 Key Ctr 127 Public Square<br>Cleveland, OH 44114 | 11/5/09 | 19785 | $117,618.12 | Books And Records Claims | Disallow And Expunge | |
| Fev Inc | 4554 Glenmeade Lane<br>Auburn Hills, MI 48326-1766 | 7/6/09 | 17823 | $750.00 | Books And Records Claims | Disallow And Expunge | |
| Fev Inc | 4554 Glenmeade Lane<br>Auburn Hills, MI 48326-1766 | 7/6/09 | 17824 | $5,000.00 | Books And Records Claims | Disallow And Expunge | |
| Fosta Tek Optics Inc | 320 Hamilton St<br>Leominster, MA 01453 | 6/29/09 | 16932 | $3,555.00 | Books And Records Claims | Disallow And Expunge | |
| Francis Manufacturing Company | 2200 Russia Versailles Rd<br>PO Box 400<br>Russia, OH 45363-0400 | 7/3/09 | 17680 | $1,737.19 | Books And Records Claims | Disallow And Expunge | |
| Fuji Machine America Corporation | Attn Mary Ann Fleishmann<br>171 Corporate Woods Pkwy<br>Vernon Hills, IL 60061 | 7/14/09 | 18718 | $225,858.29 | Books And Records Claims | Disallow And Expunge | |
| GE Betz Inc | Attn Joe Halstead<br>4636 Somerton Rd<br>Trevose, PA 19053 | 7/14/09 | 18618 | $8,642.95 | Books And Records Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Third Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| GE Betz Inc | Attn Joe Halstead<br>4636 Somerton Rd<br>Trevose, PA 19053 | 7/14/09 | 18619 | $2,509.40 | Books And Records Claims | Disallow And Expunge | |
| General Electric Capital Corporation | Attn Tom McLay<br>10 Riverview Dr<br>Danbury, CT 06810 | 7/15/09 | 19002 | $1,138,006.73 | Books And Records Claims | Disallow And Expunge | |
| General Electric Capital Corporation | Reed Smith LLP<br>Attn Debra Turetsky<br>599 Lexington Ave<br>New York, NY 10022 | 7/15/09 | 19002 | $1,138,006.73 | Books And Records Claims | Disallow And Expunge | |
| Gwendolyn Poole | 1076 Devon St<br>Youngstown, OH 44505 | 6/29/09 | 17001 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Harada Industry Of America | 22925 Venture Dr<br>Novi, MI 48375 | 7/13/09 | 18540 | $42,164.88 | Books And Records Claims | Disallow And Expunge | |
| Harbison Bros Inc | 32 Appenheimer Ave<br>Buffalo, NY 14214-2902 | 6/30/09 | 17070 | $1,193.12 | Books And Records Claims | Disallow And Expunge | |
| Hattie B Taylor | 2201 Santa Barbara Dr<br>Flint, MI 48504 | 7/9/09 | 18068 | $719.31 | Books And Records Claims | Disallow And Expunge | |
| Henkel Corporation | Brenda Hylton<br>32150 Just Imagine Dr<br>Avon, OH 44011 | 7/13/09 | 18408 | $23,454.82 | Books And Records Claims | Disallow And Expunge | |
| Hewlett Packard | Attn Ken Higman<br>2125 E Katella Ave No 400<br>Anaheim, CA 92806 | 7/13/09 | 18486 | $4,572,037.15 | Books And Records Claims | Disallow And Expunge | |
| Hewlett Packard Financial Services Co | Attn Recovery Paralegal<br>420 Mountain Ave<br>Murray Hill, NJ 07974 | 7/10/09 | 18143 | $57,068.22 | Books And Records Claims | Disallow And Expunge | |
| Hi Temp Heating and Cooling | 520 S Gould St<br>Owosso, MI 48867 | 7/13/09 | 18250 | $268.00 | Books And Records Claims | Disallow And Expunge | |
| Horizon Solutions LLC | Attn Debbie Krenzer<br>2005 Brighton Henrietta Townline Rd<br>Rochester, NY 14623 | 7/15/09 | 18857 | $22,479.36 | Books And Records Claims | Disallow And Expunge | |
| Houghton International Inc dba D A Stuart Company | 945 Madison Ave<br>Norristown, PA 19403 | 7/15/09 | 18839 | $21,122.84 | Books And Records Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Third Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Houghton International Inc dba D A Stuart Company | Lightman & Manochi<br>Glenn A Manochi Esq<br>1520 Locust St 12th Fl<br>Philadelphia, PA 19102-4401 | 7/15/09 | 18839 | $21,122.84 | Books And Records Claims | Disallow And Expunge | |
| HRL Laboratories LLC | Attn D R Allemeier<br>3011 Malibu Canyon Rd<br>Malibu, CA 90265 | 7/13/09 | 18539 | $73,916.00 | Books And Records Claims | Disallow And Expunge | |
| Hubert Stueken GmbH & Co KG | c o IPP Corp<br>1476 Ben Sawyer Blve Ste 11<br>Mount Pleasant, SC 29464 | 7/13/09 | 18310 | $18,280.67 | Books And Records Claims | Disallow And Expunge | |
| IHS Global | 15 Inverness Way E<br>Englewood, CO 80112 | 6/30/09 | 18240 | $292.27 | Books And Records Claims | Disallow And Expunge | |
| Industrial Warehouse Services Inc | Becky Janes<br>PO Box 2177<br>Tuscalooga, AL 35403 | 7/14/09 | 18707 | $5,000.00 | Books And Records Claims | Disallow And Expunge | |
| Insight Analytical Labs dba IAL | 2430 Waynoka Rd<br>Colorado Springs, CO 80915-1612 | 6/29/09 | 16972 | $766.50 | Books And Records Claims | Disallow And Expunge | |
| International Thermal Systems LLC | Attn David Lichterman<br>4697 W Greenfield Ave<br>Milwaukee, WI 53214 | 7/6/09 | 17822 | $16,526.20 | Books And Records Claims | Disallow And Expunge | |
| International Thermal Systems LLC | 4697 West Greenfield Ave<br>Milwaukee, WI 53214 | 7/6/09 | 17833 | $5,353.00 | Books And Records Claims | Disallow And Expunge | |
| International Thermal Systems LLC | 4697 West Greenfield Ave<br>Milwaukee, WI 53214 | 7/14/09 | 18612 | $40,021.20 | Books And Records Claims | Disallow And Expunge | |
| Intra Corp | 855 Manufacturers Dr<br>Westland, MI 48186-4036 | 7/14/09 | 18597 | $26,745.00 | Books And Records Claims | Disallow And Expunge | |
| Intra Corp | 855 Manufacturers Dr<br>Westland, MI 48186-4036 | 7/14/09 | 18724 | $26,745.00 | Books And Records Claims | Disallow And Expunge | |
| Irish Welding Co | Irish Carbonic Company Propane Corporation<br>Welding Supply Corp<br>PO Box 409<br>Buffalo, NY 14212-0409 | 7/13/09 | 18291 | $1,238.99 | Books And Records Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Third Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Ivan Doverspike Co | 9501 Conner Ave<br>Detroit, MI 48213 | 7/6/09 | 17372 | $5,698.60 | Books And Records Claims | Disallow And Expunge | |
| Jack Jenefsky Bowman Supply Co | 225 N Irwin St<br>PO Box 1404<br>Dayton, OH 45401 | 7/13/09 | 18498 | $5,875.15 | Books And Records Claims | Disallow And Expunge | |
| Janiece R Walters | 331 Homewood Ave SE<br>Warren, OH 44483 | 7/9/09 | 18086 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Jefferies & Company Inc | Tom Carlson & Michael Moran<br>520 Madison Ave 7th Fl<br>New York, NY 10022 | 7/15/09 | 19070 | $67,611.58 | Books And Records Claims | Disallow And Expunge | |
| Jefferies & Company Inc | Jefferies & Company Inc<br>General Counsel<br>520 Madison Ave<br>New York, NY 10022 | 7/15/09 | 19070 | $67,611.58 | Books And Records Claims | Disallow And Expunge | |
| Jefferies & Company Inc | Latham & Watkins LLP<br>Lauren Gaskill<br>885 3rd Ave<br>New York, NY 10022-4834 | 7/15/09 | 19070 | $67,611.58 | Books And Records Claims | Disallow And Expunge | |
| JML Painting | 13251 Stephens Rd<br>Warren, MI 48089 | 7/14/09 | 18638 | $6,603.20 | Books And Records Claims | Disallow And Expunge | |
| JML Painting | Parts Finishing Grp<br>2840 Auburn Ct<br>Auburn Hills, MI 48326 | 7/14/09 | 18638 | $6,603.20 | Books And Records Claims | Disallow And Expunge | |
| John E Green Company | John R Green<br>220 Victor Ave<br>Highland Park, MI 48203 | 7/13/09 | 18390 | $30,033.28 | Books And Records Claims | Disallow And Expunge | |
| John E Green Company | Dawda Mann Mulcahy & Sader<br>Richard T Hewlett<br>39533 Woodward Ave Ste 200<br>Bloomfield Hills, MI 48304-7791 | 7/13/09 | 18390 | $30,033.28 | Books And Records Claims | Disallow And Expunge | |
| John E Green Company | John R Green<br>220 Victor Ave<br>Highland Park, MI 48203 | 7/13/09 | 18391 | $123,020.00 | Books And Records Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Third Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| John E Green Company | Dawda Mann Mulcahy & Sader<br>Richard T Hewlett<br>39533 Woodward Ave Ste 200<br>Bloomfield Hills, MI 48304-7791 | 7/13/09 | 18391 | $123,020.00 | Books And Records Claims | Disallow And Expunge | |
| Johnson Controls Inc Building Efficiency | c o Steven T Bobo<br>Reed Smith LLP<br>10 S Wacker Dr 40th Flr<br>Chicago, IL 60606 | 7/14/09 | 18721 | $3,451.44 | Books And Records Claims | Disallow And Expunge | |
| Joshua A Smith | 1038 Macedonia Church Rd<br>Brookhaven, MS 39601 | 7/10/09 | 18166 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| JSP International LLC | Zachary Estrin<br>1285 Drummers Ln Ste 301<br>Wayne, PA 19087 | 7/9/09 | 18052 | $12,623.52 | Books And Records Claims | Disallow And Expunge | |
| Karl Kuefner KG | c o IPP Corp<br>1476 Ben Sawyer Blvd Ste 11<br>Mount Pleasant, SC 29464 | 6/29/09 | 16934 | $7,768.48 | Books And Records Claims | Disallow And Expunge | |
| Karl Kuefner KG | Zeichner Ellman & Krauser LLP<br>Peter Janovsky<br>575 Lexington Ave<br>New York, NY 10022 | 6/29/09 | 16934 | $7,768.48 | Books And Records Claims | Disallow And Expunge | |
| Keating Muething & Klekamp PLL | Jason V Stitt Esq<br>1 E 4th St Ste 1400<br>Cincinnati, OH 45202 | 7/15/09 | 18856 | $421.85 | Books And Records Claims | Disallow And Expunge | |
| Ken Bouma | 2808 Lee St SW<br>Grandville, MI 49418 | 6/29/09 | 17040 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Kenmode Tool & Eng Inc | 820 Algonquin Rd<br>Algonquin, IL 60102-2482 | 7/15/09 | 18860 | $2,262.06 | Books And Records Claims | Disallow And Expunge | |
| Kenworth of Buffalo NY Inc | 100 Commerce Dr<br>Lackawanna, NY 14218 | 6/29/09 | 16927 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Key Design Inc | 4876 Dixie Hwy<br>Saginaw, MI 48601 | 7/14/09 | 18601 | $12,167.00 | Books And Records Claims | Disallow And Expunge | |
| Kickhaefer Mfg Co dba KMC Stamping | Jill K Ecklund<br>1221 S Park St<br>Port Washington, WI 53041 | 7/15/09 | 18861 | $103,194.57 | Books And Records Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Third Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| KSR International Co | Dresden Industrial A Dic of<br>95 Erie St S<br>PO Box 1060<br>Ridgetown, ON N0P 2C0 Canada | 7/10/09 | 18181 | $461,304.35 | Books And Records Claims | Disallow And Expunge | |
| L & S Tool Inc | PO Box 932<br>Kokomo, IN 46903-0932 | 9/24/09 | 19610 | $107,326.44 | Books And Records Claims | Disallow And Expunge | |
| L & S Tool Inc | PO Box 932<br>Kokomo, IN 46903-0932 | 10/30/09 | 20049 | $271,064.07 | Books And Records Claims | Disallow And Expunge | |
| L& S Tool Inc | PO Box 932<br>Kokomo, IN 46903-0932 | 7/10/09 | 18182 | $74,302.71 | Books And Records Claims | Disallow And Expunge | |
| Landstar Express America | 13410 Sutton Park Dr S<br>Jacksonville, FL 32224 | 6/30/09 | 17058 | $78,725.95 | Books And Records Claims | Disallow And Expunge | |
| Landstar Global Logistics | 13410 Sutton Park Dr S<br>Jacksonville, FL 32224 | 6/30/09 | 17062 | $61,823.12 | Books And Records Claims | Disallow And Expunge | |
| Landstar Inway | 13410 Sutton Park Dr S<br>Jacksonville, FL 32224 | 6/30/09 | 17057 | $180.00 | Books And Records Claims | Disallow And Expunge | |
| Landstar Ranger | 13410 Sutton Park Dr S<br>Jacksonville, FL 32224 | 6/30/09 | 17056 | $4,494.52 | Books And Records Claims | Disallow And Expunge | |
| Larry A Hubbard | 1360 Kranur Dr<br>Burton, MI 48509 | 7/6/09 | 17373 | $6,693.00 | Books And Records Claims | Disallow And Expunge | |
| Laser Ind Corp | Laura Sanchez<br>11601 Pellicano Dr Ste C 6<br>El Paso, TX 79936 | 6/26/09 | 16855 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Laser Photonics | 400 Rinehart Rd No 1000<br>Lakemary, FL 32746 | 7/6/09 | 17406 | $7,605.00 | Books And Records Claims | Disallow And Expunge | |
| Lawrence Semiconductor Research Laboratory | Attn Cheyrl Bridges<br>2300 W Huntington Dr<br>Tempe, AZ 85282 | 7/14/09 | 18578 | $13,464.65 | Books And Records Claims | Disallow And Expunge | |
| Lexington Rubber Group Inc | 1510 Ridge Rd<br>Vienna, OH 44473 | 7/10/09 | 18243 | $136,530.00 | Books And Records Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Third Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Littelfuse Inc | 8755 W Higgins Rd Ste 500 Chicago, IL 60631 | 7/13/09 | 18543 | $546,445.94 | Books And Records Claims | Disallow And Expunge | |
| Lorenston Mfg Co SW Inc | PO Box 932 Kokomo, IN 46903-0932 | 7/14/09 | 18565 | $181,640.35 | Books And Records Claims | Disallow And Expunge | |
| Lorenston Mfg Co SW Inc | PO Box 932 Kokomo, IN 46903-0932 | 10/30/09 | 20048 | $301,888.79 | Books And Records Claims | Disallow And Expunge | |
| Lorentson Mfg Co Inc | PO Box 932 Kokomo, IN 46903-0932 | 7/10/09 | 18183 | $245,530.34 | Books And Records Claims | Disallow And Expunge | |
| Lorentson Mfg Co Inc | PO Box 932 Kokomo, IN 46903-0932 | 9/24/09 | 19611 | $320,795.55 | Books And Records Claims | Disallow And Expunge | |
| Lorentson Mfg Co Inc | PO Box 932 Kokomo, IN 46903-0932 | 10/30/09 | 20050 | $741,930.69 | Books And Records Claims | Disallow And Expunge | |
| Lorentson Mfg Co SW Inc | PO Box 932 Kokomo, IN 46903-0932 | 9/24/09 | 19609 | $129,444.70 | Books And Records Claims | Disallow And Expunge | |
| Lorentson Tooling Inc | PO Box 932 Kokomo, IN 46903-0932 | 7/10/09 | 18184 | $51,060.00 | Books And Records Claims | Disallow And Expunge | |
| Lorentson Tooling Inc | PO Box 932 Kokomo, IN 46903-0932 | 9/24/09 | 19608 | $55,086.00 | Books And Records Claims | Disallow And Expunge | |
| Lorentson Tooling Inc | PO Box 932 Kokomo, IN 46903-0932 | 10/30/09 | 20047 | $98,615.00 | Books And Records Claims | Disallow And Expunge | |
| LTS Equipment Services Inc | dba Lift Truck Services 206 Raynolds El Paso, TX 79905 | 6/29/09 | 16996 | $40,319.36 | Books And Records Claims | Disallow And Expunge | |
| LTX Credence Corporation | Attn Larry Rock 5975 NW Pinefarm Pl Hillsboro, OR 97124 | 7/13/09 | 18318 | $74,500.00 | Books And Records Claims | Disallow And Expunge | |
| Lutz Roofing Company | 4721 22 Mile Rd Shelby Twp, MI 48317 | 6/29/09 | 17017 | $375.00 | Books And Records Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Third Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Lydall Thermal Acoustical Sales LLC | 1241 Buck Shoals Rd<br>Hamptonville, NC 27020 | 7/14/09 | 18642 | $23,119.36 | Books And Records Claims | Disallow And Expunge | |
| Mallory Controls | Div of Emerson Electric Co<br>2831 Waterfront Pkwy E Dr<br>Indianapolis, IN 46214-2016 | 7/10/09 | 18140 | $47,331.29 | Books And Records Claims | Disallow And Expunge | |
| Mallory Controls Div of Emerson Electric Co | 2831 Waterfront Pkwy E Dr<br>Indianapolis, IN 46214-2016 | 7/10/09 | 18139 | $670.00 | Books And Records Claims | Disallow And Expunge | |
| Marsh USA Inc | Craig Padover<br>121 River St<br>Hoboken, NJ 07030 | 7/15/09 | 19085 | $259,750.00 | Books And Records Claims | Disallow And Expunge | |
| Master Automatic Inc | Steve Sierakowski CFO<br>40485 Schoolcraft Rd<br>Plymouth, MI 48170 | 7/14/09 | 18630 | $13,278.20 | Books And Records Claims | Disallow And Expunge | |
| MAXI GRIP INC | 24871 Gibson Dr<br>Warren, MI 48085 | 6/29/09 | 16966 | $1,750.00 | Books And Records Claims | Disallow And Expunge | |
| Mayer Tool & Engineering Inc | Laverne Gissy<br>1404 N Centerville Rd<br>Sturgis, MI 49091 | 11/4/09 | 19713 | $151,795.00 | Books And Records Claims | Disallow And Expunge | |
| Mayer Tool & Engineering Inc | Bird Svendsen Brothers Scheske & Pattison PC<br>Eric J Scheske<br>227 W Chicago Rd PO Box 7158<br>Sturgis, MI 49091 | 11/4/09 | 19713 | $151,795.00 | Books And Records Claims | Disallow And Expunge | |
| Medegen Inc | Attn Rebecca J Winthrop Esq<br>c o Ballard Spahr Andrews & Ingersoll LLP<br>2029 Century Park E Ste 800<br>Los Angeles, CA 90067 | 7/10/09 | 18152 | $352,912.00 | Books And Records Claims | Disallow And Expunge | |
| Medegen Inc | Attn Rebecca J Winthrop Esq<br>c o Ballard Spahr Andrews & Ingersoll LLP<br>2029 Century Park E Ste 800<br>Los Angeles, CA 90067 | 7/10/09 | 18153 | $352,912.00 | Books And Records Claims | Disallow And Expunge | |
| Metal Matic Inc | 629 Second St Se<br>Minneapolis, MN 55414-2106 | 7/9/09 | 18045 | $16,550.96 | Books And Records Claims | Disallow And Expunge | |
| MGR Mold Inc | 6450 Cotter<br>Sterling Heights, MI 48314 | 7/7/09 | 17492 | $4,118.50 | Books And Records Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Third Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Michigan Technological University | Sponsored Programs Accounting<br>1400 Townsend Dr<br>Houghton, MI 49931 | 7/14/09 | 18656 | $18,855.00 | Books And Records Claims | Disallow And Expunge | |
| Micromeritics Instrument Corp | 4356 Communications Dr<br>Norcross, GA 30093 | 7/13/09 | 18459 | $2,480.55 | Books And Records Claims | Disallow And Expunge | |
| Mid Michigan Roofing LLC | 3232 Enterprise Dr<br>Saginaw, MI 48603 | 6/29/09 | 16935 | $1,459.43 | Books And Records Claims | Disallow And Expunge | |
| Mid South Electronics Inc | PO Box 1308<br>Gadsden, AL 35902 | 7/15/09 | 18897 | $15,161.64 | Books And Records Claims | Disallow And Expunge | |
| Midwest Stamping Regent | Midwest Stamping<br>401 S Steele St<br>Ionia, MI 48846 | 7/3/09 | 17641 | $7,934.20 | Books And Records Claims | Disallow And Expunge | |
| Midwest Stamping Sumter | 401 S Steele St<br>Ionia, MI 48846 | 6/30/09 | 17087 | $125,810.07 | Books And Records Claims | Disallow And Expunge | |
| Midwest Stamping Sumter | 401 S Steele St<br>Ionia, MI 48846 | 7/14/09 | 18637 | $52,837.09 | Books And Records Claims | Disallow And Expunge | |
| MIS Corporation Michigan | Susan M Cook and Adam D Bruski<br>916 Washington Ave Ste 309<br>Bay City, MI 48708 | 11/5/09 | 19769 | $2,040.02 | Books And Records Claims | Disallow And Expunge | |
| Misco Minneapolis Speaker Co Inc | 2637 32nd Ave S<br>Minneapolis, MN 55406-1641 | 7/8/09 | 17786 | $537.60 | Books And Records Claims | Disallow And Expunge | |
| Molex | Attn Mike Fritz<br>2222 WellingtonCt<br>Lisle, IL 60532 | 7/6/09 | 17718 | $2,684,797.00 | Books And Records Claims | Disallow And Expunge | |
| MPS Group Inc | 2920 Scotten St<br>Detroit, MI 48210 | 7/13/09 | 18542 | $44,186.45 | Books And Records Claims | Disallow And Expunge | |
| MPS Group Inc | 2920 Scotten St<br>Detroit, MI 48210 | 7/14/09 | 18633 | $44,186.45 | Books And Records Claims | Disallow And Expunge | |
| Mr Robert Tevens | 90 Forestglen Cit<br>Williamsville, NY 14221 | 7/6/09 | 17395 | $240.10 | Books And Records Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Third Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Mubea de Mexico S De RL de CV | Doug Cain<br>8200 Dixie Hwy<br>Florence, KY 41042 | 11/5/09 | 20016 | $15,412.50 | Books And Records Claims | Disallow And Expunge | |
| Mubea Inc | Doug Cain<br>8200 Dixie Hwy<br>Florence, KY 41042 | 11/5/09 | 20015 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Multibase Inc | Attn Angela M Cole C01222<br>c o Dow Corning Corporation<br>2200 W Salzburg Rd<br>Midland, MI 48686 | 11/5/09 | 20013 | $24,833.42 | Books And Records Claims | Disallow And Expunge | |
| Murata Electronics North America Inc | c o Paul M Baisier and Shuman Sohrn<br>Sayfarth Shaw LLP<br>1545 Peachtree St NE Ste 700<br>Atlanta, GA 30309-2401 | 7/15/09 | 19170 | $119.30 | Books And Records Claims | Disallow And Expunge | |
| National Material of Mexico S de RL de CV | Jose Contreras Credit Manager<br>1965 Pratt Blvd<br>Elk Grove Village, IL 60007 | 7/15/09 | 19071 | $508,002.38 | Books And Records Claims | Disallow And Expunge | |
| National Test Equipment Inc | Scott Schlumperger<br>1935 Plaza Real<br>Oceanside, CA 92056 | 6/25/09 | 16914 | $3,856.72 | Books And Records Claims | Disallow And Expunge | |
| New York State Electric and Gas Corporation | Attn Donna M Kelly<br>NYSEG<br>Bankruptcy Department PO Box 5240<br>Binghamton, NY 13902 | 11/5/09 | 19766 | $234,571.63 | Books And Records Claims | Disallow And Expunge | |
| New York State Electric and Gas Corporation | Law Offices of Russell R Johnson III<br>Russell R Johnson III<br>2258 Wheatlands Dr<br>Manakin Sabot, VA 23103 | 11/5/09 | 19766 | $234,571.63 | Books And Records Claims | Disallow And Expunge | |
| Newport Scientific Inc | 8246 E Sandy Ct<br>Jessup, MD 20794 | 7/10/09 | 18245 | $5,175.00 | Books And Records Claims | Disallow And Expunge | |
| Nidec America Corporation | Attn Thomas A Kegnan<br>100 River Ridge Dr Ste 300<br>Norwood, MA 02062-5083 | 7/15/09 | 18943 | $157,399.20 | Books And Records Claims | Disallow And Expunge | |
| Norma Jean Kyle | 624 W Martindale Rd<br>Union, OH 45322 | 6/29/09 | 17028 | $0.00 | Books And Records Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Third Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Northern Engraving Corp | c o Alicia Schehr Esq<br>Jaffe Raitt Heuer & Weiss PC<br>27777 Franklin Rd Ste 2500<br>Southfield, MI 48034 | 7/14/09 | 18649 | $505.00 | Books And Records Claims | Disallow And Expunge | |
| Northern Engraving Corp | c o Alicia Schehr Esq<br>Jaffe Raitt Heuer & Weiss PC<br>27777 Franklin Rd Ste 2500<br>Southfield, MI 48034 | 7/14/09 | 18650 | $2,777.74 | Books And Records Claims | Disallow And Expunge | |
| Northern Engraving Corp | c o Alicia Schehr Esq<br>Jaffe Raitt Heuer & Weiss PC<br>27777 Franklin Rd Ste 2500<br>Southfield, MI 48034 | 7/14/09 | 18651 | $6,938.61 | Books And Records Claims | Disallow And Expunge | |
| Nuvoton Technology Corporation America | 2727 N 1st St<br>San Jose, CA 95134 | 7/14/09 | 18703 | $4,940.00 | Books And Records Claims | Disallow And Expunge | |
| Oerlikon Balzers | 2511 Technology Dr Ste 114<br>Elgin, IL 60124 | 7/9/09 | 18050 | $12,998.37 | Books And Records Claims | Disallow And Expunge | |
| Omron Dualtec Automotive Electronics Inc | 2291 Winston Park Dr<br>Oakville, ON L6H 6R7 Canada | 7/15/09 | 18935 | $237,585.00 | Books And Records Claims | Disallow And Expunge | |
| Oracle USA Inc | Shawn M Christianson Esq<br>Buchalter Nemer<br>333 Market St 25th Fl<br>San Francisco, CA 94105 | 7/14/09 | 18662 | $42,067.60 | Books And Records Claims | Disallow And Expunge | |
| P & R Industries Inc | 1524 N Clinton Ave<br>Rochester, NY 14621 | 7/15/09 | 18899 | $1,175,045.51 | Books And Records Claims | Disallow And Expunge | |
| Park Enterprises of Rochester Inc | Robert Brunskill<br>226 Jay St<br>Rochester, NY 14608 | 7/14/09 | 18715 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Parker Hannifin Corp | Attn Credit Dept<br>6035 Parkland Blvd<br>Cleveland, OH 44124 | 7/15/09 | 19078 | $40,509.68 | Books And Records Claims | Disallow And Expunge | |
| Parts Finishing Grp De Mexico | Parts Finishing Grp<br>2840 Auburn Ct<br>Auburn Hills, MI 48326 | 7/14/09 | 18639 | $2,463.92 | Books And Records Claims | Disallow And Expunge | |
| Pentagon Technologies | 21031 Alexander Ct<br>Hayward, CA 94545 | 7/14/09 | 18711 | $9,475.55 | Books And Records Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Third Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Perkins Coie LLP | 1201 3rd Ave No 4800<br>Seattle, WA 98101 | 7/15/09 | 18862 | $12,867.91 | Books And Records Claims | Disallow And Expunge | |
| Peter M Hossenlopp | 8450 Northview Pass<br>Fair Oaks Ranch, TX 78015 | 7/13/09 | 18490 | $2,826.91 | Books And Records Claims | Disallow And Expunge | |
| Phillip Chapados | 2000 Eastman Ave<br>Green Bay, WI 54302 | 6/29/09 | 16979 | $2,854.64 | Books And Records Claims | Disallow And Expunge | |
| Phoenix Quality Inspections Inc | 210 1077 Boundary Rd<br>Oshawa, ON L1J 8P7 Canada | 7/14/09 | 18706 | $9,038.40 | Books And Records Claims | Disallow And Expunge | |
| Pontiac Coil Inc | 5800 Moody Dr<br>Clarkston, MI 48348-4768 | 7/15/09 | 18974 | $3,435.60 | Books And Records Claims | Disallow And Expunge | |
| Porterfield Harper Mills & Motlow PA | 22 Inverness Center Pkwy Ste 600<br>Birmingham, AL 35242 | 7/13/09 | 18384 | $317.75 | Books And Records Claims | Disallow And Expunge | |
| Porterfield Harper Mills & Motlow PA | 22 Inverness Center Pkwy Ste 600<br>Birmingham, AL 35242 | 7/13/09 | 18385 | $1,921.00 | Books And Records Claims | Disallow And Expunge | |
| PowerOn Services LLC | 8801 Washington Blvd Ste 101<br>Roseville, CA 95678 | 7/15/09 | 18808 | $30,584.10 | Books And Records Claims | Disallow And Expunge | |
| Precision Metal Parts Inc | 4725 28th St N<br>St Petersburg, FL 33714 | 7/15/09 | 18961 | $56,875.00 | Books And Records Claims | Disallow And Expunge | |
| Precision Stampings Inc | Attn Steve Morgan Pres<br>500 Egan Ave<br>Beaumont, CA 92223 | 7/10/09 | 18145 | $327,199.04 | Books And Records Claims | Disallow And Expunge | |
| Precision Stampings Inc | Precision Stampings Inc<br>c o Mark C Schnitzer<br>Reid & Hellyer PO Box 1300<br>Riverside, CA 92502-1300 | 7/10/09 | 18145 | $327,199.04 | Books And Records Claims | Disallow And Expunge | |
| Promess Inc | 11429 Grand River Ave<br>Brighton, MI 48116 | 7/13/09 | 18444 | $4,696.00 | Books And Records Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Third Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Prostep EG | Dolivostebe 11<br>64293 Darmstadtl<br>,   Germany | 7/13/09 | 18456 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Prudential Relocation Inc | Joseph L Clasen Esq & Christopher J Major Esq<br>Robinson & Cole LLP<br>1055 Washington Blvd<br>Stamford, CT 06901 | 7/10/09 | 18138 | $1,085,051.95 | Books And Records Claims | Disallow And Expunge | |
| Purdum Electric Co, Inc | PO Box 291<br>Laurel, MS 39441 | 6/26/09 | 16881 | $362.54 | Books And Records Claims | Disallow And Expunge | |
| Pyco Inc | 600 E Lincoln Hwy<br>Penndel, PA 19047 | 6/25/09 | 16912 | $13,657.10 | Books And Records Claims | Disallow And Expunge | |
| Rampf Group Inc | 50714 Century Ct<br>Wixom, MI 48393 | 6/25/09 | 16921 | $2,078.40 | Books And Records Claims | Disallow And Expunge | |
| Raymond C Smith | 13720 Gulf Blvd Unit 204<br>Madeira Beach, FL 33708 | 7/7/09 | 17598 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Red The Uniform Tailor Inc | 475 Oberlin Ave S<br>Lakewood, NJ 08701-6904 | 6/26/09 | 16868 | $89.40 | Books And Records Claims | Disallow And Expunge | |
| Reising Ethington PC | PO Box 4390<br>Troy, MI 48099 | 7/15/09 | 19150 | $4,138.60 | Books And Records Claims | Disallow And Expunge | |
| Renesas Technology America Inc | General Counsel<br>450 Holger Wy<br>San Jose, CA 95134 | 7/10/09 | 18142 | $129,675.48 | Books And Records Claims | Disallow And Expunge | |
| RIS Paper Company Inc | 635 W 7th St Ste 101<br>Cincinnati, OH 45203 | 6/24/09 | 16904 | $149,100.88 | Books And Records Claims | Disallow And Expunge | |
| Robert Bosch GmbH | Attn Judith Lowitz Adler<br>c/o Robert Bosch LLC<br>38000 Hills Tech Dr<br>Farmington Hills, MI 48331 | 7/14/09 | 18693 | $182,541.00 | Books And Records Claims | Disallow And Expunge | |
| Robin Industries Inc Berlin Division | Robin Industries Inc<br>1265 W 65 St<br>Cleveland, OH 44102 | 7/15/09 | 18867 | $20,943.08 | Books And Records Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Third Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Robin Industries Inc Cleveland Divison | Robin Industries Inc<br>6500 Rockside Rd Ste 230<br>Independence, OH 44131 | 11/5/09 | 19789 | $1,832.85 | Books And Records Claims | Disallow And Expunge | |
| Robin Industries Inc Elasto Tec Division | Robin Industries Inc<br>1265 W 65th St<br>Cleveland, OH 44102 | 7/15/09 | 18866 | $100,128.18 | Books And Records Claims | Disallow And Expunge | |
| Robin Industries Inc Fredericksburg Facility | Robin Industries Inc<br>1265 W 65th St<br>Cleveland, OH 44102 | 7/15/09 | 18869 | $118,676.59 | Books And Records Claims | Disallow And Expunge | |
| Robin Industries Inc Holmco Division | Robin Industries Inc<br>1265 W 65th St<br>Cleveland, OH 44102 | 7/15/09 | 18870 | $61,396.51 | Books And Records Claims | Disallow And Expunge | |
| Robin Industries Inc Technical Services | Robin Industries Inc<br>1265 W 65th St<br>Cleveland, OH 44102 | 7/15/09 | 18864 | $12,325.00 | Books And Records Claims | Disallow And Expunge | |
| Robin Industries Xiamen Co Ltd | Robin Industries Inc<br>6500 Rockside Rd Ste 230<br>Independence, OH 44131 | 11/5/09 | 19795 | $330,028.61 | Books And Records Claims | Disallow And Expunge | |
| Robin Industries Xiamen Co Ltd | Robin Industries Inc<br>1265 W 65th St<br>Cleveland, OH 44102 | 7/15/09 | 18865 | $296,306.10 | Books And Records Claims | Disallow And Expunge | |
| Robin Mexicana S de RL de CV | c/o Robin Industries Inc<br>1265 W 65 St<br>Cleveland, OH 44102 | 7/15/09 | 18868 | $116,533.81 | Books And Records Claims | Disallow And Expunge | |
| Ronald A Muresan | 5173 N Park Ave<br>Bristolville, OH 44402 | 7/6/09 | 17874 | $36,780.00 | Books And Records Claims | Disallow And Expunge | |
| Rosevelt Williams | 6474 Estrelle Ave<br>Mt Morris, MI 48458 | 10/7/09 | 19616 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Saia Motor Freight | Credit Dept<br>PO Box  A Station 1<br>Houma, LA 70360 | 9/9/09 | 19596 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Screw Machine Specialties | 727 23 Rd<br>Grand Junction, CO 81505 | 7/15/09 | 18973 | $2,942.10 | Books And Records Claims | Disallow And Expunge | |
| Securitas Security Services USA Inc | Chris Mudd<br>Securitas Security Svcs USA Inc<br>2 Campus Dr<br>Parsippany, NJ 07054 | 7/14/09 | 18666 | $1,327,571.03 | Books And Records Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Third Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| SEHO North America Inc | 1420 Jamike Dr Ste 300<br>Erlanger, KY 41018 | 7/14/09 | 18632 | $220,498.80 | Books And Records Claims | Disallow And Expunge | |
| Sentry Financial Corporation | 201 S Main St Ste 1400<br>Salt Lake City, UT 84111-2215 | 11/4/09 | 19939 | $174,751.87 | Books And Records Claims | Disallow And Expunge | |
| Sentry Financial Corporation | 201 S Main St Ste 1400<br>Salt Lake City, UT 84111-2215 | 11/4/09 | 19940 | $174,751.87 | Books And Records Claims | Disallow And Expunge | |
| Serv A Pure Company | 1101 Columbus Ave<br>Bay City, MI 48708 | 7/6/09 | 17728 | $1,365.70 | Books And Records Claims | Disallow And Expunge | |
| Sheldon Gantt Inc | 1500 N Main St<br>Niles, OH 44446 | 7/15/09 | 18859 | $116,073.81 | Books And Records Claims | Disallow And Expunge | |
| SimplexGrinnell | Attn Bankruptcy<br>50 Technology Dr<br>Westminster, MA 01441 | 6/26/09 | 16852 | $13,476.00 | Books And Records Claims | Disallow And Expunge | |
| SKF USA Inc | James C Carignan Esq Pepper Hamilton LLP<br>Hercules Plz Ste 5100<br>1313 Market St PO Box 1709<br>Wilmington, DE 19899-1709 | 7/13/09 | 18424 | $21,475.61 | Books And Records Claims | Disallow And Expunge | |
| SKF USA Inc | Rex Thrasher<br>SKF USA<br>890 Forty Food Rd PO Box 332<br>Kulpsville, PA 19443-0332 | 7/13/09 | 18424 | $21,475.61 | Books And Records Claims | Disallow And Expunge | |
| SKF USA Inc | Henry Jaffe Esq James C Carignan<br>Pepper Hamilton LLP<br>Hercules Plz 1313 Market St Ste 5100 PO Box 1709<br>Wilmington, DE 19899-1709 | 11/3/09 | 20004 | $235,048.09 | Books And Records Claims | Disallow And Expunge | |
| SKF USA Inc | Henry Jaffe Esq & James C Carignan<br>Pepper Hamilton LLP<br>Hercules Plz Ste 5100 1313 Market St PO Box 1709<br>Wilmington, DE 19899-1709 | 11/3/09 | 20005 | $235,048.09 | Books And Records Claims | Disallow And Expunge | |
| Spartech Polycom Inc | Armstrong Teasdale LLP<br>One Metropolitan Sq Ste 2600<br>St Louis, MO 63102 | 7/15/09 | 18853 | $72,064.13 | Books And Records Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Third Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Special Devices Inc | 14370 White Sage Rd<br>Moorpark, CA 93021 | 7/15/09 | 18962 | $50,709.12 | Books And Records Claims | Disallow And Expunge | |
| STACI Corp | 905 Lakeside Dr Unit No 1<br>Gurnee, IL 60031 | 7/9/09 | 17965 | $74,850.00 | Books And Records Claims | Disallow And Expunge | |
| Stanley Supply & Services | 335 Willow St<br>North Andover, MA 01845 | 7/10/09 | 18734 | $911.67 | Books And Records Claims | Disallow And Expunge | |
| Stoneridge Inc or Itself on Behalf of Alphabet Inc Alphabet Orwell Hi State Mfg Co Inc Pollack Engineered Products Divisions | Kelly S Burgan Esq<br>Baker & Hostetler LLP<br>3200 National City Center<br>Cleveland, OH 44114 | 7/14/09 | 18636 | $248,289.13 | Books And Records Claims | Disallow And Expunge | |
| Stratasys Inc | 7665 Commerce Way<br>Eden Prairie, MN 55344 | 10/15/09 | 19805 | $5,997.75 | Books And Records Claims | Disallow And Expunge | |
| Sun Microsystems Inc | Lawrence Schwab Thomas Gaa<br>Bialson Bergen & Schwab<br>2600 El Camino Real Ste 300<br>Palo Alto, CA 94306 | 7/15/09 | 18944 | $114,168.03 | Books And Records Claims | Disallow And Expunge | |
| Superior Design Co Inc | 250 International Dr<br>Williamsville, NY 14221 | 7/14/09 | 18714 | $30,084.50 | Books And Records Claims | Disallow And Expunge | |
| Talton Communications Inc | PO Box 1117<br>Selma, AL 36701 | 7/13/09 | 18483 | $687.50 | Books And Records Claims | Disallow And Expunge | |
| Tarrant County | Elizabeth Weller<br>Linebarger Goggan Blair & Sampson LLP<br>2323 Bryan St Ste 1600<br>Dallas, TX 75201 | 7/16/09 | 19324 | $314.88 | Books And Records Claims | Disallow And Expunge | |
| Tata America International Corporation dba TCS America | Attn Satya S Hegde Esq<br>TCS America<br>101 Park Ave 26th Fl<br>New York, NY 10178 | 11/5/09 | 19757 | $2,144,748.18 | Books And Records Claims | Disallow And Expunge | |
| Tata America International Corporation dba TCS America | Kelley Drye & Warren LLP<br>Attn Talat Ansari Esq Kristin S Elliott Esq<br>101 Park Ave 28th Fl<br>New York, NY 10178 | 11/5/09 | 19757 | $2,144,748.18 | Books And Records Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Third Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Tech Molded Plastics Lp | 1045 French St<br>Meadville, PA 16335 | 7/15/09 | 19072 | $42,337.72 | Books And Records Claims | Disallow And Expunge | |
| TEGCRA Consulting & Services Inc | 22226 Garrison Rd<br>Dearborn, MI 48124 | 7/13/09 | 18322 | $38,089.24 | Books And Records Claims | Disallow And Expunge | |
| Tella Tool & MFG | c o David E Zajicek Esq<br>Hinshaw & Culbertson LLP<br>4343 Commerce Court Ste 415<br>Lisle, IL 60532 | 7/14/09 | 18681 | $509,759.14 | Books And Records Claims | Disallow And Expunge | |
| The Brown Co of America LLC | 401 S Steele St<br>Ionia, MI 48846 | 6/30/09 | 17086 | $5,725.00 | Books And Records Claims | Disallow And Expunge | |
| The Math Works Inc | Attn General Counsel<br>3 Apple Hill Dr<br>Natick, MA 01760 | 7/15/09 | 19186 | $9,000.00 | Books And Records Claims | Disallow And Expunge | |
| Thomas J Bucholz | 540 W Donald Dr<br>Sanford, MI 48657 | 7/8/09 | 17948 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Thomas W Pfander | 314 Hunter<br>Saginaw, MI 48602 | 6/26/09 | 16891 | $47.92 | Books And Records Claims | Disallow And Expunge | |
| Thomson Financial LLC | Attn Sarah E Doerr Esq<br>c o Moss & Barnett PA<br>90 S 7th St Ste 4800<br>Minneapolis, MN 55402 | 7/15/09 | 19111 | $47,695.87 | Books And Records Claims | Disallow And Expunge | |
| Thorlabs Inc | 435 Route 206<br>PO Box 366<br>Newton, NJ 07860 | 7/2/09 | 17195 | $506.60 | Books And Records Claims | Disallow And Expunge | |
| Thyssenkrupp Industrial Services NA | 59 Interstate Dr<br>Wentzville, MO 63385 | 7/15/09 | 18898 | $39,367.51 | Books And Records Claims | Disallow And Expunge | |
| ThyssenKrupp Materials NA Inc | Attn Paul Fairhurst<br>Copper and Brass Sales Division<br>22355 W 11 Mile Rd<br>Southfield, MI 48033 | 7/15/09 | 18976 | $51,814.09 | Books And Records Claims | Disallow And Expunge | |
| TI Automotive Neuss GmbH | Duesseldorfer Str 232<br>Neuss,  41460 Germany | 10/8/09 | 19618 | $29,644.00 | Books And Records Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Third Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| TK Holdings Inc Automotive Systems Laboratory Inc and Takata Seat Belts Inc | c o Sarah F Sparrow Esq Tuggle Duggins & Meschan PA PO Box 2888 Greensboro, NC 27402 | 7/13/09 | 18405 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Tlf Graphics | 235 Metro Park Rochester, NY 14623-2618 | 7/15/09 | 19117 | $10,063.42 | Books And Records Claims | Disallow And Expunge | |
| Tom Drummond | 8625 Kimblewick Ln Warren, OH 44484 | 6/29/09 | 16969 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Tooling Technologies Ltd | 11680 Brittmoore Park Dr Houston, TX 79041 | 7/15/09 | 18922 | $23,624.19 | Books And Records Claims | Disallow And Expunge | |
| Toshiba America Electronic Components Inc | Attn Gerard V Curtin Jr 19900 MacArthur Blvd Ste 400 Irvine, CA 92612 | 7/10/09 | 18141 | $1,757.00 | Books And Records Claims | Disallow And Expunge | |
| Toshiba America Electronic Components Inc | Weiland Golden Smiley Wang Ekvall & Strok LLP Lei Lei Wang Ekvall Esq 650 Town Center Dr Ste 950 Costa Mesa, CA 92626 | 7/10/09 | 18141 | $1,757.00 | Books And Records Claims | Disallow And Expunge | |
| Tr Butterfield Trail Corp | Ndh Property Management Services 7400 Viscount Blvd Ste 240 El Paso, TX 79925 | 7/15/09 | 19112 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Tr Butterfield Trail Corp | TR Butterfield Trail Corp Attn Asset Manager c o Invesco Real Estate Three Galleria Tower Ste 500 Dallas, TX 75240 | 7/15/09 | 19112 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Tr Butterfield Trail Corp | Holland & Knight LLP Attn John D Ryan 131 S Dearborn St 30th Fl Chicago, IL 60603-5517 | 7/15/09 | 19112 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| TR Goldsmith & Son Inc | 16 Peuquet Pkwy Tonawanda, NY 14150 | 7/14/09 | 18577 | $1,859.99 | Books And Records Claims | Disallow And Expunge | |
| Trimac Transportation | 15333 John F Kennedy Blvd Ste 800 Houston, TX 77032 | 7/14/09 | 18688 | $3,207.73 | Books And Records Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Third Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Tyco Electronics Corporation | Mary Ann Brereton Tyco Electronics 412 Mt Kemble Ave Ste 1003 Morristown, NJ 07960 | 7/15/09 | 19100 | $1,623,612.14 | Books And Records Claims | Disallow And Expunge | |
| Ultralife Batteries Inc | Thomas A Rall 2000 Technology Pkwy Newark, NY 14513 | 7/13/09 | 18407 | $38,522.00 | Books And Records Claims | Disallow And Expunge | |
| Undercar Products Group Inc | 900 Hynes Ave SW Grand Rapids, MI 49507 | 7/15/09 | 18792 | $2,377.50 | Books And Records Claims | Disallow And Expunge | |
| United States Plastic Corp | 1390 Neubrecht Rd Lima, OH 45801-3196 | 6/26/09 | 16864 | $186.01 | Books And Records Claims | Disallow And Expunge | |
| Universal Am Can Ltd | Attn Rebecca C Johnson Esq 12755 E Nine Mile Rd Warren, MI 48089 | 7/9/09 | 18024 | $96,106.77 | Books And Records Claims | Disallow And Expunge | |
| University of Nebraska Lincoln | Brenda E West Accounting Ctr for Science Math & Comp Ed 251 Avery Hall Lincoln, NE 68588-0131 | 7/9/09 | 18088 | $50.00 | Books And Records Claims | Disallow And Expunge | |
| USF Holland Inc | Attn Matthew H Matheney c o Frantz Ward LLP 2500 Key Ctr 127 Public Sq Cleveland, OH 44114 | 7/14/09 | 18670 | $35,065.95 | Books And Records Claims | Disallow And Expunge | |
| Valeo Switches & Detection Systems Inc aka Valeo Interior Controls | E Todd Sable Honigman Miller Schwartz and Cohn LLP 2290 First National Bldg Detroit, MI 48226 | 7/15/09 | 19108 | $109,199.50 | Books And Records Claims | Disallow And Expunge | |
| Valley Solvents & Chemicals | PO Box 18 Combes, TX 78535 | 6/26/09 | 16879 | $1,355.20 | Books And Records Claims | Disallow And Expunge | |
| Vector CANtech Inc DUNNS No 111757464 | Attn Bruce D Emaus 39500 Orchard Hill Pl Ste 550 Novi, MI 48375 | 6/29/09 | 16923 | $90,903.50 | Books And Records Claims | Disallow And Expunge | |
| Veterans Transport Co | 1611 S Saginaw St Flint, MI 48503 | 6/25/09 | 16915 | $460.00 | Books And Records Claims | Disallow And Expunge | |
| Vishay Americas Inc | Rita Descoteaux One Greenwich Pl Shelton, CT 06484 | 7/14/09 | 18679 | $52,458.51 | Books And Records Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Third Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Wako Electronis USA Inc | c o Erika R Barnes<br>Stites & Harbison PLLC<br>400 W Market St Ste 1800<br>Louisville, KY 40202 | 7/15/09 | 18945 | $70,938.80 | Books And Records Claims | Disallow And Expunge | |
| Warner Stevens LLP | c o Michael D Warner Esq<br>301 Commerce St Ste 1700<br>Fort Worth, TX 76102 | 7/14/09 | 18710 | $52,748.37 | Books And Records Claims | Disallow And Expunge | |
| Waste Management RMC | 2625 W Grandview Ste 150<br>Phoenix, AZ 85023 | 10/26/09 | 20003 | $277.58 | Books And Records Claims | Disallow And Expunge | |
| Wayne Joseph Kuzbiel | 1063 Cranberry Pike Rd<br>East Tawas, MI 48730 | 7/1/09 | 17139 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Wearnes Precision Shenyang Ltd | 46 Huahai Rd Yuhong District<br>Shenyang,  China | 7/15/09 | 19128 | $82,838.50 | Books And Records Claims | Disallow And Expunge | |
| Westwood Associates Inc | Michelle McNulty<br>33 Stiles Ln<br>North Haven, CT 06473 | 7/10/09 | 18196 | $30,162.53 | Books And Records Claims | Disallow And Expunge | |
| Whirl Industrial Dist Co Inc | 1144 Lincoln St<br>Brownsville, TX 78521 | 7/14/09 | 18663 | $2,288.80 | Books And Records Claims | Disallow And Expunge | |
| Wilhelm Karmann GmbH | c o Barton Nachamie Esq<br>Todtman Nachamie Spizz & Johns PC<br>425 Park Ave<br>New York, NY 10022 | 11/4/09 | 19922 | $763.08 | Books And Records Claims | Disallow And Expunge | |
| William J OMalley Jr | WM OMalley<br>3015 Tiffany Ct<br>Carmel, IN 46038 | 6/30/09 | 17080 | $669.90 | Books And Records Claims | Disallow And Expunge | |
| Xerox Corp | Attn V O Adams<br>by Xerox Capital Services LLC<br>PO Box 660506<br>Dallas, TX 75266-9937 | 7/9/09 | 17951 | $173,614.51 | Books And Records Claims | Disallow And Expunge | |
| Yuasa and Hara | Section 206 New Ohtemachi Bldg 2 1<br>Ohtemachi 2 Chome Chiyoda Ku<br>Tokyo,  100-0004 Japan | 7/14/09 | 18655 | $27,231.69 | Books And Records Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Third Omnibus Objection Order
Exhibit B Service List

| 1<br>Name | 2<br>Address | 3<br>Date Filed | 4<br>Claim Number | 5<br>Asserted Claim Amount | 6<br>Basis For Objection | 7<br>Treatment of Claim | 8<br>Surviving Claim Number |
|---|---|---|---|---|---|---|---|
| Yuasa And Hara | CPO Box 714<br>Tokyo 100 8692<br>,   Japan | 7/1/09 | 17745 | $0.00 | Books And Records Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Third Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Albert Roy Case | 16920 Roslyn Lee Ln<br>Athens, AL 35613 | 11/3/09 | 19821 | $75,127.50 | Duplicative Claims | Disallow And Expunge | 17163 |
| Bascom Smith | 115 Pleasant View Rd<br>Falkville, AL 35622-5346 | 11/4/09 | 19903 | $89,760.00 | Duplicative Claims | Disallow And Expunge | 18799 |
| Blanche Marie Wilson Noack | 143 Arabian Dr<br>Madison, AL 35758 | 10/30/09 | 20043 | $85,996.25 | Duplicative Claims | Disallow And Expunge | 17197 |
| Bradford S Wagner | 2106 Springdale Dr SW<br>Hartselle, AL 35640 | 11/13/09 | 20075 | $95,180.00 | Duplicative Claims | Disallow And Expunge | 18437 |
| C Leasing Company | 8340 Gateway E<br>El Paso, TX 79907 | 6/25/09 | 16909 | $171,558.87 | Duplicative Claims | Disallow And Expunge | 16911 |
| Charles E Goodwin | 612 Kimberly Dr SW<br>Hartselle, AL 35640 | 7/9/09 | 18806 | $70,050.00 | Duplicative Claims | Disallow And Expunge | 20077 |
| Charles Lovel Adams | Charles L Adams<br>1137 Way Thru The Woods SW<br>Decatur, AL 35603 | 11/5/09 | 19963 | $77,160.00 | Duplicative Claims | Disallow And Expunge | 16983 |
| Dana S Segars | 723 Washington Cir<br>Martselle, AL 35640 | 11/3/09 | 19832 | $28,418.00 | Duplicative Claims | Disallow And Expunge | 18133 |
| Daniel P Mccarthy | 4509 Sharon Dr<br>Lockport, NY 14094-1313 | 7/7/09 | 17504 | $1,666.67 | Duplicative Claims | Disallow And Expunge | 19615 |
| David D Rumrill | 308 Lynnwood Cir<br>Decatur, AL 35603 | 7/15/09 | 18892 | $89,000.00 | Duplicative Claims | Disallow And Expunge | 19851 |
| David E Gargis | 6834 E 2nd St<br>Muscle Shoals, AL 35661 | 11/3/09 | 19879 | $59,967.50 | Duplicative Claims | Disallow And Expunge | 17671 |

DPH Holdings Corp.
Forty-Third Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Denise C Olbrecht | PO Box 1152<br>Troy, MI 48099-1152 | 11/3/09 | 19855 | $69,541.90 | Duplicative Claims | Disallow And Expunge | 20019 |
| Donald C Johnson | 1439 Barberry Ct<br>Troy, OH 45373 | 7/6/09 | 17733 | $43,582.50 | Duplicative Claims | Disallow And Expunge | 17033 |
| Donald G Smith | 6105 N Vassar Rd<br>Flint, MI 48506 | 11/2/09 | 20067 | $27,887.50 | Duplicative Claims | Disallow And Expunge | 17816 |
| Douglas W Edney | 2701 Cambridge Ct SE<br>Decatur, AL 35601 | 7/7/09 | 17484 | $110,900.00 | Duplicative Claims | Disallow And Expunge | 19883 |
| Earl Thomas Dickey | 141 Huntington Trl<br>Cortland, OH 44410 | 6/26/09 | 16885 | $68,581.50 | Duplicative Claims | Disallow And Expunge | 16886 |
| Earl Thomas Dickey | 141 Huntington Trl<br>Cortland, OH 44410 | 7/6/09 | 17905 | $0.00 | Duplicative Claims | Disallow And Expunge | 16886 |
| Edward Leo Owens | 2430 Ausley Bend Dr NW<br>Hartsville, AL 35640 | 11/5/09 | 19954 | $76,400.00 | Duplicative Claims | Disallow And Expunge | 17275 |
| Frank Aparo | 103 Southern Pt Dr<br>Madison, AL 35758 | 11/4/09 | 19993 | $119,744.00 | Duplicative Claims | Disallow And Expunge | 17084 |
| Gayle Inscho | 1735 Chestnut Mtn Rd SW<br>Decatur, AL 35603 | 7/9/09 | 18030 | $95,000.00 | Duplicative Claims | Disallow And Expunge | 19899 |
| Greg McKelvey | Greg S McKelvey<br>3671 Woodtrial SW<br>Decatur, AL 35603 | 11/4/09 | 19995 | $107,060.00 | Duplicative Claims | Disallow And Expunge | 18001 |
| Jackie R Stover | 4309 Emerald Ln SE<br>Decatur, AL 35603 | 7/6/09 | 17322 | $120,320.00 | Duplicative Claims | Disallow And Expunge | 19955 |

DPH Holdings Corp.
Forty-Third Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| James A Babb | 6706 Wall Triana Hwy<br>Madison, AL 35757 | 11/2/09 | 20056 | $65,565.00 | Duplicative Claims | Disallow And Expunge | 17881 |
| James F Disher | 200 Winslow Dr<br>Athens, AL 35613 | 11/3/09 | 19848 | $79,425.00 | Duplicative Claims | Disallow And Expunge | 17657 |
| Joanne Gensel | 2173 W Reid Rd<br>Flint, MI 48507 | 11/3/09 | 19869 | $26,167.50 | Duplicative Claims | Disallow And Expunge | 18373 |
| John Blankenship | 23599 E Clearmont Dr<br>Elkmont, AL 35620 | 7/13/09 | 18308 | $91,520.00 | Duplicative Claims | Disallow And Expunge | 17067 |
| John P Blankenship | 23599 E Clearmont Dr<br>Elkmont, AL 35620 | 11/3/09 | 19822 | $78,330.00 | Duplicative Claims | Disallow And Expunge | 17067 |
| John R Davidson | 2823 Lower River Rd SE<br>Decatur, AL 35603 | 11/3/09 | 19854 | $93,285.00 | Duplicative Claims | Disallow And Expunge | 17066 |
| Julie Ann McNeese | Julie A McNeese<br>PO Box 308<br>Elkton, TN 38455 | 11/5/09 | 19988 | $111,260.00 | Duplicative Claims | Disallow And Expunge | 17757 |
| Larry V Turner | 3911 W Crawford St<br>Denison, TX 75020 | 11/6/09 | 20027 | $25,260.00 | Duplicative Claims | Disallow And Expunge | 18109 |
| Laura E Miller | 1502 16th Ave SW<br>Decatur, AL 35601-5406 | 11/5/09 | 19992 | $76,650.00 | Duplicative Claims | Disallow And Expunge | 17073 |
| Marcia Jones | 1306 Byron Ave SW<br>Decatur, AL 35601 | 10/30/09 | 19813 | $84,740.00 | Duplicative Claims | Disallow And Expunge | 20010 |
| Mark D Grim | 2 Sylwood Pl<br>Jackson, MS 39209 | 11/5/09 | 19958 | $51,854.00 | Duplicative Claims | Disallow And Expunge | 20009 |

DPH Holdings Corp.
Forty-Third Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Mark E Thornburg | 119 Cherry Hill Ln<br>Santa Teresa, NM 88008-9421 | 6/26/09 | 16856 | $68,255.00 | Duplicative Claims | Disallow And Expunge | 16978 |
| Mark E Thornburg | 119 Cherry Hill Ln<br>Santa Teresa, NM 88008 | 7/13/09 | 18415 | $64,240.00 | Duplicative Claims | Disallow And Expunge | 16978 |
| Mark T Treloar | 3301 Cedarhurst Dr SW<br>Decatur, AL 35603-3113 | 11/3/09 | 19880 | $56,397.50 | Duplicative Claims | Disallow And Expunge | 17065 |
| Martha R Nowell | 66 Nowell Rd<br>Laurel, MS 39443 | 7/7/09 | 17486 | $85,220.00 | Duplicative Claims | Disallow And Expunge | 17216 |
| Martha R Nowell | 66 Nowell Rd<br>Laurel, MS 39443 | 11/5/09 | 19975 | $79,752.50 | Duplicative Claims | Disallow And Expunge | 17216 |
| Mary Elizabeth Hendricks | 2666 N Main St<br>Newfane, NY 14108-1031 | 11/4/09 | 19925 | $31,160.00 | Duplicative Claims | Disallow And Expunge | 18576 |
| Mary Johanna Kettering | 479 Wendemere Dr<br>Hubbard, OH 44425 | 7/2/09 | 17268 | $30,050.00 | Duplicative Claims | Disallow And Expunge | 19538 |
| Michael J Norton | 345 Greenbriar Dr<br>Cortland, OH 44410-1614 | 11/4/09 | 19918 | $30,260.00 | Duplicative Claims | Disallow And Expunge | 18249 |
| Michael L Rasper | 3109 N 105th St<br>Wauwatosa, WI 53222 | 7/3/09 | 17640 | $45,922.50 | Duplicative Claims | Disallow And Expunge | 17374 |
| Michael R Abbuhl | 3716 Jones Rd<br>Diamond, OH 44412 | 7/13/09 | 18276 | $51,468.00 | Duplicative Claims | Disallow And Expunge | 17831 |
| Micheal B Heath | 904 Whispering Pines Trl SW<br>Decatur, AL 35603 | 11/5/09 | 19990 | $83,527.50 | Duplicative Claims | Disallow And Expunge | 18227 |

DPH Holdings Corp.
Forty-Third Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Norma Shaarda | 554 Riley St<br>Hudsonville, MI 49426 | 7/1/09 | 19310 | $61,950.00 | Duplicative Claims | Disallow And Expunge | 18095 |
| Ontario Specialty Contracting Inc | Attn Matthew Beck<br>c o 1800 Main Pl Tower<br>350 Main St<br>Buffalo, NY 14202 | 10/30/09 | 19621 | $288,751.25 | Duplicative Claims | Disallow And Expunge | 19873 |
| Patrick L Bachelder | 1500 Waverly Dr<br>Troy, MI 48098 | 11/3/09 | 19842 | $45,025.00 | Duplicative Claims | Disallow And Expunge | 18264 |
| Paul D McCollom | 12201 W Mt Morris Rd<br>Flushing, MI 48433 | 11/3/09 | 19891 | $52,580.00 | Duplicative Claims | Disallow And Expunge | 18168 |
| Philip C Watkins | 2404 Alexandria St SW<br>Decatur, AL 35603 | 11/4/09 | 19908 | $92,240.00 | Duplicative Claims | Disallow And Expunge | 17630 |
| Rebecca T Kapp | 470 Aberfelda Ct<br>Springfield, OH 45504 | 11/4/09 | 19933 | $55,000.00 | Duplicative Claims | Disallow And Expunge | 17910 |
| Richard B Bishop | 715 Estelle Dr<br>Vandalia, OH 45377 | 7/10/09 | 18193 | $87,360.00 | Duplicative Claims | Disallow And Expunge | 20057 |
| Ricky O McNalley | 1625 Vestavia Dr<br>Decatur, AL 35603 | 11/3/09 | 19843 | $81,235.00 | Duplicative Claims | Disallow And Expunge | 18282 |
| Robert Lynn Mims | 334 Hoover Cir<br>Toney, AL 35773-9771 | 11/5/09 | 19989 | $64,460.00 | Duplicative Claims | Disallow And Expunge | 17847 |
| Robert R Voltenburg | Robert Voltenburg<br>11325 Breckenridge Dr<br>Davison, MI 48423 | 11/4/09 | 19934 | $55,310.00 | Duplicative Claims | Disallow And Expunge | 20036 |

DPH Holdings Corp.
Forty-Third Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Roger K Mathis | 1708 Eastwood Dr SE Decatur, AL 35601 | 10/30/09 | 20042 | $70,155.00 | Duplicative Claims | Disallow And Expunge | 17428 |
| Samuel C Blankenship | 1803 Longview Dr SW Apt 21 Decatur, AL 35603 | 11/3/09 | 19847 | $80,450.00 | Duplicative Claims | Disallow And Expunge | 18225 |
| Stephen L Downs | 1428 N Lindsay Ln Athens, AL 35613 | 11/5/09 | 19996 | $86,480.00 | Duplicative Claims | Disallow And Expunge | 17983 |
| Steve Sloan | 102 Coatbridge Ln Madison, AL 35758 | 10/30/09 | 20046 | $110,832.00 | Duplicative Claims | Disallow And Expunge | 17805 |
| Steven Daniel Greenlee | 305 Westview Ln Laceys Spring, AL 35754 | 11/3/09 | 19820 | $79,350.00 | Duplicative Claims | Disallow And Expunge | 18266 |
| Thomas Jason Parker | 124 Meghan Ln Madison, AL 35758 | 10/30/09 | 20045 | $75,495.00 | Duplicative Claims | Disallow And Expunge | 18122 |
| Tim Matsos | 3301 Loggers Pl Decatur, AL 35603 | 11/5/09 | 19849 | $83,960.00 | Duplicative Claims | Disallow And Expunge | 18214 |
| Tony Morgan | 3210 Collier Dr Decatur, AL 35603 | 11/3/09 | 19850 | $96,658.00 | Duplicative Claims | Disallow And Expunge | 17513 |
| William David Addison | 2704 Chippendale Ct SE Decatur, AL 35601 | 7/6/09 | 17853 | $84,740.00 | Duplicative Claims | Disallow And Expunge | 19991 |
| William H Brinkman | 1807 Fitzgerald Dr SW Decatur, AL 35603 | 11/2/09 | 19814 | $85,445.00 | Duplicative Claims | Disallow And Expunge | 20011 |
| William H Dahlem | 1801 Townshend Trace SW Decatur, AL 35603 | 7/7/09 | 17463 | $135,420.00 | Duplicative Claims | Disallow And Expunge | 20028 |

DPH Holdings Corp.
Forty-Third Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| William H Johnson | 24943 Queen Annes Lace Athens, AL 35613 | 7/6/09 | 17832 | $104,480.00 | Duplicative Claims | Disallow And Expunge | 19881 |
| William J Byers | 764 County Rd 229 Moulton, AL 35650-7361 | 11/2/09 | 20001 | $104,100.00 | Duplicative Claims | Disallow And Expunge | 17082 |
| William L MacNaughton | 35441 Edmunds Grove New Baltimore, MI 48047 | 11/3/09 | 19833 | $37,700.00 | Duplicative Claims | Disallow And Expunge | 18204 |

DPH Holdings Corp.
Forty-Third Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Barbara McKnight | PO Box 333 Brookfield, OH 44403 | 7/9/09 | 17988 | $0.00 | Equity Interests | Disallow And Expunge | |
| Cevahir Muhsin | Walther Rathenau Str 23 Ahlew, 59229 GERMANY | 11/4/09 | 19624 | $0.00 | Equity Interests | Disallow And Expunge | |
| Dieter Heckl | Pfarrer Lampert Sfr 7 Adelshofen, 82276 Germany | 11/5/09 | 19787 | $11,308.17 | Equity Interests | Disallow And Expunge | |
| Franke Gunther | RabembuhlstraBe 14 Wernberg, Koblitz 92533 Germany | 11/4/09 | 19623 | $0.00 | Equity Interests | Disallow And Expunge | |
| Gulten Papurlu | Castroper Str 361 Datteln, D 45711 Germany | 11/5/09 | 19981 | $0.00 | Equity Interests | Disallow And Expunge | |
| Hannelore Noack | Aachener Strasse 699 , Frechen 50226 Germany | 11/3/09 | 19620 | $62,000.00 | Equity Interests | Disallow And Expunge | |
| Horst Schlappner | Aachener Strasse 699 , Frechen 50226 Germany | 11/3/09 | 19619 | $4,000.00 | Equity Interests | Disallow And Expunge | |
| Julius & Phyllis Goerbig | 4640 Lasalle Rd Scottville, MI 49454 | 7/10/09 | 19314 | $2,297.90 | Equity Interests | Disallow And Expunge | |
| Kasim Melih Hamutcu | 71686 Remseck Pattonville Boston Ring 1 , GERMANY | 11/4/09 | 19622 | $0.00 | Equity Interests | Disallow And Expunge | |
| Krebs Stefan | Milhelm Busch Str 10 Unterschleibheim, 85716 Germany | 11/5/09 | 20012 | $15,799.00 | Equity Interests | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Third Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Mr Dirk Grunewald | Am Alten Hof 10 Oberursel,  61440 Germany | 11/3/09 | 19811 | $11,255,751.00 | Equity Interests | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Third Omnibus Objection Order
Exhibit E Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Annie Wilson | 653 Pulaski Ave<br>Flint, MI 48505 | 7/15/09 | 18972 | $0.00 | Prepetition Claims | Disallow And Expunge | |
| Autocam do Brazil Usinagem LTDA | Stuart Cheney<br>4436 Broadmoor<br>Kentwood, MI 49512 | 7/7/09 | 18342 | $98,547.05 | Prepetition Claims | Disallow And Expunge | |
| Brown & James PC | Attn Kathy Johnson<br>1010 Market St Ste 2000<br>St Louis, MO 63101 | 7/9/09 | 18058 | $4,692.70 | Prepetition Claims | Disallow And Expunge | |
| David L Brooks | 12001 W 78th Ter Apt C<br>Lenexa, KS 66216 | 7/6/09 | 17367 | $250,000.00 | Prepetition Claims | Disallow And Expunge | |
| Excel Partnership Inc | 20 Carlson Ct Ste 100<br>Toronto, ON M9W 7K6 Canada | 10/13/09 | 19806 | $6,114.66 | Prepetition Claims | Disallow And Expunge | |
| Jack Jenefsky Bowman Supply Co | 225 N Irwin St<br>PO Box 1404<br>Dayton, OH 45401 | 7/13/09 | 18497 | $724.33 | Prepetition Claims | Disallow And Expunge | |
| Jack Jenefsky Bowman Supply Co | 225 N Irwin St<br>PO Box 1404<br>Dayton, OH 45401 | 7/13/09 | 18499 | $411.92 | Prepetition Claims | Disallow And Expunge | |
| Jack Jenefsky Bowman Supply Co | 225 N Irwin St<br>PO Box 1404<br>Dayton, OH 45401 | 7/13/09 | 18500 | $11,712.06 | Prepetition Claims | Disallow And Expunge | |
| Joseph Reno | Law Office of Brad A Chalker LLC<br>PO Box 750726<br>Dayton, OH 45475 | 7/7/09 | 17520 | $13,020.87 | Prepetition Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Third Omnibus Objection Order
Exhibit E Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Mark S Presnall | PO Box 33<br>Mt Meigs, AL 36057 | 7/10/09 | 18149 | $500,479.95 | Prepetition Claims | Disallow And Expunge | |
| Pennsylvania Department of Revenue | Bankruptcy Division<br>PO Box 280946<br>Harrisburg, PA 17128-0946 | 9/18/09 | 19605 | $23,678.00 | Prepetition Claims | Disallow And Expunge | |
| Pennsylvania Department of Revenue | Bankruptcy Division<br>PO Box 280946<br>Harrisburg, PA 17128-0946 | 9/18/09 | 19606 | $26,750.92 | Prepetition Claims | Disallow And Expunge | |
| Pennsylvania Department of Revenue | Bankruptcy Division<br>PO Box 280946<br>Harrisburg, PA 17128-0946 | 9/10/09 | 19613 | $26,750.92 | Prepetition Claims | Disallow And Expunge | |
| Pennsylvania Department of Revenue | Bankruptcy Division<br>PO Box 280946<br>Harrisburg, PA 17128-0946 | 9/10/09 | 19614 | $23,678.00 | Prepetition Claims | Disallow And Expunge | |
| Precision Southeast Inc | PO Box 50610<br>Myrtle Beach, SC 29579 | 7/6/09 | 17721 | $60,558.00 | Prepetition Claims | Disallow And Expunge | |
| Robin Sterkel | 1426 Sioux Ln<br>Burkburnett, TX 76354 | 7/13/09 | 18255 | $0.00 | Prepetition Claims | Disallow And Expunge | |
| Sylvia J Blankenhorn | 555 N Pearl St Apt A4<br>Stockton, IL 61085-1139 | 7/10/09 | 18246 | $0.00 | Prepetition Claims | Disallow And Expunge | |
| Warren City Income Tax Dept | PO Box 230<br>Warren, OH 44482 | 10/28/09 | 19803 | $136,981.75 | Prepetition Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Third Omnibus Objection Order
Exhibit F Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Allen J Reichle | 1847 Kendrick<br>Saginaw, MI 48602 | 7/7/09 | 17596 | $0.00 | Insufficiently Documented Claim | Disallow And Expunge | |
| Annie Archer | PO Box 252<br>Somerset, NJ 08875 | 6/29/09 | 16906 | $0.00 | Insufficiently Documented Claim | Disallow And Expunge | |
| James C Weston | 4314 S Wayside Dr<br>Saginaw, MI 48603 | 7/7/09 | 17591 | $0.00 | Insufficiently Documented Claim | Disallow And Expunge | |
| Michael Smith | Michelle Smith Jt Ten<br>53430 Tundra Dr<br>Shelby Twp, MI 48317-2163 | 7/7/09 | 17584 | $0.00 | Insufficiently Documented Claim | Disallow And Expunge | |
| Robert E Davis | R E Davis<br>3564 Hanover Dr<br>Kent, OH 44240 | 6/29/09 | 17042 | $0.00 | Insufficiently Documented Claim | Disallow And Expunge | |
| Steve Meyer | 6960 Heatheridge<br>Saginaw, MI 48603 | 7/6/09 | 17379 | $0.00 | Insufficiently Documented Claim | Disallow And Expunge | |
| Terry G Lambert | 1955 Vaughn Rd<br>National City, MI 48748 | 6/29/09 | 17019 | $0.00 | Insufficiently Documented Claim | Disallow And Expunge | |
| Terry G Lambert | Floyd Steel<br>3438 Lennon Rd<br>Flint, MI 48507 | 6/29/09 | 17019 | $0.00 | Insufficiently Documented Claim | Disallow And Expunge | |
| William D Bauman | 2287 141st Ave<br>Dorr, MI 49323 | 2/25/09 | 19872 | $150,000.00 | Insufficiently Documented Claim | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Third Omnibus Objection Order
Exhibit G Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| David M Andrews | 9775 Rocky Pt Clarence, NY 14031 | 11/5/09 | 19970 | $1,400,000.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Esther M Manhectz | 3 Bramblewood Ln Rochester, NY 14624 | 7/13/09 | 18563 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Evelyn M Nelson | 425 W Flint Park Blvd Flint, MI 48505 | 7/8/09 | 17694 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Hillert Paul G | 12200 Spencer Rd Saginaw, MI 48609-9796 | 7/14/09 | 18695 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| MaryBeth B Maciak | 1129 Timberview Trl Bloomfield Hills, MI 48704 | 7/15/09 | 18794 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| MaryBeth B Maciak | MaryBeth B Maciak 1139 Timberview Tr Bloomfield Hills, MI 48304 | 7/15/09 | 18794 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Michael R Dennis | 15 Huron Rd Chillicothe, OH 45601-1533 | 7/10/09 | 19313 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Norman G Thomas | 1590 Horizon Loop Sneads, FL 32460 | 9/21/09 | 19607 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Sandra Cabine Heller | 6280 Stonegate Pkwy Flint, MI 48532 | 7/13/09 | 18312 | $901,954.87 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Theodore G Kustas | 22 Crystal Springs Ln Fairport, NY 14450 | 7/15/09 | 19320 | $1,562,932.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |
| Walter A Kunka | 220 Old Oak Dr Cortland, OH 44410-1122 | 11/5/09 | 19809 | $489,552.00 | Pension, Benefit, And OPEB Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Third Omnibus Objection Order
Exhibit H Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Mathis Paul C | 42416 Brownstone Dr Novi, MI 48377-2885 | 11/16/09 | 20074 | $856,897.42 | Workers Compensation Claim | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Third Omnibus Objection Order
Exhibit I Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Angelina Cruz | 13326 Hayden Ave<br>Norwalk, CA 90650 | 7/15/09 | 19540 | $147,567.50 | Transferred Workers' Compensation Claims | Disallow And Expunge | |
| Jacqueline Lee | 711 Welch Blvd<br>Flint, MI 48504 | 9/14/09 | 19600 | $0.00 | Transferred Workers' Compensation Claims | Disallow And Expunge | |
| Lutha Mae Studivent | 830 S 25th St<br>Saginaw, MI 48601 | 7/9/09 | 18092 | $0.00 | Transferred Workers' Compensation Claims | Disallow And Expunge | |
| Menort Sims | 2633 Waldo Ave<br>Midland, MI 48642 | 7/1/09 | 17141 | $0.00 | Transferred Workers' Compensation Claims | Disallow And Expunge | |
| Richard McMillon | 3585 S Princeton Way<br>Baldwin, MI 49304-7522 | 7/15/09 | 19184 | $0.00 | Transferred Workers' Compensation Claims | Disallow And Expunge | |
| Todd Losee | 4340 Seidel Pl<br>Saginaw, MI 48638 | 7/13/09 | 18275 | $0.00 | Transferred Workers' Compensation Claims | Disallow And Expunge | |

# EXHIBIT E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
155 North Wacker Drive
Chicago, Illinois 60606
John Wm. Butler, Jr.
John K. Lyons
Ron E. Meisler

    - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
Kayalyn A. Marafioti

Attorneys for DPH Holdings Corp., et al.,
   Reorganized Debtors

DPH Holdings Corp. Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

DPH Holdings Corp. Legal Information Website:
http://www.dphholdingsdocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                            :
     In re                       :     Chapter 11
                            :
DPH HOLDINGS CORP., et al.,    :     Case No. 05-44481 (RDD)
                            :
                            :     (Jointly Administered)
             Reorganized Debtors.    :
                            :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF ENTRY OF ORDER PURSUANT TO 11 U.S.C. § 503(b) AND FED. R.
BANKR. P. 3007 TO (I) EXPUNGE CERTAIN ADMINISTRATIVE EXPENSE (A)
SEVERANCE CLAIMS, (B) BOOKS AND RECORDS CLAIMS, (C) DUPLICATE
CLAIMS, (D) EQUITY INTERESTS, (E) PREPETITION CLAIMS, (F)
INSUFFICIENTLY DOCUMENTED CLAIMS, (G) PENSION, BENEFIT, AND OPEB
CLAIMS, (H) WORKERS' COMPENSATION CLAIMS, AND (I) TRANSFERRED
WORKERS' COMPENSATION CLAIMS, (II) MODIFY AND ALLOW CERTAIN
ADMINISTRATIVE EXPENSE SEVERANCE CLAIMS, AND (III) ALLOW CERTAIN
<u>ADMINISTRATIVE EXPENSE SEVERANCE CLAIMS</u>

PLEASE TAKE NOTICE that on March 4, 2010, the United States Bankruptcy Court for the Southern District of New York entered an Order Pursuant To 11 U.S.C. § 503(b) And Fed. R. Bankr. P. 3007 To (I) Expunge Certain Administrative Expense (A) Severance Claims, (B) Books And Records Claims, (C) Duplicate Claims, (D) Equity Interests, (E) Prepetition Claims, (F) Insufficiently Documented Claims, (G) Pension, Benefit, And OPEB Claims, (H) Workers' Compensation Claims, And (I) Transferred Workers' Compensation Claims, (II) Modify And Allow Certain Administrative Expense Severance Claims, And (III) Allow Certain Administrative Expense Severance Claims (the "Forty-Third Omnibus Claims Objection Order") (Docket No. 19590).

PLEASE TAKE FURTHER NOTICE THAT a copy of the Forty-Third Omnibus Claims Objection Order, excluding exhibits, is attached hereto.

PLEASE TAKE FURTHER NOTICE that the proof of administrative expense claim no. listed below, which you filed against Delphi Corporation (n/k/a DPH Holdings Corp.) and/or other of its subsidiaries and affiliates that are debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), was subject to the Forty-Third Omnibus Claims Objection Order, was listed on Exhibit _____ to the Forty-Third Omnibus Claims Objection Order, and was accordingly disallowed and expunged, as provided below in the column entitled "Treatment Of Claim."

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | Surviving Claim Number (if any) |
|---|---|---|---|---|---|
| ❸ | ❹ | ❺ | ❻ | ❼ | ❽ |

---

[1]       Asserted Claim Amounts listed as $0.00 generally reflect that the claim amount asserted is unliquidated.

2

PLEASE TAKE FURTHER NOTICE that you may view the complete exhibits to the Forty-Third Omnibus Claims Objection Order by requesting a copy from the claims and noticing agent in the above-captioned chapter 11 cases, Kurtzman Carson Consultants LLC, at 1-888-249-2691 or by accessing www.dphholdingsdocket.com, the Legal Information Website of DPH Holdings Corp. and certain of its affiliated reorganized debtors in the above-captioned cases (the "Reorganized Debtors").

Dated:    New York, New York
          March 12, 2010

                         SKADDEN, ARPS, SLATE, MEAGHER
                            & FLOM LLP

                          John Wm. Butler, Jr.
                          John K. Lyons
                          Ron E. Meisler
                          155 North Wacker Drive
                          Chicago, Illinois 60606

                            - and -

                          Kayalyn A. Marafioti
                          Four Times Square
                          New York, New York 10036

                          Attorneys for DPH Holdings Corp., et al.,
                            Reorganized Debtors

# EXHIBIT F

DPH Holdings Corp.
Forty-Third Omnibus Objection Order
Exhibit J Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Modified Amount | Modified Nature |
| James A Babb | 6706 Wall Triana Hwy Madison, AL 35757 | 7/6/09 | 17881 | $89,420.00 | Modified Severance Claims | 05-44481 | $65,565.00 | Priority |
| James F Disher | 200 Winslow Dr Athens, AL 35613 | 7/3/09 | 17657 | $107,900.00 | Modified Severance Claims | 05-44481 | $79,425.00 | Priority |
| John R Davidson | 2823 Lower River Rd SE Decatur, AL 35603 | 6/30/09 | 17066 | $124,380.00 | Modified Severance Claims | 05-44481 | $93,285.00 | Priority |

# EXHIBIT G

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
155 North Wacker Drive
Chicago, Illinois 60606
John Wm. Butler, Jr.
John K. Lyons
Ron E. Meisler

        - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
Kayalyn A. Marafioti

Attorneys for DPH Holdings Corp., et al.,
    Reorganized Debtors

DPH Holdings Corp. Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

DPH Holdings Corp. Legal Information Website:
http://www.dphholdingsdocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - -  x
                                              :
        In re                                 :    Chapter 11
                                              :
DPH HOLDINGS CORP., et al.,                   :    Case No. 05-44481 (RDD)
                                              :
                                              :    (Jointly Administered)
        Reorganized Debtors.                  :
                                              :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - -  x

NOTICE OF ENTRY OF ORDER PURSUANT TO 11 U.S.C. § 503(b) AND FED. R.
BANKR. P. 3007 TO (I) EXPUNGE CERTAIN ADMINISTRATIVE EXPENSE (A)
SEVERANCE CLAIMS, (B) BOOKS AND RECORDS CLAIMS, (C) DUPLICATE
CLAIMS, (D) EQUITY INTERESTS, (E) PREPETITION CLAIMS, (F)
INSUFFICIENTLY DOCUMENTED CLAIMS, (G) PENSION, BENEFIT, AND OPEB
CLAIMS, (H) WORKERS' COMPENSATION CLAIMS, AND (I) TRANSFERRED
WORKERS' COMPENSATION CLAIMS, (II) MODIFY AND ALLOW CERTAIN
ADMINISTRATIVE EXPENSE SEVERANCE CLAIMS, AND (III) ALLOW CERTAIN
ADMINISTRATIVE EXPENSE SEVERANCE CLAIMS

PLEASE TAKE NOTICE that on March 4, 2010, the United States Bankruptcy Court for the Southern District of New York entered an Order Pursuant To 11 U.S.C. § 503(b) And Fed. R. Bankr. P. 3007 To (I) Expunge Certain Administrative Expense (A) Severance Claims, (B) Books And Records Claims, (C) Duplicate Claims, (D) Equity Interests, (E) Prepetition Claims, (F) Insufficiently Documented Claims, (G) Pension, Benefit, And OPEB Claims, (H) Workers' Compensation Claims, And (I) Transferred Workers' Compensation Claims, (II) Modify And Allow Certain Administrative Expense Severance Claims, And (III) Allow Certain Administrative Expense Severance Claims (the "Forty-Third Omnibus Claims Objection Order") (Docket No. 19590).

PLEASE TAKE FURTHER NOTICE THAT a copy of the Forty-Third Omnibus Claims Objection Order, excluding exhibits, is attached hereto.

PLEASE TAKE FURTHER NOTICE that the proof of administrative expense claim no. listed below, which you filed against Delphi Corporation (n/k/a DPH Holdings Corp.) and/or other of its subsidiaries and affiliates that are debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), was subject to the Forty-Third Omnibus Claims Objection Order, was listed on Exhibit _____ to the Forty-Third Omnibus Claims Objection Order, and was accordingly disallowed and expunged, as provided below in the column entitled "Treatment Of Claim."

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | | |
|---|---|---|---|---|---|---|
| | | | | Correct Debtor | Modified Amount | Modified Nature |
| ❸ | ❹ | ❺ | ❻ | ❼ | ❽ | ❾ |

---

1    Asserted Claim Amounts listed as $0.00 generally reflect that the claim amount asserted is unliquidated.

2

PLEASE TAKE FURTHER NOTICE that you may view the complete exhibits to the Forty-Third Omnibus Claims Objection Order by requesting a copy from the claims and noticing agent in the above-captioned chapter 11 cases, Kurtzman Carson Consultants LLC, at 1-888-249-2691 or by accessing www.dphholdingsdocket.com, the Legal Information Website of DPH Holdings Corp. and certain of its affiliated reorganized debtors in the above-captioned cases (the "Reorganized Debtors").

Dated:     New York, New York
           March 12, 2010

                              SKADDEN, ARPS, SLATE, MEAGHER
                                & FLOM LLP

                               John Wm. Butler, Jr.
                               John K. Lyons
                               Ron E. Meisler
                               155 North Wacker Drive
                               Chicago, Illinois 60606

                                  - and -

                               Kayalyn A. Marafioti
                               Four Times Square
                               New York, New York 10036

                               Attorneys for DPH Holdings Corp., et al.,
                                  Reorganized Debtors

3

# EXHIBIT H

DPH Holdings Corp.
Forty-Third Omnibus Objection Order
Exhibit K Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Allowed Amount | Allowed Nature |
| Alan L Busch | 12086 Scott Rd<br>Freeland, MI 48623-9509 | 11/3/09 | 19877 | $30,217.50 | Allowed Severance Claims | 05-44481 | $30,217.50 | Priority |
| Albert Roy Case | 16920 Roslyn Lee Ln<br>Athens, AL 35613 | 7/1/09 | 17163 | $87,860.00 | Allowed Severance Claims | 05-44481 | $87,860.00 | Priority |
| Alfred V Dumsa Jr | 10929 Blaine<br>Brighton, MI 48114 | 11/3/09 | 19896 | $63,620.00 | Allowed Severance Claims | 05-44481 | $63,620.00 | Priority |
| Anna Sue Thomas | 2013 E 2nd St<br>Flint, MI 48503 | 11/3/09 | 19870 | $193,545.00 | Allowed Severance Claims | 05-44481 | $193,545.00 | Priority |
| Ashley M Bloom | 322 Aberdeen Ave<br>Dayton, OH 45419 | 7/9/09 | 18035 | $70,720.00 | Allowed Severance Claims | 05-44481 | $70,720.00 | Priority |
| Barbara L Peterson | 9333 Access Rd<br>Brookville, OH 45309-7607 | 7/6/09 | 17818 | $51,880.00 | Allowed Severance Claims | 05-44481 | $51,880.00 | Priority |
| Bascom Smith | 115 Pleasant View Rd<br>Falkville, AL 35622-5346 | 7/15/09 | 18799 | $97,920.00 | Allowed Severance Claims | 05-44481 | $97,920.00 | Priority |
| Beverly S Rolfsen | 103 Four Seasons Dr<br>Lake Orion, MI 48360 | 11/3/09 | 19838 | $37,282.50 | Allowed Severance Claims | 05-44481 | $37,282.50 | Priority |
| Bradley Ray Williamson | 5747 Chestnut Ridge Rd<br>Hubbard, OH 44425 | 11/2/09 | 20070 | $31,212.00 | Allowed Severance Claims | 05-44481 | $31,212.00 | Priority |
| Carl D Kerchmar | 8418 McIntosh Cir<br>Flushing, MI 48433 | 11/3/09 | 19837 | $32,724.00 | Allowed Severance Claims | 05-44481 | $32,724.00 | Priority |

DPH Holdings Corp.
Forty-Third Omnibus Objection Order
Exhibit K Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Allowed Amount | Allowed Nature |
| Carl J Birchmeier Jr | 5891 W Michigan Ave Unit B 4 Saginaw, MI 48638 | 11/3/09 | 19856 | $144,792.00 | Allowed Severance Claims | 05-44481 | $144,792.00 | Priority |
| Catherine Lubchenko | 519 Currant Dr Noblesville, IN 46062 | 11/12/09 | 20079 | $52,962.87 | Allowed Severance Claims | 05-44481 | $52,962.87 | Priority |
| Cathy A Attenberger | 715 Churchgrove Rd Frankenmuth, MI 48734 | 11/4/09 | 19938 | $21,160.00 | Allowed Severance Claims | 05-44481 | $21,160.00 | Priority |
| Charles E Goodwin | 612 Kimberly Dr SW Hartselle, AL 35640 | 11/12/09 | 20077 | $70,050.00 | Allowed Severance Claims | 05-44481 | $70,050.00 | Priority |
| Charles L Adams | 1137 Way Thru the Woods SW Decatur, AL 35603 | 6/29/09 | 16983 | $77,160.00 | Allowed Severance Claims | 05-44481 | $77,160.00 | Priority |
| Charles W Campbell | 100 Oakridge Cove Clinton, MS 39056 | 11/3/09 | 19857 | $56,550.00 | Allowed Severance Claims | 05-44481 | $56,550.00 | Priority |
| Claude Ronald Blake | 603 Canal St NE Apt 1 Decatur, AL 35601 | 7/9/09 | 18044 | $56,145.00 | Allowed Severance Claims | 05-44481 | $56,145.00 | Priority |
| Conrad Sutherland | 10 Cedar Cove Springboro, OH 45066 | 11/2/09 | 20066 | $126,600.00 | Allowed Severance Claims | 05-44481 | $126,600.00 | Priority |
| Cora Kokosa | 6190 Mapleridge Dr Flint, MI 48532 | 11/4/09 | 19916 | $34,357.50 | Allowed Severance Claims | 05-44481 | $34,357.50 | Priority |
| Cornell R Rachal | 103 Deer Cir Ridgeland, MS 39157 | 11/9/09 | 20034 | $24,808.00 | Allowed Severance Claims | 05-44481 | $24,808.00 | Priority |

DPH Holdings Corp.
Forty-Third Omnibus Objection Order
Exhibit K Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Allowed Amount | Allowed Nature |
| Craig B Jaynes | 154 Eileen Dr Bloomfield Hills, MI 48302-0424 | 11/3/09 | 19874 | $33,000.00 | Allowed Severance Claims | 05-44481 | $33,000.00 | Priority |
| Curtis Pruitt | 2900 Pulaski Pike Huntsville, AL 35810 | 7/7/09 | 17458 | $86,820.00 | Allowed Severance Claims | 05-44481 | $86,820.00 | Priority |
| Dana S Segars | 723 Washington Cir Martselle, AL 35640 | 7/9/09 | 18133 | $39,890.00 | Allowed Severance Claims | 05-44481 | $39,890.00 | Priority |
| Daniel J Kunkler | 125 Robin Rdg Fitzgerald, GA 31750 | 7/13/09 | 18358 | $74,900.00 | Allowed Severance Claims | 05-44481 | $74,900.00 | Priority |
| Daniel S Harper | 109 Meadow Cove Clinton, MS 39056-5805 | 11/4/09 | 19927 | $49,000.00 | Allowed Severance Claims | 05-44481 | $49,000.00 | Priority |
| Daryl Perkins | 203 Calhoun Dr Madison, MS 39110 | 11/9/09 | 20031 | $32,550.00 | Allowed Severance Claims | 05-44481 | $32,550.00 | Priority |
| David Bernard Drennen | 4303 Brewsters Run Ct Bellbrook, OH 45305 | 11/5/09 | 19998 | $48,650.00 | Allowed Severance Claims | 05-44481 | $48,650.00 | Priority |
| David D Rumrill | 308 Lynnwood Cir Decatur, AL 35603 | 11/5/09 | 19851 | $89,000.00 | Allowed Severance Claims | 05-44481 | $89,000.00 | Priority |
| David E Gargis | 6834 E 2nd St Muscle Shoals, AL 35661 | 7/3/09 | 17671 | $72,550.00 | Allowed Severance Claims | 05-44481 | $72,550.00 | Priority |
| David H Knill | 8091 Caribou Lake Ln Clarkstown, MI 48346 | 11/6/09 | 20029 | $418,880.00 | Allowed Severance Claims | 05-44481 | $418,880.00 | Priority |

DPH Holdings Corp.
Forty-Third Omnibus Objection Order
Exhibit K Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Allowed Amount | Allowed Nature |
| David John Vican | 3805 N Hemlock Rd Hemlock, MI 48626 | 11/3/09 | 19895 | $30,465.00 | Allowed Severance Claims | 05-44481 | $30,465.00 | Priority |
| David R Panko | 4821 Caseta Rd El Paso, TX 79922 | 11/5/09 | 19979 | $30,115.00 | Allowed Severance Claims | 05-44481 | $30,115.00 | Priority |
| David Ross | 5557 Mt Morris Rd Columbiaville, MI 48421 | 11/5/09 | 19953 | $56,360.00 | Allowed Severance Claims | 05-44481 | $56,360.00 | Priority |
| Denise C Olbrecht | PO Box 1152 Troy, MI 48099-1152 | 7/13/09 | 18414 | $125,175.42 | Allowed Severance Claims | 05-44481 | $125,175.42 | Priority |
| Denise M Safos | 1 Spring Creek Hollow NE Warren, OH 44484 | 11/4/09 | 19902 | $32,778.00 | Allowed Severance Claims | 05-44481 | $32,778.00 | Priority |
| Donald E Frushour | 3556 E 300 N Camden, IN 46917 | 11/3/09 | 19888 | $29,385.00 | Allowed Severance Claims | 05-44481 | $29,385.00 | Priority |
| Donald G Smith | 6105 N Vassar Rd Flint, MI 48506 | 7/6/09 | 17816 | $37,170.00 | Allowed Severance Claims | 05-44481 | $37,170.00 | Priority |
| Donald S Poole Jr | 4765 Belmont Pl Dayton, OH 45424 | 11/3/09 | 19861 | $42,705.00 | Allowed Severance Claims | 05-44481 | $42,705.00 | Priority |
| Donald W Magers | 301 Ivy Dr Kokomo, IN 46902-5241 | 7/9/09 | 18123 | $74,232.00 | Allowed Severance Claims | 05-44481 | $74,232.00 | Priority |
| Douglas K Riehle | 2006 Folk Ream Rd Springfield, OH 45502-9605 | 7/13/09 | 18369 | $97,860.00 | Allowed Severance Claims | 05-44481 | $97,860.00 | Priority |

DPH Holdings Corp.
Forty-Third Omnibus Objection Order
Exhibit K Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Allowed Amount | Allowed Nature |
| Douglas P Grainger | 3106 Beechtree Ln Flushing, MI 48433 | 11/3/09 | 19866 | $31,837.50 | Allowed Severance Claims | 05-44481 | $31,837.50 | Priority |
| Dustin Allen Koontz | 219 Horseshoe Bend N Madison, AL 35758 | 7/13/09 | 18299 | $36,260.00 | Allowed Severance Claims | 05-44481 | $36,260.00 | Priority |
| Edward D Catlett | 180 Chadwick Ct Noblesville, IN 46062 | 11/4/09 | 19909 | $38,709.00 | Allowed Severance Claims | 05-44481 | $38,709.00 | Priority |
| Edward L Owens | 2430 Ausley Bend Dr NW Hartselle, AL 35640 | 7/2/09 | 17275 | $91,680.00 | Allowed Severance Claims | 05-44481 | $91,680.00 | Priority |
| Elizabeth V Schroeder | 6546 Elk Run Ct Clarkston, MI 48348 | 11/4/09 | 19929 | $156,170.00 | Allowed Severance Claims | 05-44481 | $156,170.00 | Priority |
| Francis J Holmes | 664 Towncrest Dr Beavercreek, OH 45434 | 11/3/09 | 19840 | $50,510.00 | Allowed Severance Claims | 05-44481 | $50,510.00 | Priority |
| Frank Aparo | 103 Southern Pt Dr Madison, AL 35758 | 6/30/09 | 17084 | $138,820.00 | Allowed Severance Claims | 05-44481 | $138,820.00 | Priority |
| Freddie F Smith | 601 Norton Dr Athens, AL 35613 | 6/29/09 | 16960 | $90,300.00 | Allowed Severance Claims | 05-44481 | $90,300.00 | Priority |
| Frederick Keith Schultz | Frederick K Schultz 4020 S 575 E Bringhurst, IN 46913 | 11/5/09 | 19985 | $35,792.00 | Allowed Severance Claims | 05-44481 | $35,792.00 | Priority |
| Frederick William Luethge | 11556 Kings Knight Cir Grand Blanc, MI 48439 | 7/13/09 | 18438 | $121,106.25 | Allowed Severance Claims | 05-44481 | $121,106.25 | Priority |

DPH Holdings Corp.
Forty-Third Omnibus Objection Order
Exhibit K Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Allowed Amount | Allowed Nature |
| Gary C Abusamra | 191 Erin Castle Dr Rochester Hills, MI 48306 | 11/3/09 | 19828 | $148,695.00 | Allowed Severance Claims | 05-44481 | $148,695.00 | Priority |
| Gary W Amis | 102 Tracier Crst Clinton, MS 39056 | 11/3/09 | 19853 | $43,610.00 | Allowed Severance Claims | 05-44481 | $43,610.00 | Priority |
| Gary Zingaro | 16420 Shadow Ln Linden, MI 48451 | 7/13/09 | 18433 | $41,040.00 | Allowed Severance Claims | 05-44481 | $41,040.00 | Priority |
| Gayle Inscho | 1735 Chestnut Mtn Rd SW Decatur, AL 35603 | 6/30/09 | 17060 | $93,000.00 | Allowed Severance Claims | 05-44481 | $93,000.00 | Priority |
| Gerald Kilgour | 3410 W 1400 S Kokomo, IN 46901 | 11/3/09 | 19885 | $44,352.00 | Allowed Severance Claims | 05-44481 | $44,352.00 | Priority |
| Gerald W Jacomet | S75 W14088 Restfull Ln Muskego, WI 53150-3860 | 11/5/09 | 19982 | $33,723.00 | Allowed Severance Claims | 05-44481 | $33,723.00 | Priority |
| Gerard G Washco | 24521 County Rd 460 Trinity, AL 35673 | 7/7/09 | 17499 | $56,655.00 | Allowed Severance Claims | 05-44481 | $56,655.00 | Priority |
| Gilbert Blok | 7023 Whitney Woods Fenton, MI 48430 | 7/6/09 | 17350 | $93,400.00 | Allowed Severance Claims | 05-44481 | $93,400.00 | Priority |
| Glenn Errickson | 1001 Industrial Park Dr Clinton, MS 39060 | 11/5/09 | 19986 | $29,905.00 | Allowed Severance Claims | 05-44481 | $29,905.00 | Priority |
| Greg S McKelvey | 3671 Woodtrail SW Decatur, AL 35603 | 7/9/09 | 18001 | $107,060.00 | Allowed Severance Claims | 05-44481 | $107,060.00 | Priority |

DPH Holdings Corp.
Forty-Third Omnibus Objection Order
Exhibit K Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Allowed Amount | Allowed Nature |
| Gregory A Huber | 100 Cedar Pine Ln<br>Madison, MS 39110-8867 | 11/5/09 | 19984 | $42,720.00 | Allowed Severance Claims | 05-44481 | $42,720.00 | Priority |
| Gregory K Hartz | 100 Widgedon Landing<br>Hilton, NY 14468 | 11/3/09 | 19824 | $33,165.00 | Allowed Severance Claims | 05-44481 | $33,165.00 | Priority |
| Gregory Liles | 3399 Leawood Dr<br>Beavercreek, OH 45434 | 11/5/09 | 19997 | $43,298.00 | Allowed Severance Claims | 05-44481 | $43,298.00 | Priority |
| Gregory Scot Rohle | 11383 Lake Cir Dr N<br>Saginaw, MI 48609 | 11/3/09 | 19898 | $42,142.00 | Allowed Severance Claims | 05-44481 | $42,142.00 | Priority |
| Henry Yu | 6211 N 1200 W<br>Russiaville, IN 46979 | 11/4/09 | 19917 | $35,595.00 | Allowed Severance Claims | 05-44481 | $35,595.00 | Priority |
| J Christopher Duda | 821 Annandale Rd<br>Madison, MS 39110 | 11/3/09 | 19858 | $70,100.00 | Allowed Severance Claims | 05-44481 | $70,100.00 | Priority |
| James A Bruso | 2809 Gatewood Dr<br>Waterford, MI 48329-3139 | 7/6/09 | 17864 | $52,980.00 | Allowed Severance Claims | 05-44481 | $52,980.00 | Priority |
| James G Stone | 109 Ryan Crest Ln<br>Decatur, AL 35603 | 7/14/09 | 18270 | $84,500.00 | Allowed Severance Claims | 05-44481 | $84,500.00 | Priority |
| James J Giardino | 25153 N 114th St<br>Scottsdale, AZ 85255 | 11/10/09 | 20038 | $389,240.00 | Allowed Severance Claims | 05-44481 | $389,240.00 | Priority |
| James Nolan Thornton | Delphi Packard Electric<br>1001 Industrial Park Dr<br>Clinton, MS 39060 | 11/5/09 | 19960 | $19,484.00 | Allowed Severance Claims | 05-44481 | $19,484.00 | Priority |

DPH Holdings Corp.
Forty-Third Omnibus Objection Order
Exhibit K Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Allowed Amount | Allowed Nature |
| | Jane A Johnston | 1059 Bentgrass Ln<br>Centerville, OH 45458 | 11/4/09 | 19907 | $29,992.50 | Allowed Severance Claims | 05-44481 | $29,992.50 | Priority |
| | Jane E Powers Williams | 3012 Branded Ct W<br>Kokomo, IN 46901 | 11/5/09 | 19966 | $35,700.00 | Allowed Severance Claims | 05-44481 | $35,700.00 | Priority |
| | Jason A Waite | 2337 Eaton Gate Rd<br>Lake Orion, MI 48360-1842 | 11/3/09 | 19894 | $40,387.50 | Allowed Severance Claims | 05-44481 | $40,387.50 | Priority |
| | Jayne K Deno | 5603 Four Mile Dr<br>Kokomo, IN 46901 | 11/10/09 | 20037 | $38,500.00 | Allowed Severance Claims | 05-44481 | $38,500.00 | Priority |
| | Jeffrey Robert Dixon | 5763 Caribou Ct<br>Clarkston, MI 48346 | 11/3/09 | 19884 | $40,342.50 | Allowed Severance Claims | 05-44481 | $40,342.50 | Priority |
| | Jennifer J Spane | 336 Wildwood Blvd<br>Jackson, MS 39212 | 11/4/09 | 19937 | $20,099.00 | Allowed Severance Claims | 05-44481 | $20,099.00 | Priority |
| | Jerome C Dymek | 5084 Breckenhurst Dr<br>Hilliard, OH 43026 | 11/6/09 | 20025 | $16,350.00 | Allowed Severance Claims | 05-44481 | $16,350.00 | Priority |
| | Jerry M House | 14 Willis Way<br>Germantown, OH 45327 | 7/6/09 | 17919 | $63,855.00 | Allowed Severance Claims | 05-44481 | $63,855.00 | Priority |
| | Jimmy Muelller | 1604 Saint James Ct<br>Decatur, AL 35601 | 7/3/09 | 17628 | $101,720.00 | Allowed Severance Claims | 05-44481 | $101,720.00 | Priority |
| | Joanne Gensel | 2173 W Reid Rd<br>Flint, MI 48507 | 7/13/09 | 18373 | $36,890.00 | Allowed Severance Claims | 05-44481 | $36,890.00 | Priority |

DPH Holdings Corp.
Forty-Third Omnibus Objection Order
Exhibit K Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Allowed Amount | Allowed Nature |
| John A Musick | 13793 Perria Dr<br>Carmel, IN 46032 | 11/6/09 | 20023 | $36,837.00 | Allowed Severance Claims | 05-44481 | $36,837.00 | Priority |
| John Blankenship | 23599 E Clearmont Dr<br>Elkmont, AL 35620 | 6/30/09 | 17067 | $89,520.00 | Allowed Severance Claims | 05-44481 | $89,520.00 | Priority |
| John M Eppolito | 5704 Fair Meadow Ct<br>Clarence Center, NY 14032 | 11/4/09 | 19935 | $139,265.00 | Allowed Severance Claims | 05-44481 | $139,265.00 | Priority |
| John S Bell | 168 Ferguson Dr<br>Hilton, NY 14468 | 7/7/09 | 17581 | $86,720.00 | Allowed Severance Claims | 05-44481 | $86,720.00 | Priority |
| John W Schwarm | 712 Tesoro Ave<br>Rancho Viejo, TX 78575 | 11/3/09 | 19835 | $65,780.00 | Allowed Severance Claims | 05-44481 | $65,780.00 | Priority |
| Jon A Emens | 2303 Brookside Dr SE<br>Decatur, AL 35601 | 7/10/09 | 18230 | $95,180.00 | Allowed Severance Claims | 05-44481 | $95,180.00 | Priority |
| Joseph C Staeuble | 5067 Glenmina Dr<br>Centerville, OH 45440 | 7/2/09 | 19550 | $78,850.00 | Allowed Severance Claims | 05-44481 | $78,850.00 | Priority |
| Joseph Caraccia | 250 Avalon Dr SE<br>Warren, OH 44484 | 11/3/09 | 19834 | $44,300.50 | Allowed Severance Claims | 05-44481 | $44,300.50 | Priority |
| Julie McNeese | 2313 Springdale Rd SE<br>Decatur, AL 35601 | 7/6/09 | 17757 | $111,260.00 | Allowed Severance Claims | 05-44481 | $111,260.00 | Priority |
| Karen L McKenzie | 18119 Red Oaks<br>Macomb, MI 48044 | 7/10/09 | 18233 | $38,820.00 | Allowed Severance Claims | 05-44481 | $38,820.00 | Priority |

DPH Holdings Corp.
Forty-Third Omnibus Objection Order
Exhibit K Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Allowed Amount | Allowed Nature |
| Katherine M Sivers | 99 N Parrish Dr<br>Amherst, NY 14228 | 7/13/09 | 18325 | $55,250.00 | Allowed Severance Claims | 05-44481 | $55,250.00 | Priority |
| Kathy L Chivers | PO Box 551<br>Vandalia, OH 45377-0551 | 11/2/09 | 20059 | $18,414.00 | Allowed Severance Claims | 05-44481 | $18,414.00 | Priority |
| Kelly Fabrizio | 4322 Hwy V<br>Franksville, WI 53126 | 11/3/09 | 19844 | $23,517.00 | Allowed Severance Claims | 05-44481 | $23,517.00 | Priority |
| Kenneth A Knable | 3213 Sweetbriar Rd SW<br>Decatur, AL 35603 | 6/30/09 | 17064 | $93,480.00 | Allowed Severance Claims | 05-44481 | $93,480.00 | Priority |
| Kenneth L Zurek | 5806 Wellwood Dr<br>Rochester, MI 48306 | 11/5/09 | 19987 | $198,600.00 | Allowed Severance Claims | 05-44481 | $198,600.00 | Priority |
| Kevin Johns | 9456 Timber Ridge Dr<br>Grand Blaine, MI 48439 | 11/3/09 | 19862 | $40,654.69 | Allowed Severance Claims | 05-44481 | $40,654.69 | Priority |
| Laneita C Burr | 155 Rockbridge Cir<br>Clinton, MS 39056 | 11/5/09 | 19967 | $42,446.00 | Allowed Severance Claims | 05-44481 | $42,446.00 | Priority |
| Larry V Turner | 1115 Garrett Dr<br>Athens, AL 35611 | 7/9/09 | 18109 | $39,890.00 | Allowed Severance Claims | 05-44481 | $39,890.00 | Priority |
| Larry W Fincher | 2420 Kathy Ln SW<br>Decatur, AL 35603 | 7/6/09 | 17876 | $36,170.00 | Allowed Severance Claims | 05-44481 | $36,170.00 | Priority |
| Laura A Hardy | 11700 Shell Bark Ln<br>Grand Blanc, MI 48436 | 11/9/09 | 20032 | $32,720.00 | Allowed Severance Claims | 05-44481 | $32,720.00 | Priority |

DPH Holdings Corp.
Forty-Third Omnibus Objection Order
Exhibit K Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Allowed Amount | Allowed Nature |
| Laura L Seyfang | 686 Far Hills Ave<br>Dayton, OH 45419 | 7/6/09 | 17731 | $137,190.00 | Allowed Severance Claims | 05-44481 | $137,190.00 | Priority |
| Leslie S Burns | 19654 Brittainy Oaks Trl NE<br>Warren, OH 44484 | 11/6/09 | 20018 | $22,763.00 | Allowed Severance Claims | 05-44481 | $22,763.00 | Priority |
| Linda Miller Slopsema | 2595 Graduate Way<br>Holt, MI 48842 | 11/5/09 | 19964 | $33,880.00 | Allowed Severance Claims | 05-44481 | $33,880.00 | Priority |
| Lisa Bachman | 980 Bristol Champion Townline Rd<br>Warren, OH 44481-9018 | 11/3/09 | 19859 | $33,012.00 | Allowed Severance Claims | 05-44481 | $33,012.00 | Priority |
| Louis J Liguore | 404 N Main St<br>Poland, OH 44514-1665 | 11/4/09 | 19901 | $41,050.00 | Allowed Severance Claims | 05-44481 | $41,050.00 | Priority |
| Mark A Lewis | 6045 Andover Ct<br>Grand Blanc, MI 48439 | 11/9/09 | 20035 | $355,630.00 | Allowed Severance Claims | 05-44481 | $355,630.00 | Priority |
| Mark D Grim | 2 Sylwood Pl<br>Jackson, MS 39209 | 11/4/09 | 20009 | $51,854.00 | Allowed Severance Claims | 05-44481 | $51,854.00 | Priority |
| Mark E Thornburg | 119 Cherry Hill Ln<br>Santa Teresa, NM 88008 | 6/29/09 | 16978 | $68,255.00 | Allowed Severance Claims | 05-44481 | $68,255.00 | Priority |
| Mark J Riepenhoff | 5253 Meadow Ln<br>Saginaw, MI 48603 | 11/5/09 | 19999 | $42,555.00 | Allowed Severance Claims | 05-44481 | $42,555.00 | Priority |
| Mark Stocz | 131 Kean Dr<br>Cortland, OH 44410 | 11/4/09 | 19930 | $34,296.00 | Allowed Severance Claims | 05-44481 | $34,296.00 | Priority |

DPH Holdings Corp.
Forty-Third Omnibus Objection Order
Exhibit K Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Allowed Amount | Allowed Nature |
| Mark T Treloar | 3301 Cedarhurst Dr SW<br>Decatur, AL 35603-3113 | 6/30/09 | 17065 | $66,350.00 | Allowed Severance Claims | 05-44481 | $66,350.00 | Priority |
| Mark W Gibbs | Mark Gibbs<br>6276 Turner Rd<br>Flushing, MI 48433 | 11/6/09 | 20022 | $30,735.00 | Allowed Severance Claims | 05-44481 | $30,735.00 | Priority |
| Martha R Nowell | 66 Nowell Rd<br>Laurel, MS 39443 | 7/2/09 | 17216 | $83,220.00 | Allowed Severance Claims | 05-44481 | $83,220.00 | Priority |
| Mary A Rule | 10161 Tosha Ln<br>Grand Blanc, MI 48439 | 7/10/09 | 18199 | $54,560.00 | Allowed Severance Claims | 05-44481 | $54,560.00 | Priority |
| Mary Elizabeth Hendricks | 2666 N Main St<br>Newfane, NY 14108-1031 | 7/14/09 | 18576 | $48,740.00 | Allowed Severance Claims | 05-44481 | $48,740.00 | Priority |
| Mary M Golla | 3213 Saint James Ct<br>Rochester, MI 48306 | 11/25/09 | 20081 | $157,320.00 | Allowed Severance Claims | 05-44481 | $157,320.00 | Priority |
| Matthew N Tecklenburg | 23034 Ennishore<br>Novi, MI 48375 | 11/3/09 | 19841 | $48,127.50 | Allowed Severance Claims | 05-44481 | $48,127.50 | Priority |
| Melanie H Trowbridge | 9167 Shinanguag Dr<br>Goodrich, MI 48438 | 11/4/09 | 19928 | $33,196.50 | Allowed Severance Claims | 05-44481 | $33,196.50 | Priority |
| Michael A Carbone | 251 Wae Trail<br>Cortland, OH 44410 | 10/30/09 | 20051 | $37,410.00 | Allowed Severance Claims | 05-44481 | $37,410.00 | Priority |
| Michael A Recos | 1452 Allendale Dr<br>Saginaw, MI 48638-5460 | 11/3/09 | 19897 | $43,620.00 | Allowed Severance Claims | 05-44481 | $43,620.00 | Priority |

DPH Holdings Corp.
Forty-Third Omnibus Objection Order
Exhibit K Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Allowed Amount | Allowed Nature |
| Michael A Tobe | 725 Larkspur Dr<br>Tipp CIty, OH 45371 | 7/7/09 | 17524 | $96,300.00 | Allowed Severance Claims | 05-44481 | $96,300.00 | Priority |
| Michael B Heath | 904 Whispering Pines Trl SW<br>Decatur, AL 35603 | 7/10/09 | 18227 | $97,460.00 | Allowed Severance Claims | 05-44481 | $97,460.00 | Priority |
| Michael B Toivonen | 152 Lukesport Dr<br>Quincy, MI 49082 | 11/3/09 | 19900 | $35,235.00 | Allowed Severance Claims | 05-44481 | $35,235.00 | Priority |
| Michael G Simpson | 9255 W 00 NS<br>Kokomo, IN 46901 | 11/2/09 | 20064 | $34,591.50 | Allowed Severance Claims | 05-44481 | $34,591.50 | Priority |
| Michael J Norton | 345 Greenbriar Dr<br>Cortland, OH 44410-1614 | 7/13/09 | 18249 | $44,390.00 | Allowed Severance Claims | 05-44481 | $44,390.00 | Priority |
| Michael T Masica | 8292 Sherwood Dr<br>Grand Blanc, MI 48439 | 11/2/09 | 20061 | $45,157.00 | Allowed Severance Claims | 05-44481 | $45,157.00 | Priority |
| Mikel Cook | 104 Hickory Pl<br>Brandon, MS 39042 | 11/3/09 | 19836 | $38,508.00 | Allowed Severance Claims | 05-44481 | $38,508.00 | Priority |
| Monica L Carter | 3300 Williams Dr<br>Kokomo, IN 46902 | 11/2/09 | 20062 | $20,250.00 | Allowed Severance Claims | 05-44481 | $20,250.00 | Priority |
| Morris Scott Stout | 303 D Berkline Pl No 534<br>Decatur, AL 35603 | 7/7/09 | 17483 | $86,925.00 | Allowed Severance Claims | 05-44481 | $86,925.00 | Priority |
| Nan E Gookin | 12148 Birchwood Ln<br>Grand Blanc, MI 48439 | 7/6/09 | 17846 | $59,400.00 | Allowed Severance Claims | 05-44481 | $59,400.00 | Priority |

DPH Holdings Corp.
Forty-Third Omnibus Objection Order
Exhibit K Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Allowed Amount | Allowed Nature |
| Nathaniel Winton | 2518 Greenhill Rd Huntsville, AL 35810 | 7/14/09 | 18613 | $92,240.00 | Allowed Severance Claims | 05-44481 | $92,240.00 | Priority |
| Pamela A Murdock | 13401 Wenwood Dr Fenton, MI 48430 | 11/4/09 | 19931 | $331,870.00 | Allowed Severance Claims | 05-44481 | $331,870.00 | Priority |
| Paton M Zimmerman | 15748 Hemlock Dr Macomb, MI 48044-3170 | 7/1/09 | 17164 | $71,800.00 | Allowed Severance Claims | 05-44481 | $71,800.00 | Priority |
| Patricia A Shiverdecker | 4602 Su Casa Cir Englewood, OH 45322 | 7/3/09 | 17433 | $61,800.00 | Allowed Severance Claims | 05-44481 | $61,800.00 | Priority |
| Patricia M Hill | 3895 Al Hwy 36 Moulton, AL 35650 | 7/15/09 | 18816 | $53,200.00 | Allowed Severance Claims | 05-44481 | $53,200.00 | Priority |
| Patrick L Bachelder | 1500 Waverly Dr Troy, MI 48098 | 7/13/09 | 18264 | $54,030.00 | Allowed Severance Claims | 05-44481 | $54,030.00 | Priority |
| Paul D McCollom | 12201 W Mt Morris Rd Flushing, MI 48433 | 7/10/09 | 18168 | $62,700.00 | Allowed Severance Claims | 05-44481 | $62,700.00 | Priority |
| Paul Olbrych | 317 Deer Creek Trl Cortland, OH 44410 | 7/7/09 | 17500 | $40,910.00 | Allowed Severance Claims | 05-44481 | $40,910.00 | Priority |
| Paul Smith | 11145 Detwiler Rd Columbiana, OH 44408 | 11/4/09 | 19904 | $51,260.00 | Allowed Severance Claims | 05-44481 | $51,260.00 | Priority |
| Paulette J Grim | 2 Sylwood Pl Jackson, MS 39209 | 11/5/09 | 20000 | $31,275.00 | Allowed Severance Claims | 05-44481 | $31,275.00 | Priority |

DPH Holdings Corp.
Forty-Third Omnibus Objection Order
Exhibit K Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Allowed Amount | Allowed Nature |
| Peter D Schlachter | 11 Barons Rd Rochester, NY 14617 | 7/13/09 | 18290 | $46,160.00 | Allowed Severance Claims | 05-44481 | $46,160.00 | Priority |
| Philip C Watkins | 2404 Alexandria St SW Decatur, AL 35603 | 7/3/09 | 17630 | $90,240.00 | Allowed Severance Claims | 05-44481 | $90,240.00 | Priority |
| Randall J Snoeyink | 7151 Deerhill Ct Clarkston, MI 48346 | 11/2/09 | 20058 | $44,090.99 | Allowed Severance Claims | 05-44481 | $44,090.99 | Priority |
| Randy M Haseley | 2603 Saunders Settlement Rd Sanborn, NY 14132 | 7/2/09 | 17198 | $43,020.00 | Allowed Severance Claims | 05-44481 | $43,020.00 | Priority |
| Raymond D Osler | 4191 Merna Ln Milford, MI 48380 | 11/6/09 | 20021 | $27,220.00 | Allowed Severance Claims | 05-44481 | $27,220.00 | Priority |
| Raymond P Byrd | 5925 Millshire Dr 2C Dayton, OH 45440 | 7/15/09 | 18784 | $55,320.00 | Allowed Severance Claims | 05-44481 | $55,320.00 | Priority |
| Rebecca T Kapp | 470 Aberfelda Ct Springfield, OH 45504 | 7/6/09 | 17910 | $60,000.00 | Allowed Severance Claims | 05-44481 | $60,000.00 | Priority |
| Rel M Mims | 2008 Cleary Rd Florence, MS 39073 | 11/5/09 | 19945 | $27,845.00 | Allowed Severance Claims | 05-44481 | $27,845.00 | Priority |
| Richard B Bennett | 1119 Petrified Forest Rd Flora, MS 39071 | 11/5/09 | 19957 | $38,305.00 | Allowed Severance Claims | 05-44481 | $38,305.00 | Priority |
| Richard Donald Tangeman | 2344 Randy Dr Kettering, OH 45440 | 11/5/09 | 19978 | $28,160.00 | Allowed Severance Claims | 05-44481 | $28,160.00 | Priority |

DPH Holdings Corp.
Forty-Third Omnibus Objection Order
Exhibit K Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Allowed Amount | Allowed Nature |
| Richard H Wood | 5064 Kraus Rd<br>Clarence, NY 14031 | 11/5/09 | 19956 | $34,200.00 | Allowed Severance Claims | 05-44481 | $34,200.00 | Priority |
| Richard J Emanuel | 3735 Eaton Gate Ln<br>Auburn Hills, MI 48326 | 11/3/09 | 19875 | $65,630.00 | Allowed Severance Claims | 05-44481 | $65,630.00 | Priority |
| Richard W Whybrew | 5910N 400E<br>Peru, IN 46970 | 11/4/09 | 19913 | $29,498.07 | Allowed Severance Claims | 05-44481 | $29,498.07 | Priority |
| Ricky Owens McNalley | Ricky McNalley<br>1625 Vestavia Dr SW<br>Decatur, AL 35603 | 7/13/09 | 18282 | $90,620.00 | Allowed Severance Claims | 05-44481 | $90,620.00 | Priority |
| Robert A Myers | 8647 US Route 127 N<br>West Manchester, OH 45382 | 7/6/09 | 17936 | $46,560.00 | Allowed Severance Claims | 05-44481 | $46,560.00 | Priority |
| Robert J Reed | W210 S10363 Janis Ln<br>Muskego, WI 53150 | 11/4/09 | 19906 | $34,700.00 | Allowed Severance Claims | 05-44481 | $34,700.00 | Priority |
| Robert Lynn Mims | 334 Hoover Cir<br>Toney, AL 35773-9771 | 7/6/09 | 17847 | $72,320.00 | Allowed Severance Claims | 05-44481 | $72,320.00 | Priority |
| Robert R Voltenburg | Robert Voltenburg<br>11325 Breckenridge Dr<br>Davison, MI 48423 | 11/4/09 | 20036 | $55,310.00 | Allowed Severance Claims | 05-44481 | $55,310.00 | Priority |
| Robert S Bachman | 980 Bristol Champion Townline Rd<br>Warren, OH 44481 | 11/3/09 | 19860 | $36,630.00 | Allowed Severance Claims | 05-44481 | $36,630.00 | Priority |
| Rommond O McDonald | 349 Woodland Meadows Dr<br>Vandalia, OH 45377 | 6/30/09 | 17090 | $106,320.00 | Allowed Severance Claims | 05-44481 | $106,320.00 | Priority |

DPH Holdings Corp.
Forty-Third Omnibus Objection Order
Exhibit K Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Allowed Amount | Allowed Nature |
| Ronald W Burr | 155 Rockbridge Cir<br>Clinton, MS 39056 | 11/5/09 | 19968 | $46,310.00 | Allowed Severance Claims | 05-44481 | $46,310.00 | Priority |
| Scot Darin Welch | 218 Kitchings Dr<br>Clinton, MS 39056 | 11/5/09 | 19969 | $42,740.00 | Allowed Severance Claims | 05-44481 | $42,740.00 | Priority |
| Scott Thomas Ross | 2837 Pimlico Ln<br>Saginaw, MI 48603 | 11/6/09 | 20020 | $31,310.00 | Allowed Severance Claims | 05-44481 | $31,310.00 | Priority |
| Scott W Brown | 3028 Crooked Stick Dr<br>Kokomo, IN 46902 | 11/3/09 | 19889 | $26,100.00 | Allowed Severance Claims | 05-44481 | $26,100.00 | Priority |
| Sharon L OBrien | 2659 Buffalo Rd<br>Rochester, NY 14624 | 7/6/09 | 17916 | $56,700.00 | Allowed Severance Claims | 05-44481 | $56,700.00 | Priority |
| Sharon M Kozyra | Sharon Kozyra<br>2300 Dodge Rd<br>E Amherst, NY 14051 | 11/24/09 | 20073 | $26,200.00 | Allowed Severance Claims | 05-44481 | $26,200.00 | Priority |
| Stephen E Kopas | 5633 Bloomfield Ct<br>Midland, MI 48642 | 11/4/09 | 19905 | $28,632.00 | Allowed Severance Claims | 05-44481 | $28,632.00 | Priority |
| Stephen James Dana | 6647 Green Meadow Dr<br>Saginaw, MI 48603 | 11/3/09 | 19867 | $34,740.00 | Allowed Severance Claims | 05-44481 | $34,740.00 | Priority |
| Stephen John Traweek | John Traweek<br>8061 N McRaven Rd No 56<br>Jackson, MS 39209 | 11/5/09 | 19976 | $31,025.00 | Allowed Severance Claims | 05-44481 | $31,025.00 | Priority |
| Stephen L Downs | 1428 N Lindsay Ln<br>Athens, AL 35613 | 7/9/09 | 17983 | $92,240.00 | Allowed Severance Claims | 05-44481 | $92,240.00 | Priority |

DPH Holdings Corp.
Forty-Third Omnibus Objection Order
Exhibit K Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Allowed Amount | Allowed Nature |
| Stephen Luke Martinolich | 504 Trailwood Dr Clinton, MS 39056 | 11/5/09 | 19983 | $17,625.00 | Allowed Severance Claims | 05-44481 | $17,625.00 | Priority |
| Steve R Sloan | 102 Coatbridge Ln Madison, AL 35758 | 7/8/09 | 17805 | $126,380.00 | Allowed Severance Claims | 05-44481 | $126,380.00 | Priority |
| Steven D Greenlee | 305 Westview Ln Laceys Spring, AL 35754 | 7/13/09 | 18266 | $82,800.00 | Allowed Severance Claims | 05-44481 | $82,800.00 | Priority |
| Suzanne N Sprader | PO Box 37 Mooresville, AL 35649 | 7/9/09 | 18000 | $63,000.00 | Allowed Severance Claims | 05-44481 | $63,000.00 | Priority |
| Sylvia A Jones | 9095 Newcastle Ct Grand Blanc, MI 48439 | 11/2/09 | 20063 | $37,530.00 | Allowed Severance Claims | 05-44481 | $37,530.00 | Priority |
| Terry Musil | 5301 W Edgerton Ave Greenfield, WI 53220 | 11/3/09 | 19863 | $43,450.00 | Allowed Severance Claims | 05-44481 | $43,450.00 | Priority |
| Theodore C Coffield | 9210 Ray Rd Gaines, MI 48436 | 7/7/09 | 17575 | $89,352.00 | Allowed Severance Claims | 05-44481 | $89,352.00 | Priority |
| Theresa G Brandt | 6696 Shawnee Rd North Tonawanda, NY 14120 | 7/13/09 | 18503 | $45,020.00 | Allowed Severance Claims | 05-44481 | $45,020.00 | Priority |
| Thomas A Branciforte | 5055 Low Meadow Clarkston, MI 48348 | 11/3/09 | 19823 | $62,437.50 | Allowed Severance Claims | 05-44481 | $62,437.50 | Priority |
| Thomas D Burleson | 22532 E 10 Mile Rd Saint Clair Shores, MI 48080 | 7/8/09 | 17784 | $77,400.00 | Allowed Severance Claims | 05-44481 | $77,400.00 | Priority |

DPH Holdings Corp.
Forty-Third Omnibus Objection Order
Exhibit K Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Allowed Amount | Allowed Nature |
| Thomas Henry Fortney | 19493 Rocky Beach Dr Noblesville, IN 46062 | 11/3/09 | 19868 | $32,901.50 | Allowed Severance Claims | 05-44481 | $32,901.50 | Priority |
| Thomas Jason Parker | 124 Meghan Ln Madison, AL 35758 | 7/9/09 | 18122 | $88,280.00 | Allowed Severance Claims | 05-44481 | $88,280.00 | Priority |
| Thomas Lee Voreis | 169 Wellington Pkwy Noblesville, IN 46060 | 11/3/09 | 19825 | $37,890.00 | Allowed Severance Claims | 05-44481 | $37,890.00 | Priority |
| Tim A Matsos | 3301 Loggers Pl Decatur, AL 35603 | 7/10/09 | 18214 | $83,960.00 | Allowed Severance Claims | 05-44481 | $83,960.00 | Priority |
| Tim D Martin | 805 N Hickory Ln Kokomo, IN 46901 | 11/3/09 | 19830 | $41,287.50 | Allowed Severance Claims | 05-44481 | $41,287.50 | Priority |
| Tomja W Jackson | 30201 Majesty Ln Brandon, MS 39042 | 11/4/09 | 19936 | $12,660.00 | Allowed Severance Claims | 05-44481 | $12,660.00 | Priority |
| Tommy E Derflinger | 3204 Wingtip Ct Kokomo, IN 46902-8107 | 11/2/09 | 20071 | $30,801.97 | Allowed Severance Claims | 05-44481 | $30,801.97 | Priority |
| Tony Morgan | 3210 Collier Dr Decatur, AL 35603 | 7/7/09 | 17513 | $100,860.00 | Allowed Severance Claims | 05-44481 | $100,860.00 | Priority |
| Tonya D Goodier | 3973 Glen Moor Way Kokomo, IN 46902 | 11/4/09 | 19910 | $190,040.00 | Allowed Severance Claims | 05-44481 | $190,040.00 | Priority |
| Tyrone Hickman | 1825 S Norrell Rd Bolton, MS 39041 | 11/5/09 | 19946 | $27,255.00 | Allowed Severance Claims | 05-44481 | $27,255.00 | Priority |

DPH Holdings Corp.
Forty-Third Omnibus Objection Order
Exhibit K Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Allowed Amount | Allowed Nature |
| Virginia F Yaklyvich | 1517 Alberta<br>Burton, MI 48509 | 11/5/09 | 19845 | $29,727.50 | Allowed Severance Claims | 05-44481 | $29,727.50 | Priority |
| William A Lafontaine | 2398 Pleasant View Dr<br>Rochester Hills, MI 48306 | 11/3/09 | 19831 | $300,400.00 | Allowed Severance Claims | 05-44481 | $300,400.00 | Priority |
| William C Sentell | 105 Country Meadow Rd<br>Clinton, MS 39056 | 11/5/09 | 19974 | $25,556.00 | Allowed Severance Claims | 05-44481 | $25,556.00 | Priority |
| William David Addison | 2704 Chippendale Ct SE<br>Decatur, AL 35601 | 11/5/09 | 19991 | $84,740.00 | Allowed Severance Claims | 05-44481 | $84,740.00 | Priority |
| William Edward Geiger | 6017 Ojo De Agua<br>El Paso, TX 79912 | 11/5/09 | 19949 | $39,838.50 | Allowed Severance Claims | 05-44481 | $39,838.50 | Priority |
| William G Vance | 4347 Brookstone Dr<br>Saginaw, MI 48603 | 11/3/09 | 19887 | $130,900.00 | Allowed Severance Claims | 05-44481 | $130,900.00 | Priority |
| William H Brinkman | 1807 Fitzgerald Dr SW<br>Decatur, AL 35603 | 7/2/09 | 17213 | $89,160.00 | Allowed Severance Claims | 05-44481 | $89,160.00 | Priority |
| William H Johnson | 24943 Queen Annes Lace<br>Athens, AL 35613 | 6/29/09 | 17033 | $102,480.00 | Allowed Severance Claims | 05-44481 | $102,480.00 | Priority |
| William Russell Martindale | 813 Bella Cumbre<br>El Paso, TX 79912 | 11/2/09 | 20069 | $40,612.50 | Allowed Severance Claims | 05-44481 | $40,612.50 | Priority |
| Wlliam J Byers | 764 County Rd 229<br>Moulton, AL 35650 | 6/30/09 | 17082 | $104,100.00 | Allowed Severance Claims | 05-44481 | $104,100.00 | Priority |

# EXHIBIT I

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
155 North Wacker Drive
Chicago, Illinois 60606
John Wm. Butler, Jr.
John K. Lyons
Ron E. Meisler

   - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
Kayalyn A. Marafioti

Attorneys for DPH Holdings Corp., et al.,
   Reorganized Debtors

DPH Holdings Corp. Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

DPH Holdings Corp. Legal Information Website:
http://www.dphholdingsdocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                           :
      In re                    :    Chapter 11
                           :
DPH HOLDINGS CORP., et al.,    :    Case No. 05-44481 (RDD)
                           :
                           :    (Jointly Administered)
          Reorganized Debtors.    :
                           :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF ENTRY OF ORDER PURSUANT TO 11 U.S.C. § 503(b) AND FED. R.
BANKR. P. 3007 TO (I) EXPUNGE CERTAIN ADMINISTRATIVE EXPENSE (A)
SEVERANCE CLAIMS, (B) BOOKS AND RECORDS CLAIMS, (C) DUPLICATE
CLAIMS, (D) EQUITY INTERESTS, (E) PREPETITION CLAIMS, (F)
INSUFFICIENTLY DOCUMENTED CLAIMS, (G) PENSION, BENEFIT, AND OPEB
CLAIMS, (H) WORKERS' COMPENSATION CLAIMS, AND (I) TRANSFERRED
WORKERS' COMPENSATION CLAIMS, (II) MODIFY AND ALLOW CERTAIN
ADMINISTRATIVE EXPENSE SEVERANCE CLAIMS, AND (III) ALLOW CERTAIN
ADMINISTRATIVE EXPENSE SEVERANCE CLAIMS

PLEASE TAKE NOTICE that on March 4, 2010, the United States Bankruptcy Court for the Southern District of New York entered an Order Pursuant To 11 U.S.C. § 503(b) And Fed. R. Bankr. P. 3007 To (I) Expunge Certain Administrative Expense (A) Severance Claims, (B) Books And Records Claims, (C) Duplicate Claims, (D) Equity Interests, (E) Prepetition Claims, (F) Insufficiently Documented Claims, (G) Pension, Benefit, And OPEB Claims, (H) Workers' Compensation Claims, And (I) Transferred Workers' Compensation Claims, (II) Modify And Allow Certain Administrative Expense Severance Claims, And (III) Allow Certain Administrative Expense Severance Claims (the "Forty-Third Omnibus Claims Objection Order") (Docket No. 19590).

PLEASE TAKE FURTHER NOTICE THAT a copy of the Forty-Third Omnibus Claims Objection Order, excluding exhibits, is attached hereto.

PLEASE TAKE FURTHER NOTICE that the proof of administrative expense claim no. listed below, which you filed against Delphi Corporation (n/k/a DPH Holdings Corp.) and/or other of its subsidiaries and affiliates that are debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), was subject to the Forty-Third Omnibus Claims Objection Order, was listed on Exhibit _____ to the Forty-Third Omnibus Claims Objection Order, and was accordingly disallowed and expunged, as provided below in the column entitled "Treatment Of Claim."

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | Correct Debtor | Allowed Amount | Allowed Nature |
| ❸ | ❹ | ❺ | ❻ | ❼ | ❽ | ❾ |

---

1    Asserted Claim Amounts listed as $0.00 generally reflect that the claim amount asserted is unliquidated.

2

PLEASE TAKE FURTHER NOTICE that you may view the complete exhibits to the Forty-Third Omnibus Claims Objection Order by requesting a copy from the claims and noticing agent in the above-captioned chapter 11 cases, Kurtzman Carson Consultants LLC, at 1-888-249-2691 or by accessing www.dphholdingsdocket.com, the Legal Information Website of DPH Holdings Corp. and certain of its affiliated reorganized debtors in the above-captioned cases (the "Reorganized Debtors").

Dated:     New York, New York
           March 12, 2010

                              SKADDEN, ARPS, SLATE, MEAGHER
                                & FLOM LLP

                               John Wm. Butler, Jr.
                               John K. Lyons
                               Ron E. Meisler
                               155 North Wacker Drive
                               Chicago, Illinois 60606

                                  - and -

                               Kayalyn A. Marafioti
                               Four Times Square
                               New York, New York 10036

                               Attorneys for DPH Holdings Corp., et al.,
                                  Reorganized Debtors