IN THE UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

```
- - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                        :
        In re                           :   Chapter 11
                                        :
DPH HOLDINGS CORP., et al.,             :   Case No. 05-44481 (RDD)
                                        :
                  Reorganized Debtors.  :   (Jointly Administered)
                                        :
- - - - - - - - - - - - - - - - - - - - - - - - - - - x
```

AFFIDAVIT OF SERVICE

I, Evan Gershbein, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent for the Reorganized Debtors in the above-captioned cases.

On March 19, 2010, I caused to be served the document listed below (i) upon the parties listed on Exhibit A hereto via overnight delivery; (ii) upon the parties listed on Exhibit B via email notification and (iii) upon the parties listed on Exhibit C hereto via postage pre-paid U.S. mail:

1)  Reorganized Debtors' Forty-Sixth Omnibus Objection Pursuant To 11 U.S.C. § 503(b) And Fed. R. Bankr. P. 3007 To (I) Disallow And Expunge Certain Administrative Expense (A) Books And Records Claims, (B) Methode Electronics Claims, (C) State Workers' Compensation Claims, (D) Duplicate State Workers' Compensation Claims, (E) Workers' Compensation Claims, (F) Transferred Workers' Compensation Claims, (G) Tax Claims, (H) Duplicate Insurance Claims, And (I) Severance Claims, (II) Disallow And Expunge (A) A Certain Duplicate Workers' Compensation Claim, (B) A Certain Duplicate Tax Claim, And (C) A Certain Duplicate Severance Claim, (III) Modify Certain Administrative Expense (A) State Workers' Compensation Claims And (B) Workers' Compensation Claims, And (IV) Allow Certain Administrative Expense Severance Claims ("Forty-Sixth Omnibus Claims Objection") (Docket No. 19711) [a copy of which is attached hereto as Exhibit D]

On March 19, 2010, I caused to be served the documents listed below upon the parties listed on Exhibit E hereto via postage pre-paid U.S. mail:

2)  Reorganized Debtors' Forty-Sixth Omnibus Objection Pursuant To 11 U.S.C. § 503(b) And Fed. R. Bankr. P. 3007 To (I) Disallow And Expunge Certain Administrative Expense (A) Books And Records Claims, (B) Methode Electronics Claims, (C) State Workers' Compensation Claims, (D) Duplicate State Workers' Compensation Claims, (E) Workers' Compensation Claims,

(F) Transferred Workers' Compensation Claims, (G) Tax Claims, (H) Duplicate Insurance Claims, And (I) Severance Claims, (II) Disallow And Expunge (A) A Certain Duplicate Workers' Compensation Claim, (B) A Certain Duplicate Tax Claim, And (C) A Certain Duplicate Severance Claim, (III) Modify Certain Administrative Expense (A) State Workers' Compensation Claims And (B) Workers' Compensation Claims, And (IV) Allow Certain Administrative Expense Severance Claims ("Forty-Sixth Omnibus Claims Objection") (without exhibits) (Docket No. 19711) [a copy of which is attached hereto as <u>Exhibit D</u>]

3) Personalized Notice of Objection to Claim (the "Personalized Notice") [a copy of the form of which is attached hereto as <u>Exhibit F</u>]. Each party's Personalized Notice was sent to the name and address listed in columns 1 and 2 of <u>Exhibit E</u> attached hereto. In addition, the chart provided on each party's Personalized Notice contained the information listed in columns 3 through 8 of <u>Exhibit E</u> attached hereto. The chart contained in the form of the Personalized Notice which is attached hereto as <u>Exhibit F</u> has been marked so as to demonstrate the manner in which the information listed in columns 3 through 8 of <u>Exhibit E</u> attached hereto was incorporated into each Personalized Notice.

4) Order Pursuant To 11 U.S.C. Section 502(b) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014 Establishing (I) Dates For Hearings Regarding Objections To Claims And (II) Certain Notices And Procedures Governing Objections To Claims ("Claim Objection Procedures Order") (Docket No. 6089) [a copy of which is attached hereto as <u>Exhibit G</u>]

5) Order Pursuant to 11 U.S.C. §§ 105(a) and 503(b) Authorizing Debtors to Apply Claims Objection Procedures to Address Contested Administrative Expense Claims ("Order Authorizing Use of Administrative Claims Objection Procedures") (Docket No. 18998) [a copy of which is attached hereto as <u>Exhibit H</u>]

On March 19, 2010, I caused to be served the documents listed below upon the parties listed on <u>Exhibit I</u> hereto via postage pre-paid U.S. mail:

6) Reorganized Debtors' Forty-Sixth Omnibus Objection Pursuant To 11 U.S.C. § 503(b) And Fed. R. Bankr. P. 3007 To (I) Disallow And Expunge Certain Administrative Expense (A) Books And Records Claims, (B) Methode Electronics Claims, (C) State Workers' Compensation Claims, (D) Duplicate State Workers' Compensation Claims, (E) Workers' Compensation Claims, (F) Transferred Workers' Compensation Claims, (G) Tax Claims, (H) Duplicate Insurance Claims, And (I) Severance Claims, (II) Disallow And Expunge (A) A Certain Duplicate Workers' Compensation Claim, (B) A Certain Duplicate Tax Claim, And (C) A Certain Duplicate Severance Claim, (III) Modify Certain Administrative Expense (A) State Workers' Compensation Claims And (B) Workers' Compensation Claims, And (IV)

Allow Certain Administrative Expense Severance Claims ("Forty-Sixth Omnibus Claims Objection") (without exhibits) (Docket No. 19711) [a copy of which is attached hereto as <u>Exhibit D</u>]

7) Personalized Notice of Objection to Claim (the "Personalized Notice") [a copy of the form of which is attached hereto as <u>Exhibit J</u>]. Each party's Personalized Notice was sent to the name and address listed in columns 1 and 2 of <u>Exhibit I</u> attached hereto. In addition, the chart provided on each party's Personalized Notice contained the information listed in columns 3 through 9 of <u>Exhibit I</u> attached hereto. The chart contained in the form of the Personalized Notice which is attached hereto as <u>Exhibit J</u> has been marked so as to demonstrate the manner in which the information listed in columns 3 through 9 of <u>Exhibit I</u> attached hereto was incorporated into each Personalized Notice.

8) Order Pursuant To 11 U.S.C. Section 502(b) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014 Establishing (I) Dates For Hearings Regarding Objections To Claims And (II) Certain Notices And Procedures Governing Objections To Claims ("Claim Objection Procedures Order") (Docket No. 6089) [a copy of which is attached hereto as <u>Exhibit G</u>]

9) Order Pursuant to 11 U.S.C. §§ 105(a) and 503(b) Authorizing Debtors to Apply Claims Objection Procedures to Address Contested Administrative Expense Claims ("Order Authorizing Use of Administrative Claims Objection Procedures") (Docket No. 18998) [a copy of which is attached hereto as <u>Exhibit H</u>]

On March 19, 2010, I caused to be served the documents listed below upon the parties listed on <u>Exhibit K</u> hereto via postage pre-paid U.S. mail:

10) Reorganized Debtors' Forty-Sixth Omnibus Objection Pursuant To 11 U.S.C. § 503(b) And Fed. R. Bankr. P. 3007 To (I) Disallow And Expunge Certain Administrative Expense (A) Books And Records Claims, (B) Methode Electronics Claims, (C) State Workers' Compensation Claims, (D) Duplicate State Workers' Compensation Claims, (E) Workers' Compensation Claims, (F) Transferred Workers' Compensation Claims, (G) Tax Claims, (H) Duplicate Insurance Claims, And (I) Severance Claims, (II) Disallow And Expunge (A) A Certain Duplicate Workers' Compensation Claim, (B) A Certain Duplicate Tax Claim, And (C) A Certain Duplicate Severance Claim, (III) Modify Certain Administrative Expense (A) State Workers' Compensation Claims And (B) Workers' Compensation Claims, And (IV) Allow Certain Administrative Expense Severance Claims ("Forty-Sixth Omnibus Claims Objection") (without exhibits) (Docket No. 19711) [a copy of which is attached hereto as <u>Exhibit D</u>]

11) Personalized Notice of Objection to Claim (the "Personalized Notice") [a copy of the form of which is attached hereto as <u>Exhibit L</u>]. Each party's

Personalized Notice was sent to the name and address listed in columns 1 and 2 of <u>Exhibit K</u> attached hereto. In addition, the chart provided on each party's Personalized Notice contained the information listed in columns 3 through 9 of <u>Exhibit K</u> attached hereto. The chart contained in the form of the Personalized Notice which is attached hereto as <u>Exhibit L</u> has been marked so as to demonstrate the manner in which the information listed in columns 3 through 9 of <u>Exhibit K</u> attached hereto was incorporated into each Personalized Notice.

12) Order Pursuant To 11 U.S.C. Section 502(b) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014 Establishing (I) Dates For Hearings Regarding Objections To Claims And (II) Certain Notices And Procedures Governing Objections To Claims ("Claim Objection Procedures Order") (Docket No. 6089) [a copy of which is attached hereto as <u>Exhibit G</u>]

13) Order Pursuant to 11 U.S.C. §§ 105(a) and 503(b) Authorizing Debtors to Apply Claims Objection Procedures to Address Contested Administrative Expense Claims ("Order Authorizing Use of Administrative Claims Objection Procedures") (Docket No. 18998) [a copy of which is attached hereto as <u>Exhibit H</u>]

Dated: March 23, 2010

_____*/s/ Evan Gershbein*_____
Evan Gershbein

State of California
County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 23rd day of March, 2010, by Evan Gershbein, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _*/s/ Nancy Santos*_____

Commission Expires:_*1/2/14*_____

# EXHIBIT A

DPH Holdings Corp.
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Barnes & Thornburg LLP | Peter A. Clark | One North Wacker Drive | Suite 4400 | Chicago | IL | 60606-2833 | 312-214-5668 | 312-759-5646 | Counsel to Recticel Interiors; Motorola; Temic Automotive |
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell LLP | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | 212-450-3092 212-450-3213 | Counsel to Debtor's Postpetition Administrative Agent; Counsel to JPMorgan Chase Bank, N.A. |
| Delphi Automotive LLP | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2491 | |
| DPH Holdings Corp. | John Brooks | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2143 | | Reorganized Debtors |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | 303-652-4716 | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | | Counsel to Flextronics International USA, Inc. |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | Financial Advisors to Debtors |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | Counsel to Employee Benefits |
| Hodgson Russ LLP | Garry M. Graber | 60 East 42nd St | 37th Floor | New York | NY | 10165-0150 | 212-661-3535 | 212-972-1677 | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | Counsel to General Motors Corporation |
| Internal Revenue Service | Attn: Insolvency Department | 477 Michigan Ave | Mail Stop 15 | Detroit | MI | 48226 | 313-628-3648 | 313-628-3602 | Michigan IRS |
| Internal Revenue Service | Attn: Insolvency Department, Maria Valerio | 290 Broadway | 5th Floor | New York | NY | 10007 | 212-436-1038 | 212-436-1931 | IRS |
| Jefferies & Company, Inc. | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | UCC Professional |
| JPMorgan Chase Bank, N.A. | Richard Duker | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | Prepetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Susan Atkins, Gianni Russello | 277 Park Ave 8th Fl | | New York | NY | 10172 | 212-270-0426 | 212-270-0430 | Postpetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | Counsel Data Systems Corporation; EDS Information Services, LLC |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 1 of 3

3/23/2010 6:09 PM
Master Service List 100311.xlsx Overnight

In re DPH Holdings Corp.
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Kurtzman Carson Consultants | Sheryl Betance | 2335 Alaska Ave | | El Segundo | CA | 90245 | 310-823-9000 | 310-823-9133 | Noticing and Claims Agent |
| Law Debenture Trust of New York | Daniel R. Fisher | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | Indenture Trustee |
| Law Debenture Trust of New York | Patrick J. Healy | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | Indenture Trustee |
| McDermott Will & Emery LLP | David D. Cleary | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Mohsin N. Khambati | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | 212-682-5015 | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | 213-892-4000 | 213-629-5063 | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| New York State Office of Attorney General | Eugene J. Leff | Assistant Attorney General & Deputy Bureau Chief | 120 Broadway, 26th Floor | New York | NY | 10271 | 212-416-8465 | 212-416-6007 | State of New York; New York State Department of Environmental Consevation |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | Special Labor Counsel |
| Paul, Weiss, Rifkind, Wharton & Garrison LLP | Stephen J. Shimshak Philip A Weintraub | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | 212-373-3000 | 212-757-3990 | Counsel to Ryder Integrated Logistics, Inc. |
| Pension Benefit Guaranty Corporation | Israel Goldowitz | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264112 | Chief Counsel to the Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Karen L. Morris, John Menke, Ralph L. Landy, Beth A. Bangert | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | Counsel to Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | 212-218-5500 | 212-218-5526 | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | Local Counsel to the Reorganized Debtors |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 2 of 3

3/23/2010 6:09 PM
Master Service List 100311.xlsx Overnight

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 155 N Wacker Drive | Suite 2700 | Chicago | IL | 60606-1720 | 312-407-0700 | 312-407-0411 | Counsel to the Reorganized Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | Counsel to the Reorganized Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stahl Cowen Crowley Addis LLC | Jon D. Cohen, Trent P. Cornell | 55 West Monroe Street | Suite 1200 | Chicago | IL | 60603 | 312-641-0060 | 312-641-6959 | Counsel to the Delphi Retiree Committee |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | 2123198505 | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | Conflicts Counsel to the Reorganized Debtors |
| United States Trustee | Brian Masumoto | 33 Whitehall Street | 21st Floor | New York | NY | 10004-2112 | 212-510-0500 | 212-668-2255 does not take service via fax | Counsel to United States Trustee |
| Weil, Gotshal & Manges LLP | Harvey R. Miller | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8500 | 212-310-8077 | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | Creditor Committee Member/Indenture Trustee |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 3 of 3

3/23/2010 6:09 PM
Master Service List 100311.xlsx Overnight

# EXHIBIT B

DPH Holdings Corp.
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Barnes & Thornburg LLP | Peter A. Clark | One North Wacker Drive | Suite 4400 | Chicago | IL | 60606-2833 | 312-214-5668 | pclark@btlaw.com | Counsel to Recticel Interiors; Motorola; Temic Automotive |
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | sreisman@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell LLP | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | donald.bernstein@dpw.com brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent; Counsel to JPMorgan Chase Bank, N.A. |
| Delphi Automotive LLP | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | |
| DPH Holdings Corp. | John Brooks | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2143 | john.brooks@delphi.com | Reorganized Debtors |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | cschiff@flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | paul.anderson@flextronics.com | Counsel to Flextronics International USA, Inc. |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | rodbuje@ffhsj.com sliviri@ffhsj.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | lhassel@groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Garry M. Graber | 60 East 42nd St | 37th Floor | New York | NY | 10165-0150 | 212-661-3535 | ggraber@hodgsonruss.com | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Richard Duker | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | richard.duker@jpmorgan.com | Prepetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Susan Atkins, Gianni Russello | 277 Park Ave 8th Fl | | New York | NY | 10172 | 212-270-0426 | susan.atkins@jpmorgan.com | Postpetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | Sheryl Betance | 2335 Alaska Ave | | El Segundo | CA | 90245 | 310-823-9000 | sbetance@kccllc.com | Noticing and Claims Agent |
| Law Debenture Trust of New York | Daniel R. Fisher | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | daniel.fisher@lawdeb.com | Indenture Trustee |
| Law Debenture Trust of New York | Patrick J. Healy | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | patrick.healy@lawdeb.com | Indenture Trustee |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 1 of 3

3/23/2010 6:09 PM
Master Service List 100311.xlsx Email

DPH Holdings Corp.
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | jdejonker@mwe.com | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | conh@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | bmctigue@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szleznger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | lszlezinger@mesirowfinanci al.com | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | 213-892-4000 | gbray@milbank.com tkreller@milbank.com jtill@milbank.com | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| New York State Office of Attorney General | Eugene J. Leff | Assistant Attorney General & Deputy Bureau Chief | 120 Broadway, 26th Floor | New York | NY | 10271 | 212-416-8465 | eugene.leff@oag.state.ny.u s | State of New York; New York State Department of Environmental Consevation |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | newyork@sec.gov secbankruptcy@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | william.dornbos@oag.state. ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | tjerman@omm.com | Special Labor Counsel |
| Paul, Weiss, Rifkind, Wharton & Garrison LLP | Stephen J. Shimshak Philip A Weintraub | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | 212-373-3000 | sshimshak@paulweiss.com pweintraub@paulweiss.com | Counsel to Ryder Integrated Logistics, Inc. |
| Pension Benefit Guaranty Corporation | Karen L. Morris, John Menke, Ralph L. Landy, Beth A. Bangert | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | landy.ralph@pbgc.gov morris.karen@pbgc.gov menke.john@pbfgc.gov bangert.beth@pbgc.gov efile@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | david.resnick@us.rothschild .com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | 212-218-5500 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Reorganized Debtors |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 155 N Wacker Drive | Suite 2700 | Chicago | IL | 60606-1720 | 312-407-0700 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Reorganized Debtor |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 2 of 3

3/23/2010 6:09 PM
Master Service List 100311.xlsx Email

DPH Holdings Corp.
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | kmarafio@skadden.com | Counsel to the Reorganized Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | ddoyle@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | nfranke@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stahl Cowen Crowley Addis LLC | Jon D. Cohen, Trent P. Cornell | 55 West Monroe Street | Suite 1200 | Chicago | IL | 60603 | 312-641-0060 | jcohen@stahlcowen.com tcornell@stahlcowen.com | Counsel to the Delphi Retiree Committee |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | cp@stevenslee.com cs@stevenslee.com | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | altogut@teamtogut.com | Conflicts Counsel to the Reorganized Debtors |
| Weil, Gotshal & Manges LLP | Harvey R. Miller | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8500 | harvey.miller@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 3 of 3

3/23/2010 6:09 PM
Master Service List 100311.xlsx Email

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Adalberto Cañadas Castillo | | Avda Ramon de Carranza | 10-1° | Cadiz | | 11006 | Spain | 34 956 226 311 | adalberto@canadas.com | Representative to DASE |
| Adler Pollock & Sheehan PC | Joseph Avanzato | One Citizens Plz 8th Fl | | Providence | RI | 02903 | | 401-274-7200 | javanzato@apslaw.com | Attorneys for Fry's Metals Inc. and Specialty Coatings Systems Eft |
| Airgas, Inc. | David Boyle | 259 Radnor-Chester Road, Suite 100 | P.O. Box 6675 | Radnor | PA | 19087-8675 | | 610-902-6028 | david.boyle@airgas.com | Counsel to Airgas, Inc. |
| Akebono Brake Corporaton | Brandon J. Kessinger | 310 Ring Road | | Elizabethtown | KY | 42701 | | 270-234-5580 | bkessinger@akebono-usa.com | Representative for Akebono Corporation |
| Akin Gump Strauss Hauer & Feld, LLP | David M Dunn | 1333 New Hampshire Ave NW | | Washington | DC | 20036 | | 202-887-4000 | ddunn@akingump.com | Counsel to TAI Unsecured Creditors Liquidating Trust |
| Akin Gump Strauss Hauer & Feld, LLP | Ira S Dizengoff | One Bryant Park | | New York | NY | 10036 | | 212-872-1000 | idizengoff@akingump.com | Counsel to TAI Unsecured Creditors Liquidating Trust |
| Akin Gump Strauss Hauer & Feld, LLP | Peter J. Gurfein | 2029 Centure Park East | Suite 2400 | Los Angeles | CA | 90067 | | 310-552-6696 | pgurfein@akingump.com | Counsel to Wamco, Inc. |
| Allen Matkins Leck Gamble & Mallory LLP | Michael S. Greger | 1900 Main Street | Fifth Floor | Irvine | CA | 92614-7321 | | 949-553-1313 | mgreger@allenmatkins.com | Counsel to Kilroy Realty, L.P. |
| Alston & Bird, LLP | Craig E. Freeman | 90 Park Avenue | | New York | NY | 10016 | | 212-210-9400 | craig.freeman@alston.com | Counsel to Cadence Innovation, LLC |
| Alston & Bird, LLP | Dennis J. Connolly; David A. Wender | 1201 West Peachtree Street | | Atlanta | GA | 30309 | | 404-881-7269 | dconnolly@alston.com dwender@alston.com | Counsel to Cadence Innovation, LLC, PD George Co, Furukawa Electric Companay, Ltd., and Furukawa Electric North America APD, Inc. |
| American Axle & Manufacturing, Inc. | Steven R. Keyes | One Dauch Drive, Mail Code 6E-2-42 | | Detroit | MI | 48243 | | 313-758-4868 | steven.keyes@aam.com | Representative for American Axle & Manufacturing, Inc. |
| Andrews Kurth LLP | Gogi Malik | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | gogimalik@andrewskurth.com | Counsel to ITW Mortgage Investments IV, Inc. |
| Anglin, Flewelling, Rasmussen, Campbell & Trytten, LLP | Mark T. Flewelling | 199 South Los Robles Avenue | Suite 600 | Pasadena | CA | 91101-2459 | | 626-535-1900 | mtf@afrct.com | Counsel to Stanley Electric Sales of America, Inc. |
| Arent Fox PLLC | Robert M. Hirsh | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | Hirsh.Robert@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arnall Golden Gregory LLP | Darryl S. Laddin | 171 17th Street NW | Suite 2100 | Atlanta | GA | 30363-1031 | | 404-873-8120 | dladdin@agg.com | Counsel to Daishinku (America) Corp. d/b/a KDS America ("Daishinku"), SBC Telecommunications, Inc. (SBC) |
| Arnold & Porter LLP | Joel M. Gross | 555 Twelfth Street, N.W. | | Washington | D.C. | 20004-1206 | | 202-942-5000 | joel_gross@aporter.com | Counsel to CSX Transportation, Inc. |
| ATS Automation Tooling Systems Inc. | Carl Galloway | 250 Royal Oak Road | | Cambridge | Ontario | N3H 4R6 | Canada | 519-653-4483 | cgalloway@atsautomation.com | Company |
| Balch & Bingham LLP | Eric T. Ray | PO Box 306 | | Birmingham | AL | 35201 | | 205-251-8100 | eray@balch.com | Attorney for Alabama Power Company |
| Barack, Ferrazzano, Kirschbaum & Nagelberg LLP | Kimberly J. Robinson | 200 W Madison St Ste 3900 | | Chicago | IL | 60606 | | 312-984-3100 | kim.robinson@bfkn.com | Counsel to Motion Industries, Inc., EIS, Inc. and Johnson Industries, Inc. |
| Barack, Ferrazzano, Kirschbaum & Nagelberg LLP | William J. Barrett | 200 W Madison St Ste 3900 | | Chicago | IL | 60606 | | 312-984-3100 | william.barrett@bfkn.com | Counsel to Motion Industries, Inc., EIS, Inc. and Johnson Industries, Inc. |
| Barnes & Thornburg LLP | Alan K. Mills | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | alan.mills@btlaw.com | Counsel to Mays Chemical Company |
| Barnes & Thornburg LLP | David M. Powlen | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | david.powlen@btlaw.com | Counsel to Howard county, Indiana |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 1 of 22

3/23/2010 6:09 PM
Email (387)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Barnes & Thornburg LLP | John T. Gregg | 171 Monroe Avenue NW | Suite 1000 | Grand Rapids | MI | 49503 | | 616-742-3930 | jgregg@btlaw.com | Counsel to Priority Health; Clarion Corporation of America; Continental AG and Affiliates |
| Barnes & Thornburg LLP | Mark R. Owens | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | mark.owens@btlaw.com | Counsel to Clarion Corporation of America |
| Barnes & Thornburg LLP | Michael K. McCrory | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | michael.mccrory@btlaw.com | Counsel to Gibbs Die Casting Corporation; Clarion Corporation of America |
| Barnes & Thornburg LLP | Patrick E. Mears | 171 Monroe Avenue NW | Suite 1000 | Grand Rapids | MI | 49503 | | 616-742-3936 | pmears@btlaw.com | Counsel to Armada Rubber Manufacturing Company, Bank of America Leasing & Leasing & Capital, LLC, & AutoCam Corporation |
| Barnes & Thornburg LLP | Wendy D. Brewer | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | wendy.brewer@btlaw.com | Counsel to Gibbs Die Casting Corporation |
| Bartlett Hackett Feinberg P.C. | Frank F. McGinn | 155 Federal Street | 9th Floor | Boston | MA | 02110 | | 617-422-0200 | ffm@bostonbusinesslaw.com | Counsel to Iron Mountain Information Management, Inc. |
| Beeman Law Office | Thomas M Beeman | 33 West 10th Street | Suite 200 | Anderson | IN | 46016 | | 765-640-1330 | tom@beemanlawoffice.com | Counsel to Madison County (Indiana) Treasurer |
| Bendinelli Law Office PC | Jerry Sumner | 11184 Huron Street | Suite 10 | Denver | CO | 80234 | | 303-940-9900 | js@colawfirm.com michelle@colawfirm.com | Counsel to Jose C Alfaro |
| Bernstein Litowitz Berger & Grossman | Hannah E. Greenwald | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1411 | hannah@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Berry Moorman P.C. | James P. Murphy | 535 Griswold | Suite 1900 | Detroit | MI | 48226 | | 313-496-1200 | murph@berrymoorman.com | Counsel to Kamax L.P.; Optrex America, Inc.; GKN Sinter Metals, Inc. |
| Bialson, Bergen & Schwab | Kenneth T. Law, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | klaw@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.. |
| Bialson, Bergen & Schwab | Lawrence M. Schwab, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | lschwab@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.; Solectron Corporation; Solectron De Mexico SA de CV; Solectron Invotronics; Coherent, Inc.; Veritas Software Corporation |
| Bialson, Bergen & Schwab | Patrick M. Costello, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | pcostello@bbslaw.com | Solectron Corporation; Solectron de Mexico SA de CV; Solectron Invotronics and Coherent, Inc. |
| Bialson, Bergen & Schwab | Thomas M. Gaa | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | tgaa@bbslaw.com | Counsel to  Veritas Software Corporation |
| Bingham McHale LLP | Whitney L Mosby | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-635-8900 | wmosby@binghammchale.com | Counsel to Universal Tool & Engineering co., Inc. and M.G. Corporation |
| Blank Rome LLP | Marc E. Richards | The Chrylser Building | 405 Lexington Avenue | New York | NY | 10174 | | 212-885-5000 | mrichards@blankrome.com | Counsel to DENSO International America, Inc. |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 2 of 22

3/23/2010 6:09 PM
Email (387)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Bodman LLP | Ralph E. McDowell | 100 Renaissance Center | 34th Floor | Detroit | MI | 48243 | | 313-393-7592 | rmcdowell@bodmanllp.com | Counsel to Freudenberg-NOK; General Partnership; Freudenberg-NOK, Inc.; Flextech, Inc.; Vibracoustic de Mexico, S.A. de C.V.; Lear Corporation; American Axle & Manufacturing, Inc. |
| Bond, Schoeneck & King, PLLC | Camille W. Hill | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | chill@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp. |
| Bond, Schoeneck & King, PLLC | Charles J. Sullivan | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | csullivan@bsk.com | Counsel to Diemolding Corporation |
| Bond, Schoeneck & King, PLLC | Stephen A. Donato | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | sdonato@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp; Diemolding Corporation |
| Boult, Cummings, Conners & Berry, PLC | Austin L. McMullen | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | amcmullen@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Boult, Cummings, Conners & Berry, PLC | Roger G. Jones | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | rjones@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Brembo S.p.A. | Massimiliano Cini | Administration Department via Brembo 25 | 24035 Curno BG | Bergamo | | | Italy | 00039-035-605-529 | massimiliano_cini@brembo.it | Creditor |
| Brown & Connery, LLP | Donald K. Ludman | 6 North Broad Street | | Woodbury | NJ | 08096 | | 856-812-8900 | dludman@brownconnery.com | Counsel to SAP America, Inc. |
| Buchalter Nemer, A Profesional Corporation | Shawn M. Christianson | 333 Market Street | 25th Floor | San Francisco | CA | 94105-2126 | | 415-227-0900 | schristianson@buchalter.com | Counsel to Oracle USA, Inc.; Oracle Credit Corporation |
| Buchanan Ingersoll & Rooney PC | Mary Caloway | The Brandywine Building | 1000 West Street, Suite 1410 | Wilmington | DE | 19801 | | 302-552-4200 | mary.caloway@bipc.com | Counsel to Fiduciary Counselors |
| Buchanan Ingersoll & Rooney PC | William H. Schorling, Esq. | Two Liberty Place | 50 S. 16th St., Ste 3200 | Philadelphia | PA | 19102 | | 215-665-5326 | william.schorling@bipc.com | Counsel to Fiduciary Counselors |
| Burr & Forman LLP | Michael Leo Hall | 420 North Twentieth Street | Suite 3100 | Birmingham | AL | 35203 | | (205) 458-5367 | mhall@burr.com | Counsel to Mercedes-Benz U.S. International, Inc |
| Cadwalader Wickersham & Taft LLP | Jeannine D'Amico | 1201 F St NW Ste 1100 | | Washington | DC | 20004 | | 202-862-2452 | jeannine.damico@cwt.com | Attorneys for the Audit Committee of Delphi Corporation |
| Cadwalader Wickersham & Taft LLP | John J. Rapisardi Esq Joseph Zujkowski Esq | One World Financial Center | | New York | NY | 10281 | | 212-504-6000 | john.rapisardi@cwt.com joseph.zujkowski@cwt.com | Counsel to the Auto Task Force of the U.S. Department of the Treasury |
| Cahill Gordon & Reindel LLP | Jonathan Greenberg | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | jonathan.greenberg@BASF.COM | Counsel to Engelhard Corporation |
| Cahill Gordon & Reindel LLP | Kevin Burke | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | kburke@cahill.com | Counsel to Engelhard Corporation |
| Calfee, Halter & Griswold LLC | Jean R. Robertson, Esq. | 1400 McDonald Investment Ctr | 800 Superior Ave | Cleveland | OH | 44114 | | 216-622-8404 | jrobertson@calfee.com | Counsel to Brush Engineered materials |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 3 of 22

3/23/2010 6:09 PM
Email (387)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|-----------------|
| Calinoff & Katz, LLP | Dorothy H. Marinis-Riggio Robert Calinoff | 140 East 45th Street | 17th Floor | New York | NY | 10017 | | 212-826-8800 | dhriggio@gmail.com rcalinoff@candklaw.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, I |
| Carson Fischer, P.L.C. | Joseph M Fischer Patrick J Kukla | 4111 Andover Road | West 2nd Floor | Bloomfield Hills | MI | 48302 | | 248-644-4840 | brcy@carsonfischer.com | Counsel to Bing Metals Group, LLC; Behr America, Inc.; Findlay Industries; Vitec, LLC |
| Carson Fischer, P.L.C. | Robert A. Weisberg | 4111 Andover Road | West 2nd Floor | Birmingham | MI | 48302 | | 248-644-4840 | rweisberg@carsonfischer.com brcy@carsonfischer.com | Counsel to Cascade Die Casting Group, Inc.; Behr America, Inc. |
| Carter Ledyard & Milburn LLP | Aaron R. Cahn | 2 Wall Street | | New York | NY | 10005 | | 212-732-3200 | cahn@clm.com | Counsel to STMicroelectronics, Inc. |
| Chadbourne & Parke LLP | Douglas Deutsch, Esq. | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-408-5100 | ddeutsch@chadbourne.com | Counsel to EagleRock Capital Management, LLC |
| Clark Hill PLC | Joel D. Applebaum | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | japplebaum@clarkhill.com | Counsel to 1st Choice Heating & Cooling, Inc.; BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLC | Shannon Deeby | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | sdeeby@clarkhill.com | Counsel to BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLLC | Robert D. Gordon | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8572 | rgordon@clarkhill.com | Counsel to ATS Automation Tooling Systems Inc. |
| Cleary Gottlieb Steen & Hamilton LLP | Deborah M. Buell | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | maofiling@cgsh.com | Counsel to Arneses Electricos Automotrices, S.A.de C.V.; Cordaflex, S.A. de C.V. |
| Cleary, Gottlieb, Steen & Hamilton LLP | James L. Bromley | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | maofiling@cgsh.com | Counsel to Bear, Stearns, Co. Inc.; Citigroup, Inc.; Credit Suisse First Boston; Deutsche Bank Securities, Inc.; Goldman Sachs Group, Inc.; JP Morgan Chase & Co.; Lehman Brothers, Inc.; Merrill Lynch & Co.; Morgan Stanley & Co., Inc.; UBS Securities, LLC |
| Cohen & Grigsby, P.C. | Thomas D. Maxson | 11 Stanwix Street | 15th Floor | Pittsburgh | PA | 15222-1319 | | 412-297-4706 | tmaxson@cohenlaw.com | Counsel to Nova Chemicals, Inc. |
| Cohen, Weiss & Simon LLP | Joseph J. Vitale Babette Ceccotti | 330 West 42nd Street | | New York | NY | 10036 | | 212-356-0238 | jvitale@cwsny.com bceccotti@cwsny.com | Counsel to International Union, United Automobile, Areospace and Agriculture Implement Works of America (UAW) |
| Cohn Birnbaum & Shea P.C. | Scott D. Rosen, Esq. | 100 Pearl Street, 12th Floor | | Hartford | CT | 06103 | | 860-493-2200 | srosen@cb-shea.com | Counsel to Floyd Manufacturing Co., Inc. |
| Conlin, McKenney & Philbrick, P.C. | Bruce N. Elliott | 350 South Main Street | Suite 400 | Ann Arbor | MI | 48104 | | 734-971-9000 | Elliott@cmplaw.com | Counsel to Brazeway, Inc. |
| Connolly Bove Lodge & Hutz LLP | Jeffrey C. Wisler, Esq. | 1007 N. Orange Street | P.O. Box 2207 | Wilmington | DE | 19899 | | 302-658-9141 | jwisler@cblh.com | Counsel to ORIX Warren, LLC |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 4 of 22

3/23/2010 6:09 PM
Email (387)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Contrarian Capital Management, L.L.C. | Mark Lee, Janice Stanton, Bill Raine, Seth Lax | 411 West Putnam Avenue | Suite 225 | Greenwich | CT | 06830 | | 203-862-8200<br>(230) 862-8231 | mlee@contrariancapital.com<br>jstanton@contrariancapital.com<br>wraine@contrariancapital.com<br>solax@contrariancapital.com | Counsel to Contrarian Capital Management, L.L.C. |
| Coolidge Wall Co. LPA | Ronald S. Pretekin | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | Pretekin@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany; Attorneys for Columbia Industrial |
| Covington & Burling | Susan Power Johnston Aaron R. Marcu | 620 Eighth Ave | | New York | NY | 10018 | | 212-841-1005 | sjohnston@cov.com | Special Counsel to the Debtor |
| Cox, Hodgman & Giarmarco, P.C. | Sean M. Walsh, Esq. | Tenth Floor Columbia Center | 101 W. Big Beaver Road | Troy | MI | 48084-5280 | | 248-457-7000 | swalsh@chglaw.com | Counsel to Nisshinbo Automotive Corporation |
| Curtin & Heefner, LLP | Daniel P. Mazo | 250 N. Pennslyvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | dpm@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtin & Heefner, LLP | Robert  Szwajkos | 250 N. Pennslyvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | rsz@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Cindi Eilbott | 101 Park Avenue | | New York | NY | 10178-0061 | | 212-696-6936 | ceilbott@curtis.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Damon & Morey LLP | William F. Savino | 1000 Cathedral Place | 298 Main Street | Buffalo | NY | 14202-4096 | | 716-856-5500 | wsavino@damonmorey.com | Counsel to Relco, Inc.; The Durham Companies, Inc. |
| David P. Martin | | 519 Energy Center Blvd | Ste 1104 | Northport | AL | 35401 | | 205-343-1771 | davidpmartin@erisacase.com<br>davidpmartin@bellsouth.net | Co-Counsel for David Gargis, Jimmy Mueller, and D. Keith Livingston |
| Day Pitney LLP | Richard M. Meth | P.O. Box 1945 | | Morristown | NJ | 07962-1945 | | 973-966-6300 | rmeth@daypitney.com | Counsel to Marshall E. Campbell Company |
| Day Pitney LLP | Ronald S. Beacher Conrad K. Chiu | 7 Times Square | | New York | NY | 10036 | | 212-297-5800 | rbeacher@daypitney.com<br>cchiu@daypitney.com | Counsel to IBJTC Business Credit Corporation, as successor to IBJ WhiteNall Business Credit Corporation |
| Dechert LLP | Glenn E. Siegel James O. Moore | 1095 Avenue of the Americas | | New York | NY | 10036-6797 | | 212-698-3500 | glenn.siegel@dechert.com<br>james.moore@dechert.com | Counsel for Kensington International Limited, Manchester Securities Corp. and Springfield Associates, LLC |
| Denso International America, Inc. | Carol Sowa | 24777 Denso Drive | | Southfield | MI | 48086 | | 248-372-8531 | carol_sowa@denso-diam.com | Counsel to Denso International America, Inc. |
| DiConza Law, P.C. | Gerard DiConza, Esq. | 630 Third Avenue, 7th Floor | | New York | NY | 10017 | | 212-682-4940 | gdiconza@dlawpc.com | Counsel to Tyz-All Plastics, Inc.; Co-Counsel to Tower Automotive, Inc. |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 5 of 22

3/23/2010 6:09 PM
Email (387)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Dinsmore & Shohl LLP | John Persiani | 1900 Chemed Center | 255 East Fifth Street | Cincinnati | OH | 45202 | | 513-977-8200 | john.persiani@dinslaw.com | Counsel to The Procter & Gamble Company |
| DLA Piper Rudnick Gray Cary US LLP | Richard M. Kremen Maria Ellena Chavez-Ruark | The Marbury Building | 6225 Smith Avenue | Baltimore | Maryland | 21209-3600 | | 410-580-3000 | richard.kremen@dlapiper.com | Counsel to Constellation NewEnergy, Inc. & Constellation NewEnergy - Gas Division, LLC |
| Drinker Biddle & Reath LLP | Andrew C. Kassner | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | andrew.kassner@dbr.com | Counsel to Penske Truck Leasing Co., L.P. |
| Drinker Biddle & Reath LLP | David B. Aaronson | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | david.aaronson@dbr.com | Counsel to Penske Truck Leasing Co., L.P. and Quaker Chemical Corporation |
| Duane Morris LLP | Joseph H. Lemkin | 744 Broad Street | Suite 1200 | Newark | NJ | 07102 | | 973-424-2000 | jhlemkin@duanemorris.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC; and Hosiden America Corporation |
| Duane Morris LLP | Lewis R Olshin Esq | 30 South 17th Street | | Philadelphia | PA | 19103 | | 215-979-1129 | Olshin@duanemorris.com | Counsel to ACE American Insurance Company and Pacific Employers Insurance Company |
| Duane Morris LLP | Margery N. Reed, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | dmdelphi@duanemorris.com | Counsel to ACE American Insurance Company |
| Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | wmsimkulak@duanemorris.com | Counsel to ACE American Insurance Company |
| Dykema Gossett PLLC | Douglas S Parker | 39577 Woodward Ave | Suite 300 | Bloomfield Hills | MI | 48304 | | 248-203-0703 | dparker@dykema.com | Counsel for Federal Screw |
| Dykema Gossett PLLC | Morgan Smith | 10 South Wacker Dr | Suite 2300 | Chicago | IL | 60606 | | 312-627-5679 | mmsmith@dykema.com | Attorneys for Tremond City Barrel Fill PRP Group |
| Dykema Gossett PLLC | Sharon A. Salinas | 10 South Wacker Dr | Suite 2300 | Chicago | IL | 60606 | | 312-627-2199 | ssalinas@dykema.com | Counsel to Tremont City Barrel Fill PRP Group |
| Electronic Data Systems Corporation | Ayala Hassell | 5400 Legacy Dr. | Mail Stop H3-3A-05 | Plano | TX | 75024 | | 212-715-9100 | ayala.hassell@eds.com | Representative for Electronic Data Systems Corporation |
| Ellenberg, Ogier, Rothschild & Rosenfeld, P.C. | Barbara Ellis-Monro | 170 Mitchell Street, SW | | Atlanta | GA | 30303 | | 404-581-3818 | bem@eorrlaw.com | Counsel to Southwire Company |
| Entergy Services, Inc. | Alan H. Katz | 639 Loyola Ave 26th Fl | | New Orleans | LA | 70113 | | | akatz@entergy.com | Assistant General Counsel to Entergy Services, Inc |
| Epstein Becker & Green PC | Maura I. Russell Anthony B. Stumbo | 250 Park Ave | 11th Floor | New York | NY | 10177-1211 | | 212-351-4500 | MRussell@ebglaw.com | Counsel to SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund Ltd |
| Ettelman & Hochheiser, P.C. | Gary Ettelman | c/o Premium Cadillac | 77 Main Street | New Rochelle | NY | 10801 | | 516-227-6300 | gettelman@e-hlaw.com | Counsel to Jon Ballin |
| Faegre & Benson LLP | Elizabeth K. Flaagan | 3200 Wells Fargo Center | 1700 Lincoln St | Denver | CO | 80203-4532 | | 303-607-3694 | eflaagan@faegre.com | Counsel to CoorsTek, Inc.; Corus, L.P. |
| Farrell Fritz PC | Louis A. Scarcella Patrick T. Collins | 1320 RexCorp Plaza | | Uniondale | NY | 11556-1320 | | 516-227-0700 | lscarcella@farrellfritz.com pcollins@farrellfritz.com | Counsel to Official Committee of Equity Holders |
| Filardi Law Offices LLC | Charles J. Filardi, Jr., Esq. | 65 Trumbull Street | Second Floor | New Haven | CT | 06510 | | 203-562-8588 | charles@filardi-law.com | Counsel to Federal Express Corporation |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 6 of 22

3/23/2010 6:09 PM
Email (387)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Finkel Goldstein Rosenbloom & Nash LLP | Ted J. Donovan | 26 Broadway | Suite 711 | New York | NY | 10004 | | 212-344-2929 | tdonovan@finkgold.com | Counsel to Pillarhouse (U.S.A.) Inc. |
| Foley & Lardner LLP | Ann Marie Uetz | 500 Woodward Avenue | Suite 2700 | Detroit | MI | 48226-3489 | | 313-234-7100 | auetz@foley.com | Counsel to PBR Tennessee |
| Foley & Lardner LLP | Jill L. Murch | 321 North Clark Street | Suite 2800 | Chicago | IL | 60610-4764 | | 312-832-4500 | jmurch@foley.com | Counsel to Kuss Corporation |
| Foley & Lardner LLP | John A. Simon | One Detroit Center | 500 Woodward Ave Suite 2700 | Detroit | MI | 48226-3489 | | 313-234-7100 | jsimon@foley.com | Counsel to Ernst & Young LLP |
| Foley & Lardner LLP | John R. Trentacosta Katherine R. Catanese | 500 Woodward Avenue | Suite 2700 | Detroit | MI | 48226-3489 | | 313-234-7100 | jtrentacosta@foley.com kcatanese@foley.com | Counsel to Kautex Inc. |
| Fox Rothschild LLP | Fred Stevens | 13 East 37th Street | Suite 800 | New York | NY | 10016 | | 212-682-7575 | fstevens@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Fox Rothschild LLP | Michael J. Viscount, Jr. | 1301 Atlantic Avenue | Suite 400 | Atlantic City | NJ | 08401-7212 | | 609-348-4515 | mviscount@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Frederick T. Rikkers | | 419 Venture Court | P.O. Box 930555 | Verona | WI | 53593 | | 608-848-6350 | ftrikkers@rikkerslaw.com | Counsel to Southwest Metal Finishing, Inc. |
| Fulbright & Jaworski LLP | David A Rosenzweig | 666 Fifth Avenue | | New York | NY | 10103-3198 | | 212-318-3000 | drosenzweig@fulbright.com | Counsel to Southwest Research Institute Attorney for Solvay Fluorides, LLC |
| Fulbright & Jaworski LLP | Michael M Parker | 300 Convent St Ste 2200 | | San Antonio | TX | 78205 | | 210-224-5575 | mparker@fulbright.com | Counsel to Southwest Research Institute |
| Genovese Joblove & Battista, P.A. | David C. Cimo | 100 S.E. 2nd Street | Suite 4400 | Miami | FL | 33131 | | 305-349-2300 | dcimo@gjb-law.com | Counsel to Ryder Integrated Logistics, Inc. |
| Gibbons P.C. | David N. Crapo | One Gateway Center | | Newark | NJ | 07102-5310 | | 973-596-4523 | dcrapo@gibbonslaw.com | Counsel to Epcos, Inc. |
| Goldberg Segalla LLP | Attn Bruce W Hoover | 665 Main St Ste 400 | | Buffalo | NY | 14203 | | 716-566-5400 | bhoover@goldbergsegalla.com | Attorneys for MasTec Inc. |
| Gorlick, Kravitz & Listhaus, P.C. | Barbara S. Mehlsack | 17 State Street | 4th Floor | New York | NY | 10004 | | 212-269-2500 | bmehlsack@gkllaw.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Goulston & Storrs, P.C. | Peter D. Bilowz | 400 Atlantic Avenue | | Boston | MA | 02110-333 | | 617-482-1776 | pbilowz@goulstonstorrs.com | Counsel to Thermotech Company |
| Grant & Eisenhofer P.A. | James J Sabella | 485 Lexington Ave | | New York | NY | 10017 | | 646-722-8520 | jsabella@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Grant & Eisenhofer P.A. | Jay W. Eisenhofer | 45 Rockefeller Center | 650 Fifth Avenue | New York | NY | 10111 | | 212-755-6501 | jeisenhofer@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 7 of 22

3/23/2010 6:09 PM
Email (387)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Gratz, Miller & Brueggeman, S.C. | Matthew R. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | mrr@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Graydon Head & Ritchey LLP | J. Michael Debbler, Susan M. Argo | 1900 Fifth Third Center | 511 Walnut Street | Cincinnati | OH | 45202 | | 513-621-6464 | mdebbeler@graydon.com | Counsel to Grote Industries; Batesville Tool & Die; PIA Group; Reliable Castings |
| Greenberg Traurig, LLP | Maria J. DiConza | MetLife Bldg | 200 Park Avenue | New York | NY | 10166 | | 212-801-9200 | diconzam@gtlaw.com | Counsel to Samtech Corporation |
| Greenberg Traurig, LLP | Shari L. Heyen | 1000 Louisiana | Suite 1800 | Houston | TX | 77002 | | 713-374-3500 | heyens@gtlaw.com | Counsel to Samtech Corporation |
| Greensfelder, Hemker & Gale, P.C. | Cherie Macdonald J. Patrick Bradley | 10 S. Broadway | Suite 200 | St. Louis | MO | 63102 | | 314-241-9090 | ckm@greensfelder.com jpb@greensfelder.com | Counsel to ARC Automotive, Inc. |
| Hahn Loeser & Parks LLP | Lawrence E Oscar Christopher W Peer | 200 Public Square | Suite 2800 | Cleveland | OH | 44114 | | 216-621-0150 | leoscar@hahnlaw.com cpeer@hahnlaw.com | Counsel to Casco Products, a Unit of Sequa Corporation and ARC Automotive, Inc. |
| Halperin Battaglia Raicht, LLP | Alan D. Halperin Christopher J.Battaglia Julie D. Dyas | 555 Madison Avenue | 9th Floor | New York | NY | 10022 | | 212-765-9100 | cbattaglia@halperinlaw.net ahalperin@halperinlaw.net jdyas@halperinlaw.net | Counsel to Pacific Gas Turbine Center, LLC and Chromalloy Gas Turbine Corporation; ARC Automotive, Inc |
| Hancock & Estabrook LLP | R John Clark Esq | 1500 Tower I | PO Box 4976 | Syracuse | NY | 13221-4976 | | 315-471-3151 | rjclark@hancocklaw.com | Counsel to Alliance Precision Plastics Corporation |
| Harrington, Dragich & O'Neill PLLC | David G Dragich | 21043 Mack Avenue | | Grosse Pointe Woods | MI | 48236 | | 313-886-4550 | ddragich@hdolaw.com | Counsel to Intermet Corporation |
| Harris D. Leinwand | Harris D. Leinwand | 315 Madison Avenue | Suite 901 | New York | NY | 10017 | | 212-725-7338 | hleinwand@aol.com | Counsel to Baker Hughes Incorporated; Baker Petrolite Corporation |
| Haskell Slaughter Young & Rediker LLC | Robert H. Adams | 2001 Park Place North | Suite 1400 | Birmingham | AL | 35203 | | 205-251-1000 | rha@hsy.com | Counsel to Simco Construction, Inc. |
| Haynes and Boone, LLP | Judith Elkin | 153 East 53rd Street | Suite 4900 | New York | NY | 10022 | | 212-659-7300 | judith.elkin@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Haynes and Boone, LLP | Lenard M. Parkins Kenric D. Kattner | 1 Houston Center | 1221 McKinney, Suite 2100 | Houston | TX | 77010 | | 713-547-2000 | lenard.parkins@haynesboone.com kenric.kattner@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Herrick, Feinstein LLP | Paul Rubin | 2 Park Avenue | | New York | NY | 10016 | | 212-592-1448 | prubin@herrick.com | Counsel to Canon U.S.A., Inc. and Schmidt Technology GmbH |
| Hewlett-Packard Company | Kenneth F. Higman | 2125 E. Katella Avenue | Suite 400 | Anaheim | CA | 92806 | | 714-940-7120 | ken.higman@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Ramona S. Neal | 11311 Chinden Blvd., M/S 314 | | Boise | ID | 83714-0021 | | 208-396-6484 | Ramona.neal@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Sharon Petrosino | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | | 908-898-4760 | sharon.petrosino@hp.com | Counsel to Hewlett-Packard Financial Services Company |
| Hinckley Allen & Snyder LLP | Michael J Pendell | 185 Asylum St CityPlace I | 35th Floor | Hartford | CT | 06103-3488 | | 860-725-6200 | mpendell@haslaw.com | Counsel to Barnes Group, Inc. |
| Hiscock & Barclay, LLP | J. Eric Charlton | 300 South Salina Street | PO Box 4878 | Syracuse | NY | 13221-4878 | | 315-425-2716 | echarlton@hiscockbarclay.com | Counsel to GW Plastics, Inc. |
| Hodgson Russ LLP | Garry M. Graber | 60 E 42nd St 37th Fl | | New York | NY | 10165-0150 | | 212-661-3535 | ggraber@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hodgson Russ LLP | Julia S. Kreher | One M&T Plaza | Suite 2000 | Buffalo | NY | 14203 | | 716-848-1330 | jkreher@hodgsonruss.com | Counsel to Hexcel Corporation |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 8 of 22

3/23/2010 6:09 PM
Email (387)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Hogan & Hartson L.L.P. | Audrey Moog | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | amoog@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Edward C. Dolan | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | ecdolan@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Scott A. Golden | 875 Third Avenue | | New York | NY | 10022 | | 212-918-3000 | sagolden@hhlaw.com | Counsel to XM Satellite Radio Inc. |
| Honigman, Miller, Schwartz and Cohn, LLP | Donald T. Baty, Jr. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7314 | dbaty@honigman.com | Counsel to Fujitsu Ten Corporation of America |
| Honigman, Miller, Schwartz and Cohn, LLP | E. Todd Sable | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7548 | tsable@honigman.com | Counsel to Valeo Climate Control Corp.; Valeo Electrical Systems, Inc. - Motors and Actuators Division;Valeo Electrical Systems, Inc. - Wipers Division; Valeo Switches & Detection System, Inc. |
| Honigman, Miller, Schwartz and Cohn, LLP | Lawrence J. Murphy | 2290 First National Building | 660 Woodward Ave | Detroit | MI | 48226 | | 313-465-7488 | lmurphy@honigman.Com | Attorneys for Guide Corporation and Lightsource Parent Corporation |
| Honigman, Miller, Schwartz and Cohn, LLP | Seth A Drucker | 2290 First National Building | 660 Woodward Avenue Ste 2290 | Detroit | MI | 48226 | | 313-465-7626 | sdrucker@honigman.com | Counsel for Valeo Climate Control, Corp. |
| Howard & Howard Attorneys PC | Lisa S Gretchko | 39400 Woodward Ave | Ste 101 | Bloomfield Hills | MI | 48304-5151 | | 248-723-0396 | lgretchko@howardandhoward.com | Intellectual Property Counsel for Delphi Corporation, et al. |
| Howick, Westfall, McBryan & Kaplan, LLP | Louis G. McBryan | 3101 Tower Creek Parkway | Ste 600 One Tower Creek | Atlanta | GA | 30339 | | 678-384-7000 | lmcbryan@hwmklaw.com | Counsel to Vanguard Distributors, Inc. |
| Hunter & Schank Co. LPA | John J. Hunter | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | jrhunter@hunterschank.com | Counsel to ZF Group North America Operations, Inc. |
| Hunter & Schank Co. LPA | Thomas J. Schank | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | tomschank@hunterschank.com | Counsel to ZF Group North America Operations, Inc. |
| Hunton & Williams LLP | Steven T. Holmes | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | sholmes@hunton.com | Counsel to RF Monolithics, Inc. |
| Hurwitz & Fine P.C. | Ann E. Evanko | 1300 Liberty Building | | Buffalo | NY | 14202 | | 716-849-8900 | aee@hurwitzfine.com | Counsel to Jiffy-Tite Co., Inc. |
| Ice Miller | Ben T. Caughey | One American Square | Box 82001 | Indianapolis | IN | 46282-0200 | | 317-236-2100 | Ben.Caughey@icemiller.com | Counsel to Sumco, Inc. |
| Infineon Technologies North America Corporation | Greg Bibbes | 1730 North First Street | M/S 11305 | San Jose | CA | 95112 | | 408-501-6442 | greg.bibbes@infineon.com | General Counsel & Vice President for Infineon Technologies North America Corporation |
| Infineon Technologies North America Corporation | Jeff Gillespie | 2529 Commerce Drive | Suite H | Kokomo | IN | 46902 | | 765-454-2146 | jeffery.gillispie@infineon.com | Global Account Manager for Infineon Technologies North America |
| International Union of Operating Engineers | Richard Griffin | 1125-17th Avenue, N.W. | | Washington | DC | 20036 | | 202-429-9100 | rgriffin@iuoe.org | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 9 of 22

3/23/2010 6:09 PM
Email (387)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Jackson Walker LLP | Bruce J. Ruzinsky | 1401 McKinney St Ste 1900 | | Houston | TX | 77010 | | 713-751-4200 | bruzinsky@jw.com | Counsel to Constellation NewEnergy, Inc. |
| Jackson Walker LLP | Heather M. Forrest | 901 Main St Ste 600 | | Dallas | TX | 75202 | | 214-953-6000 | hforrest@jw.com | Counsel to Constellation NewEnergy, Inc. |
| James R Scheuerle | Parmenter O'Toole | 601 Terrace Street | PO Box 786 | Muskegon | MI | 49443-0786 | | 231-722-1621 | JRS@Parmenterlaw.com | Counsel to Port City Die Cast and Port City Group Inc |
| Jason, Inc. | Will Schultz, General Counsel | 411 E. Wisconsin Ave | Suite 2120 | Milwaukee | WI | 53202 | | 414-277-2110 | wschultz@jasoninc.com | General Counsel to Jason Incorporated |
| Jenner & Block LLP | Ronald R. Peterson | One IBM Plaza | | Chicago | IL | 60611 | | 312-222-9350 | rpeterson@jenner.com | Counsel to SPX Corporation (Contech Division), Alcan Rolled Products-Ravenswood, LLC, Tenneco Inc. and Contech LLC |
| Johnston, Harris Gerde & Komarek, P.A. | Jerry W. Gerde, Esq. | 239 E. 4th St. | | Panama City | FL | 32401 | | 850-763-8421 | gerdekomarek@bellsouth.net | Counsel to Peggy C. Brannon, Bay County Tax Collector |
| Jones Day | Corinne Ball | 222 East 41st Street | | New York | NY | 10017 | | 212-326-7844 | cball@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Jones Day | Peter J. Benvenutti Michaeline H. Correa | 555 California St 26th Floor | | San Francisco | CA | 94104 | | 415-626-3939 | pjbenvenutti@jonesday.com mcorrea@jonesday.com | Attorneys for Symantec Corporation, Successor-in-Interest to Veritas Corporation |
| Jones Day | Scott J. Friedman | 222 East 41st Street | | New York | NY | 10017 | | 212-326-3939 | sjfriedman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Katten Muchin Rosenman LLP | John P. Sieger, Esq. | 525 West Monroe Street | | Chicago | IL | 60661 | | 312-902-5200 | john.sieger@kattenlaw.com | Counsel to TDK Corporation America and MEMC Electronic Materials, Inc. |
| Kaye Scholer LLP | Richard G Smolev | 425 Park Avenue | | New York | NY | 10022-3598 | | 212-236-8000 | rsmolev@kayescholer.com | Counsel to InPlay Technologies Inc |
| Kegler, Brown, Hill & Ritter Co., LPA | Kenneth R. Cookson | 65 East State Street | Suite 1800 | Columbus | OH | 43215 | | 614-426-5400 | kcookson@keglerbrown.com | Counsel to Solution Recovery Services |
| Keller Rohrback L.L.P. | Lynn Lincoln Sarko Cari Campen Laufenberg Erin M. Rily | 1201 Third Avenue | Suite 3200 | Seattle | WA | 98101 | | 206-623-1900 | lsarko@kellerrohrback.com claufenberg@kellerrohrback.com eriley@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Keller Rohrback P.L.C. | Gary A. Gotto | National Bank Plaza | 3101 North Central Avenue, Suite 900 | Phoenix | AZ | 85012 | | 602-248-0088 | ggotto@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 10 of 22

3/23/2010 6:09 PM
Email (387)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|------------------|
| Kelley Drye & Warren, LLP | Craig A. Wolfe | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | cwolfe@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kelley Drye & Warren, LLP | Merrill B. Stone | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | mstone@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kennedy, Jennick & Murray | Larry Magarik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | lmagarik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Susan M. Jennik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | sjennik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Thomas Kennedy | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | tkennedy@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| King & Spalding, LLP | Daniel Egan | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | degan@kslaw.com | Counsel to KPMG LLP |
| King & Spalding, LLP | H. Slayton Dabney, Jr. | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | sdabney@kslaw.com | Counsel to KPMG LLP |
| Kirkland & Ellis LLP | Jim Stempel | 200 East Randolph Drive | | Chicago | IL | 60601 | | 312-861-2000 | jstempel@kirkland.com | Counsel to Lunt Manufacturing Company |
| Kirkpatrick & Lockhart Nicholson Graham LLP | Edward M. Fox | 599 Lexington Avenue | | New York | NY | 10022 | | 212-536-4812 | efox@klng.com | Counsel to Wilmington Trust Company, as Indenture trustee |
| Kokomo Gas & Fuel Company | Patti E Pope Revenue Recovery Manager | Northern Indiana Public Service Company | 801 East 86th Avenue | Merrillville | IN | 46410 | | | pepope@nisource.com | Kokomo Gas & Fuel Company |
| Kramer Levin Naftalis & Frankel LLP | Jordan D Kaye | 1177 Avenue of the Americas | | New York | NY | 10036 | | 212-715-9489 | jkaye@kramerlevin.com | Counsel to HP Enterprise Services, LLC |
| Krugliak, Wilkins, Griffiths & Dougherty CO., L.P.A. | Sam O. Simmerman | 4775 Munson Street N.W. | P.O. Box 36963 | Canton | OH | 44735-6963 | | 330-497-0700 | sosimmerman@kwgd.com | Counsel to for Millwood, Inc. |
| Kutak Rock LLP | Jay Selanders | 1010 Grand Blvd Ste 500 | | Kansas City | MO | 64106 | | 816-502-4617 | jay.selanders@kutakrock.com | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrysler Canada, Inc. |
| Kutchin & Rufo, P.C. | Edward D. Kutchin | Two Center Plaza | Suite 620 | Boston | MA | 02108-1906 | | 617-542-3000 | ekutchin@kutchinrufo.com | Counsel to Parlex Corporation |
| Kutchin & Rufo, P.C. | Kerry R. Northrup | Two Center Plaza | Suite 620 | Boston | MA | 02108-1906 | | 617-542-3000 | knorthup@kutchinrufo.com | Counsel to Parlex Corporation |
| Lambert. Leser, Isackson, Cook & Guinta, P.C. | Adam D. Bruski | 309 Davidson Building | PO Box 835 | Bay City | MI | 48707-0835 | | 989-893-3518 | adbruski@lambertleser.com | Counsel to Creditor Linamar Corp. |
| Lambert. Leser, Isackson, Cook & Guinta, P.C. | Susan M. Cook | 309 Davidson Building | PO Box 835 | Bay City | MI | 48707-0835 | | 989-893-3518 | smcook@lambertleser.com | Counsel to Linamar Corporation |
| Latham & Watkins | Mark A. Broude | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1384 | mark.broude@lw.com | UCC Professional |
| Latham & Watkins | Michael J. Riela | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | michael.riela@lw.com | UCC Professional |
| Latham & Watkins | Mitchell A. Seider | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | mitchell.seider@lw.com | UCC Professional |
| Latham & Watkins | Robert Rosenberg | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1370 | robert.rosenberg@lw.com | UCC Professional |
| Law Offices of Michael O'Hayer | Michael O'Hayer Esq | 22 N Walnut Street | | West Chester | PA | 19380 | | 610-738-1230 | mkohayer@aol.com | Counsel to A-1 Specialized Services and Supplies Inc |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 11 of 22

3/23/2010 6:09 PM
Email (387)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|------------------|
| Lewis and Roca LLP | Rob Charles, Esq. | One South Church Street | Suite 700 | Tucson | AZ | 85701 | | 520-629-4427 | rcharles@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Lewis and Roca LLP | Susan M. Freeman, Esq. | 40 North Central Avenue | Suite 1900 | Phoenix | AZ | 85004-4429 | | 602-262-5756 | sfreeman@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Linear Technology Corporation | John England, Esq. | General Counsel for Linear Technology Corporation | 1630 McCarthy Blvd. | Milpitas | CA | 95035-7417 | | 408-432-1900 | jengland@linear.com | Counsel to Linear Technology Corporation |
| Linebarger Goggan Blair & Sampson, LLP | Diane W. Sanders | 1949 South IH 35 (78741) | P.O. Box 17428 | Austin | TX | 78760-7428 | | 512-447-6675 | austin.bankruptcy@publicans.com | Counsel to Cameron County, Brownsville ISD |
| Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | 2323 Bryan Street | Suite 1600 | Dallas | TX | 75201 | | 214-880-0089 | dallas.bankruptcy@publicans.com | Counsel to Dallas County and Tarrant County |
| Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | P.O. Box 3064 | | Houston | TX | 77253-3064 | | 713-844-3478 | houston_bankruptcy@publicans.com | Counsel in Charge for Taxing Authorities: Cypress-Fairbanks Independent School District, City of Houston, Harris County |
| Locke Lord Bissell & Liddell | Kevin J. Walsh | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | | 212-812-8304 | kwalsh@lockelord.com | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| Locke Lord Bissell & Liddell | Timothy S. McFadden | 111 South Wacker Drive | | Chicago | IL | 60606 | | 312-443-0370 | tmcfadden@lockelord.com | Counsel to Methode Electronics, Inc. |
| Loeb & Loeb LLP | P. Gregory Schwed | 345 Park Avenue | | New York | NY | 10154-0037 | | 212-407-4000 | gschwed@loeb.com | Counsel to Creditor The Interpublic Group of Companies, Inc. and Proposed Auditor Deloitte & Touche, LLP |
| Loeb & Loeb LLP | William M. Hawkins | 345 Park Avenue | | New York | NY | 10154 | | 212-407-4000 | whawkins@loeb.com | Counsel to Industrial Ceramics Corporation |
| Lowenstein Sandler PC | Bruce S. Nathan | 1251 Avenue of the Americas | | New York | NY | 10020 | | 212-262-6700 | bnathan@lowenstein.com | Counsel to Daewoo International (America) Corp. |
| Lowenstein Sandler PC | Ira M. Levee | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | ilevee@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Kenneth A. Rosen | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | krosen@lowenstein.com | Counsel to Cerberus Capital Management, L.P. |
| Lowenstein Sandler PC | Michael S. Etkin | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | metkin@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Scott Cargill | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | scargill@lowenstein.com | Counsel to Cerberus Capital Management, L.P.; AT&T Corporation |
| Lowenstein Sandler PC | Vincent A. D'Agostino | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | vdagostino@lowenstein.com | Counsel to AT&T Corporation |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 12 of 22

3/23/2010 6:09 PM
Email (387)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Lyden, Liebenthal & Chappell, Ltd. | Erik G. Chappell | 5565 Airport Highway | Suite 101 | Toledo | OH | 43615 | | 419-867-8900 | egc@lydenlaw.com | Counsel to Metro Fibres, Inc. |
| Maddin, Hauser, Wartell, Roth & Heller PC | Alexander Stotland Esq | 28400 Northwestern Hwy | Third Floor | Southfield | MI | 48034 | | 248-354-4030 | axs@maddinhauser.com | Attorney for Danice Manufacturing Co. |
| Madison Capital Management | Joe Landen | 6143 South Willow Drive | Suite 200 | Greenwood Village | CO | 80111 | | 303-957-4254 | jlanden@madisoncap.com | Representative for Madison Capital Management |
| Margulies & Levinson, LLP | Leah M. Caplan, Esq. | 30100 Chagrin Boulevard | Suite 250 | Pepper Pike | OH | 44124 | | 216-514-4935 | lmc@ml-legal.com | Counsel to Venture Plastics |
| Mastromarco & Jahn, P.C. | Victor J. Mastromarco, Jr. | 1024 North Michigan Avenue | P.O. Box 3197 | Saginaw | MI | 48605-3197 | | 989-752-1414 | vmastromar@aol.com | Counsel to H.E. Services Company and Robert Backie and to Cindy Palmer, Personal Representative to the Estate of Michael Palmer |
| Masuda Funai Eifert & Mitchell, Ltd. | Gary D. Santella | 203 North LaSalle Street | Suite 2500 | Chicago | IL | 60601-1262 | | 312-245-7500 | gsantella@masudafunai.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC and Hosiden America Corporation |
| McCarter & English, LLP | David J. Adler, Jr. Esq. | 245 Park Avenue, 27th Floor | | New York | NY | 10167 | | 212-609-6800 | dadler@mccarter.com | Counsel to Ward Products, LLC |
| McCarter & English, LLP | Eduardo J. Glas, Esq. | Four Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4096 | | 913-622-4444 | eglas@mccarter.com | Counsel to General Products Delaware Corporation |
| McCarthy Tetrault LLP | Lorne P. Salzman | 66 Wellington Street West | Suite 4700 | Toronto | Ontario | M5K 1E6 | | 416-362-1812 | lsalzman@mccarthy.ca | Counsel to Themselves (McCarthy Tetrault LLP) |
| McDermott Will & Emery LLP | Gary O. Ravert | 340 Madison Avenue | | New York | NY | 10017-1922 | | 212-547-5477 | gravert@mwe.com | Counsel for Temic Automotive of North America, Inc. |
| McDermott Will & Emery LLP | James M. Sullivan | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5477 | jmsullivan@mwe.com | Counsel to Linear Technology Corporation, National Semiconductor Corporation; Timken Corporation |
| McDermott Will & Emery LLP | Stephen B. Selbst | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5400 | sselbst@mwe.com | Counsel to National Semiconductor Corporation |
| McDermott Will & Emery LLP | Steven P. Handler Monica M. Quinn | 227 W Monroe St | | Chicago | IL | 60606 | | 312-372-2000 | shandler@mwe.com mquinn@mwe.com | Counsel for Temic Automotive of North America, Inc. |
| McDonald Hopkins Co., LPA | Scott N. Opincar, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | sopincar@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McDonald Hopkins Co., LPA | Shawn M. Riley, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | sriley@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McElroy, Deutsch, Mulvaney & Carpenter, LLP | Jeffrey Bernstein, Esq. | Three Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4079 | | 973-622-7711 | jbernstein@mdmc-law.com | Counsel to New Jersey Self-Insurers Guaranty Association |
| McGuireWoods LLP | Aaron G McCollough Esq | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | | 804-775-1000 | amccollough@mcguirewoods.com | Counsel to Siemens Energy & Automation, Inc. |
| McGuireWoods LLP | Daniel F Blanks | One James Center | 901 East Cary Street | Richmond | VA | 23219 | | 804-775-1000 | dblanks@mcguirewoods.com | Counsel for CSX Transportation, Inc. |
| McGuireWoods LLP | John H Maddock III | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | | 804-775-1178 | jmaddock@mcguirewoods.com | Counsel to Siemens Logistics Assembly Systems, Inc.; Counsel for CSX Transportation, Inc. |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 13 of 22

3/23/2010 6:09 PM
Email (387)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Meyer, Suozzi, English & Klein, P.C. | Attn Thomas R Slome Esq | 990 Stewart Ave Ste 300 | PO Box 9194 | Garden City | NY | 11530-9194 | | 516-741-6565 | tslome@msek.com | Counsel for Pamela Geller; JAE Electronics, Inc. |
| Meyer, Suozzi, English & Klein, P.C. | Hanan Kolko | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | hkolko@msek.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Meyers Law Group, P.C. | Merle C. Meyers | 44 Montgomery Street | Suite 1010 | San Francisco | CA | 94104 | | 415-362-7500 | mmeyers@mlg-pc.com | Counsel to Alps Automotive, Inc. |
| Meyers, Rodbell & Rosenbaum, P.A. | M. Evan Meyers | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | emeyers@mrrlaw.net | Counsel to Prince George County, Maryland |
| Meyers, Rodbell & Rosenbaum, P.A. | Robert H. Rosenbaum | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | rrosenbaum@mrrlaw.net | Counsel to Prince George County, Maryland |
| Miami-Dade County Tax Collector | April Burch | Paralegal Unit | 140 West Flagler St Ste 1403 | Miami | FL | 33130 | | 305-375-5314 | mdtcbkc@miamidade.gov | Paralegal Collection Specialist for Miami-Dade County |
| Michael Cox | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | miag@michigan.gov | Attorney General for State of Michigan, Department of Treasury |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Dennis J. Raterink | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1176 | raterinkd@michigan.gov | Assistant Attorney General for Worker's Compensation Agency; Attorney for the Funds Administration for the State of Michigan |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Michael Cox | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | miag@michigan.gov | Attorney General for Worker's Compensation Agency; Attorney for the Funds Administration for the State of Michigan |
| Miles & Stockbridge, P.C. | Thomas D. Renda | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | trenda@milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miller & Martin PLLC | Dale Allen | 150 Fourth Ave North | Ste 1200 | Nashville | TN | 37219 | | 615-244-9270 | vjones@millermartin.com | Counsel to Averitt Express |
| Miller Johnson | Thomas P. Sarb Robert D. Wolford | 250 Monroe Avenue, N.W. | Suite 800, PO Box 306 | Grand Rapids | MI | 49501-0306 | | 616-831-1748 616-831-1726 | sarbt@millerjohnson.com wolfordr@millerjohnson.com | Counsel to Pridgeon & Clay, Inc. |
| Miller, Canfield, Paddock and Stone, P.L.C. | Jonathan S. Green | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8452 | greenj@millercanfield.com | Counsel to Wells Operating Partnership, LP |
| Miller, Canfield, Paddock and Stone, P.L.C. | Marc N. Swanson | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-963-6420 | swansonm@millercanfield.com | Counsel to Brose North America Holding LP and its affiliates |
| Miller, Canfield, Paddock and Stone, P.L.C. | Timothy A. Fusco | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8435 | fusco@millercanfield.com | Counsel to Niles USA Inc.; Techcentral, LLC; The Bartech Group, Inc.; Fischer Automotive Systems |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 14 of 22

3/23/2010 6:09 PM
Email (387)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Paul J. Ricotta | One Financial Center | | Boston | MA | 02111 | | 617-542-6000 | pjricotta@mintz.com pricotta@mintz.com | Counsel to Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Molex Connector Corp | Jeff Ott | 2222 Wellington Ct. | | Lisle | IL | 60532 | | 630-527-4254 | Jeff.Ott@molex.com | Counsel to Molex Connector Corp |
| Morgan, Lewis & Bockius LLP | Andrew D. Gottfried | 101 Park Avenue | | New York | NY | 10178-0060 | | 212-309-6000 | agottfried@morganlewis.com | Counsel to ITT Industries, Inc.; Hitachi Chemical (Singapore), Ltd. |
| Morgan, Lewis & Bockius LLP | Menachem O. Zelmanovitz | 101 Park Avenue | | New York | NY | 10178 | | 212-309-6000 | mzelmanovitz@morganlewis.com | Counsel to Hitachi Chemical (Singapore) Pte, Ltd. |
| Morgan, Lewis & Bockius LLP | Richard W. Esterkin, Esq. | 300 South Grand Avenue | | Los Angeles | CA | 90017 | | 213-612-1163 | resterkin@morganlewis.com | Counsel to Sumitomo Corporation |
| Moritt Hock Hamroff & Horowitz LLP | Leslie Ann Berkoff | 400 Garden City Plaza | | Garden City | NY | 11530 | | 516-873-2000 | lberkoff@moritthock.com | Counsel to Standard Microsystems Corporation and its direct and indirect subsidiares Oasis SiliconSystems AG and SMSC NA Automotive, LLC (successor-in-interst to Oasis Silicon Systems, Inc.) |
| Munsch Hardt Kopf & Harr, P.C. | Raymond J. Urbanik, Esq., Joseph J. Wielebinski, Esq. and Davor Rukavina, Esq. | 3800 Lincoln Plaza | 500 North Akard Street | Dallas | RX | 75201-6659 | | 214-855-7590 214-855-7561 214-855-7587 | rurbanik@munsch.com jwielebinski@munsch.com drukavina@munsch.com | Counsel to Texas Instruments Incorporated |
| Nantz, Litowich, Smith, Girard & Hamilton, P.C. | Sandra S. Hamilton | 2025 East Beltline, S.E. | Suite 600 | Grand Rapids | MI | 49546 | | 616-977-0077 | sandy@nlsg.com | Counsel to Lankfer Diversified Industries, Inc. |
| Nathan, Neuman & Nathan, P.C. | Kenneth A. Nathan | 29100 Northwestern Highway | Suite 260 | Southfield | MI | 48034 | | 248-351-0099 | Knathan@nathanneuman.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| National City Commercial Capital | Lisa M. Moore | 995 Dalton Avenue | | Cincinnati | OH | 45203 | | 513-455-2390 | l.moore@pnc.com | Vice President and Senior Counsel to National City Commercial Capital |
| National Renewable Energy Laboratory | Marty Noland Principal Attorney | 1617 Golden Blvd | Legal Office, Mail Stop 1734 | Golden | CO | 80401 | | 303-384-7550 | marty_noland@nrel.gov | Counsel for National Renewable Energy Laboratory |
| Nelson Mullins Riley & Scarborough | George B. Cauthen | 1320 Main Street, 17th Floor | PO Box 11070 | Columbia | SC | 29201 | | 803-7255-9425 | george.cauthen@nelsonmullins.com | Counsel to Datwyler Rubber & Plastics, Inc.; Datwyler, Inc.; Datwyler i/o devices (Americas), Inc.; Rothrist Tube (USA), Inc. |
| New Jersey Attorney General's Office Division of Law | Tracy E Richardson Deputy Attorney General | R.J. Hughes Justice Complex | 25 Market St P.O. Box 106 | Trenton | NJ | 08628-0106 | | 609-292-1537 | tracy.richardson@dol.lps.state.nj.us | Deputy Attorney General - State of New Jersey Division of Taxation |
| North Point | David G. Heiman | 901 Lakeside Avenue | | Cleveland | OH | 44114 | | 216-586-3939 | dgheiman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Office of the Chapter 13 Trustee | Camille Hope | P.O. Box 954 | | Macon | GA | 31202 | | 478-742-8706 | cahope@chapter13macon.com | Office of the Chapter 13 Trustee |
| Office of the Texas Attorney General | Jay W. Hurst | P.O. Box 12548 | | Austin | TX | 78711-2548 | | 512-475-4861 | jay.hurst@oag.state.tx.us | Counsel to The Texas Comptroller of Public Accounts |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 15 of 22

3/23/2010 6:09 PM
Email (387)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Ohio Environmental Protection Agency | c/o Michelle T. Sutter | Principal Assistant Attorney General Environmental Enforcement Section | 30 E Broad St 25th Fl | Columbus | OH | 43215 | | 614-466-2766 | msutter@ag.state.oh.us | Attorney for State of Ohio, Environmental Protection Agency |
| Orbotech, Inc. | Michael M. Zizza, Legal Manager | 44 Manning Road | | Billerica | MA | 01821 | | 978-901-5025 | michaelz@orbotech.com | Company |
| O'Rourke Katten & Moody | Michael Moody | 55 W Wacker Dr | Ste 1400 | Chicago | IL | 60615 | | 312-849-2020 | mmoody@orourkeandmoody.com | Counsel to Ameritech Credit Corporation d/b/a SBC Capital Services |
| Orrick, Herrington & Sutcliffe LLP | Alyssa Englund, Esq. | 666 Fifth Avenue | | New York | NY | 10103 | | 212-506-5187 | aenglund@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Frederick D. Holden, Jr., Esq. | 405 Howard Street | | San Francisco | CA | 94105 | | 415-773-5700 | fholden@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Jonathan P. Guy | Columbia Center | 1152 15th St NW | Washington | DC | 20005-1706 | | 202-339-8400 | jguy@orrick.com | Counsel to Westwood Associates, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Raniero D'Aversa, Jr. | 666 Fifth Avenue | | New York | NY | 10103-0001 | | 212-506-3715 | Rdaversa@orrick.com | Counsel to Bank of America, N.A. |
| Orrick, Herrington & Sutcliffe LLP | Richard H. Wyron | Columbia Center | 1152 15th St NW | Washington | DC | 20005-1706 | | 202-339-8400 | rwyron@orrick.com | Counsel to Westwood Associates, Inc. |
| Pachulski Stang Ziehl & Jones LLP | Michael R. Seidl | 919 N. Market Street, 17th Floor | P.O. Box 8705 | Wilmington | DE | 19899-8705 | | 302-652-4100 | mseidl@pszjlaw.com | Counsel for Essex Group, Inc. |
| Pachulski Stang Ziehl & Jones LLP | Robert J. Feinstein Ilan D. Scharf | 780 Third Avenue, 36th Floor | | New York | NY | 10017-2024 | | 212-561-7700 | Rfeinstein@pszjlaw.com lscharf@pszjlaw.com | Counsel for Essex Group, Inc. |
| Patterson Belknap Webb & Tyler LLP | Daniel A. Lowenthal | 1133 Avenue of the Americas | | New York | NY | 10036 | | 212-336-2720 | dalowenthal@pbwt.com | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation |
| Patterson Belknap Webb & Tyler LLP | David W. Dykhouse Phyllis S. Wallitt | 1133 Avenue of the Americas | | New York | NY | 10036-6710 | | 212-336-2000 | dwdykhouse@pbwt.com | Attorneys for Fry's Metals Inc. and Specialty Coatings Systems Eft |
| Paul H. Spaeth Co. LPA | Paul H. Spaeth | 130 W Second St Ste 450 | | Dayton | OH | 45402 | | 937-223-1655 | spaethlaw@phslaw.com | Attorneys for F&G Multi-Slide Inc and F&G Tool & Die Co. Inc. |
| Paul, Weiss, Rifkind, Wharton & Garrison | Andrew N. Rosenberg | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | arosenberg@paulweiss.com | Counsel to Merrill Lynch, Pierce, Fenner & Smith, Incorporated |
| Paul, Weiss, Rifkind, Wharton & Garrison | Douglas R. Davis | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | ddavis@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Elizabeth R. McColm | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | emccolm@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Stephen J. Shimshak | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3133 | sshimshak@paulweiss.com | Counsel to Ambrake Corporation |
| Peggy Housner | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | housnerp@michigan.gov | Assistant Attorney General for State of Michigan, Department of Treasury |
| Pepe & Hazard LLP | Kristin B. Mayhew | 30 Jelliff Lane | | Southport | CT | 06890-1436 | | 203-319-4022 | kmayhew@pepehazard.com | Counsel for Illinois Tool Works Inc., Illinois Tool Works for Hobart Brothers Co., Hobart Brothers Company, ITW Food Equipment Group LLC and Tri-Mark, Inc. |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 16 of 22

3/23/2010 6:09 PM
Email (387)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Pepper, Hamilton LLP | Francis J. Lawall | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | lawallf@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pepper, Hamilton LLP | Henry Jaffe | 1313 Market Street | PO Box 1709 | Wilmington | DE | 19899-1709 | | 302-777-6500 | jaffeh@pepperlaw.com | Counsel to SKF USA, Inc. |
| Pepper, Hamilton LLP | Nina M. Varughese | 3000 Two Logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | varughesen@pepperlaw.com | Counsel to Capro, Ltd; Teleflex Automotive Manufacturing Corporation; Teleflex Incorporated; Ametek; Cleo, Inc.; Sierra International, Inc. |
| Pickrel Shaeffer & Ebeling | Sarah B. Carter Esq | 2700 Kettering Tower | | Dayton | OH | 45423-2700 | | 937-223-1130 | scarter@pselaw.com | |
| Pierce Atwood LLP | Jacob A. Manheimer | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | jmanheimer@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pierce Atwood LLP | Keith J. Cunningham | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | kcunningham@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pietragallo Bosick & Gordon LLP | Richard J. Parks | 54 Buhl Blvd | | Sharon | PA | 16146 | | 724-981-1397 | rjp@pbandg.com | Counsel to Ideal Tool Company, Inc. |
| Pillsbury Winthrop Shaw Pittman LLP | Karen B. Dine | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | karen.dine@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Margot P. Erlich | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | margot.erlich@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Mark D. Houle | 650 Town Center Drive | Ste 550 | Costa Mesa | CA | 92626-7122 | | 714-436-6800 | mark.houle@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Richard L. Epling | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | richard.epling@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Robin L. Spear | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | robin.spear@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Porzio, Bromberg & Newman, P.C. | Brett S. Moore, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | bsmoore@pbnlaw.com | |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 17 of 22

3/23/2010 6:09 PM
Email (387)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Porzio, Bromberg & Newman, P.C. | John S. Mairo, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | jsmairo@pbnlaw.com | Counsel to Neuman Aluminum Automotive, Inc. and Neuman Aluminum Impact Extrusion, Inc. |
| Previant, Goldberg, Uelman, Gratz, Miller & Brueggeman, S.C. | Jill M. Hartley and Marianne G. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | jh@previant.com mgr@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| PriceWaterHouseCoopers | Enrique Bujidos | Almagro | 40 | Madrid | | 28010 | Spain | 34 915 684 356 | enrique.bujidos@es.pwc.com | Representative to DASE |
| QAD, Inc. | Stephen Tyler Esq | 10,000 Midlantic Drive | Suite 100 West | Mt. Laurel | NJ | 08054 | | 856-840-2870 | xst@qad.com | Counsel to QAD, Inc. |
| Quarles & Brady LLP | John A. Harris | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | jharris@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Quarles & Brady LLP | Kasey C. Nye | One South Church Street | | Tucson | AZ | 85701 | | 520-770-8717 | knye@quarles.com | Counsel to Offshore International, Inc.; Maquilas Teta Kawi, S.A. de C.V.; On Semiconductor Corporation; Flambeau Inc. |
| Quarles & Brady LLP | Roy Prange | 33 E Main St Ste 900 | | Madison | WI | 53703-3095 | | 608-283-2485 | rlp@quarles.com | Counsel for Flambeau Inc. |
| Reed Smith | Ann Pille | 10 South Wacker Drive | | Chicago | IL | 60606 | | 312-207-1000 | apille@reedsmith.com | Counsel to Infineon; Infineon Technologies |
| Republic Engineered Products, Inc. | Joseph A Kaczka | 3770 Embassy Parkway | | Akron | OH | 44333 | | 330-670-3215 | jkaczka@republicengineered.com | Counsel to Republic Engineered Products, Inc. |
| Riddell Williams P.S. | Joseph E. Shickich, Jr. | 1001 4th Ave. | Suite 4500 | Seattle | WA | 98154-1195 | | 206-624-3600 | jshickich@riddellwilliams.com | Counsel to Microsoft Corporation; Microsoft Licensing, GP |
| Rieck and Crotty PC | Jerome F Crotty | 55 West Monroe Street | Suite 3390 | Chicago | IL | 60603 | | 312-726-4646 | jcrotty@rieckcrotty.com | Counsel to Mary P. O'Neill and Liam P. O'Neill |
| Russell Reynolds Associates, Inc. | Charles E. Boulbol, P.C. | 26 Broadway, 17th Floor | | New York | NY | 10004 | | 212-825-9457 | rtrack@msn.com | Counsel to Russell Reynolds Associates, Inc. |
| Satterlee Stephens Burke & Burke LLP | Christopher R. Belmonte | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | cbelmonte@ssbb.com | Counsel to Moody's Investors Service |
| Satterlee Stephens Burke & Burke LLP | Pamela A. Bosswick | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | pbosswick@ssbb.com | Counsel to Moody's Investors Service |
| Satterlee Stephens Burke & Burke LLP | Roberto Carrillo | 230 Park Avenue | Suite 1130 | New York | NY | 10169 | | 212-818-9200 | rcarrillo@ssbb.com | Attorney's for Tecnomec S.r.l. |
| Schafer and Weiner PLLC | Daniel Weiner | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | dweiner@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Howard Borin | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | hborin@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Michael R Wernette | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | mwernette@schaferandweiner.com shellie@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Ryan Heilman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | rheilman@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schiff Hardin LLP | Eugene J. Geekie, Jr. | 7500 Sears Tower | | Chicago | IL | 60606 | | 312-258-5635 | egeekie@schiffhardin.com | Counsel to Means Industries |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 18 of 22

3/23/2010 6:09 PM
Email (387)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Schulte Roth & Zabel LLP | David J. Karp | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | david.karp@srz.com | Counsel to Parnassus Holdings II, LLC and Platinum Equity Capital Partners II, LP |
| Schulte Roth & Zabel LLP | James T. Bentley | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2273 | james.bentley@srz.com | Counsel to Panasonic Automotive Systems Company of America |
| Schulte Roth & Zabel LLP | Michael L. Cook | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | michael.cook@srz.com | Counsel to Panasonic Automotive Systems Company of America; D.C. Capital Partners, L.P. |
| Schwartz Lichtenberg LLP | Barry E Lichtenberg Esq | 420 Lexington Ave Ste 2400 | | New York | NY | 10170 | | 212-389-7818 | barryster@att.net | Counsel to Marybeth Cunningham |
| Seyfarth Shaw LLP | Paul M. Baisier, Esq. | 1545 Peachtree Street, N.E. | Suite 700 | Atlanta | GA | 30309-2401 | | 404-885-1500 | pbaisier@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | Robert W. Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | | 212-218-5500 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | William J. Hanlon | World Trade Center East | Two Seaport Lane, Suite 300 | Boston | MA | 02210 | | 617-946-4800 | whanlon@seyfarth.com | Counsel to le Belier/LBQ Foundry S.A. de C.V. |
| Shaw Gussis Fishman Glantz Wolfson & Towbin LLC | Brian L Shaw | 321 N. Clark St. | Suite 800 | Chicago | IL | 60654 | | 312-541-0151 | bshaw100@shawgussis.com | Counsel to ATC Logistics & Electronics, Inc. |
| Sheehan Phinney Bass + Green Professional Association | Bruce A. Harwood | 1000 Elm Street | P.O. Box 3701 | Manchester | NH | 03105-3701 | | 603-627-8139 | bharwood@sheehan.com | Counsel to Source Electronics, Inc. |
| Sheldon S. Toll PLLC | Sheldon S. Toll | 2000 Town Center | Suite 2550 | Southfield | MI | 48075 | | 248-358-2460 | lawtoll@comcast.net | Counsel to Milwaukee Investment Company |
| Sheppard Mullin Richter & Hampton LLP | Eric Waters | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | ewaters@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Malani J. Sternstein | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | msternstein@sheppardmullin.com | Counsel to International Rectifier Corp. and Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theodore A. Cohen | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | tcohen@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theresa Wardle | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | twardle@sheppardmullin.com | Counsel to International Rectifier Corp. |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 5353 Essen Lane | Suite 650 | Baton Rouge | LA | 70809 | | 225-757-2185 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 909 Poydras Street | 28th Floor | New Orleans | LA | 70112-1033 | | 504-299-2100 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Shipman & Goodwin LLP | Kathleen M. LaManna | One Constitution Plaza | | Hartford | CT | 06103-1919 | | 860-251-5603 | bankruptcy@goodwin.com | |
| Sills, Cummis Epstein & Gross, P.C. | Andrew H. Sherman | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | asherman@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Sills, Cummis Epstein & Gross, P.C. | Jack M. Zackin | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | jzackin@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Sills, Cummis Epstein & Gross, P.C. | Valerie A Hamilton Simon Kimmelman | 650 College Rd E | | Princeton | NJ | 08540 | | 609-227-4600 | vhamilton@sillscummis.com skimmelman@sillscummis.com | Counsel to Doosan Infracore America Corp. |
| Silver Point Capital, L.P. | Chaim J. Fortgang | Two Greenwich Plaza | 1st Floor | Greenwich | CT | 06830 | | 203-542-4216 | cfortgang@silverpointcapital.com | Counsel to Silver Point Capital, L.P. |
| Smith, Katzenstein & Furlow LLP | Kathleen M. Miller | 800 Delaware Avenue, 7th Floor | P.O. Box 410 | Wilmington | DE | 19899 | | 302-652-8400 | kmiller@skfdelaware.com | Counsel to Airgas, Inc. |
| Sonnenschein Nath & Rosenthal LLP | D. Farrington Yates | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | | 212-768-6700 | fyates@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. and United Plastics Group |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 19 of 22

3/23/2010 6:09 PM
Email (387)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Sonnenschein Nath & Rosenthal LLP | Monika J. Machen | 8000 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | mmachen@sonnenschein.com | Counsel to United Plastics Group |
| Sonnenschein Nath & Rosenthal LLP | Oscar N. Pinkas | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | | 212-768-6700 | opinkas@sonnenschein.com | Counsel to Schaeffler Canada, Inc. and Schaeffler KG |
| Sonnenschein Nath & Rosenthal LLP | Robert E. Richards | 7800 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | rrichards@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc.; Counsel to Schaeffler Canada, Inc. and Schaeffler KG |
| Squire, Sanders & Dempsey L.L.P. | G. Christopher Meyer | 4900 Key Tower | 127 Public Sq | Cleveland | OH | 44114 | | 216-479-8692 | cmeyer@ssd.com | Counsel to Furukawa Electric Co., Ltd.; Counsel for the City of Dayton, Ohio |
| State of California Office of the Attorney General | Sarah E. Morrison | Deputy Attorney General | 300 South Spring Street Ste 1702 | Los Angeles | CA | 90013 | | 213-897-2640 | sarah.morrison@doj.ca.gov | Attorneys for the State of California Department of Toxic Substances Control |
| State of Michigan Department of Labor & Economic Growth, Unemployment Insurance Agency | Roland Hwang Assistant Attorney General | 3030 W. Grand Boulevard | Suite 9-600 | Detroit | MI | 48202 | | 313-456-2210 | hwangr@michigan.gov | Assistant Attorney General for State of Michigan, Unemployment Tax Office of the Department of Labor & Economic Growth, Unemployment Insurance Agency |
| State of Michigan Labor Division | Susan Przekop-Shaw | PO Box 30736 | | Lansing | MI | 48909 | | 517-373-2560 | przekopshaws@michigan.gov | Assistant Attorney General as Attorney for the Michigan Workers' Compensation Agency |
| Steel Technologies, Inc. | John M. Baumann | 15415 Shelbyville Road | | Louisville | KY | 40245 | | 502-245-0322 | jmbaumann@steeltechnologies.com | Counsel to Steel Technologies, Inc. |
| Sterns & Weinroth, P.C. | Michael A Spero Simon Kimmelman Valerie A Hamilton | 50 West State Street, Suite 1400 | PO Box 1298 | Trenton | NJ | 08607-1298 | | 609-392-2100 | jspecf@sternslaw.com | Counsel to Doosan Infracore America Corp. |
| Stevens & Lee, P.C. | Chester B. Salomon, Esq. Constantine D. Pourakis, Esq. | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | | 212-319-8500 | cs@stevenslee.com cp@stevenslee.com | Counsel to Tonolli Canada Ltd.; VJ Technologies, Inc. and V.J. ElectroniX, Inc. |
| Stinson Morrison Hecker LLP | Mark A. Shaiken | 1201 Walnut Street | | Kansas City | MO | 64106 | | 816-842-8600 | mshaiken@stinsonmoheck.com | Counsel to Thyssenkrupp Waupaca, Inc. and Thyssenkrupp Stahl Company |
| Stites & Harbison PLLC | Madison L.Cashman | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | robert.goodrich@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison PLLC | Robert C. Goodrich, Jr. | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | madison.cashman@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison, PLLC | W. Robinson Beard, Esq. | 400 West Market Street | | Louisville | KY | 40202 | | 502-681-0448 502-587-3400 | wbeard@stites.com loucourtsum@stites.com | Counsel to WAKO Electronics (USA), Inc.,Ambrake Corporation, and Akebona Corporation (North America) |
| Stutman Treister & Glatt Professional Corporation | Christine M. Pajak Eric D. Goldberg Isaac M. Pachulski Esq Jeffrey H Davidson Esq | 1901 Avenue of the Stars | 12th Floor | Los Angeles | CA | 90067 | | 310-228-5600 | cpajak@stutman.com egoldberg@stutman.com ipachulski@stutman.com jdavidson@stutman.com | Counsel to CR Intrinsic Investors, LLC, Elliot Associates, L.P., Highland Capital Management, L.P. |
| Taft, Stettinius & Hollister LLP | Richard L .Ferrell | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202-3957 | | 513-381-2838 | ferrell@taftlaw.com | Counsel to Wren Industries, Inc. |
| Taft, Stettinius & Hollister LLP | W Timothy Miller Esq | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202 | | 513-381-2838 | miller@taftlaw.com | Counsel to Select Industries Corporation and Gobar Systems, Inc. |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 20 of 22

3/23/2010 6:09 PM
Email (387)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Teitelbaum & Baskin LLP | Jay Teitelbaum Ron Baskin | 3 Barker Avenue | 3rd Floor | White Plains | NY | 10601 | | 914-437-7670 | jteitelbaum@tblawllp.com rbaskin@tblawllp.com | Counsel to Mary H. Schaefer |
| Tennessee Department of Revenue | Marvin E. Clements, Jr. | c/o TN Attorney General's Office, Bankruptcy Division | PO Box 20207 | Nashville | TN | 37202-0207 | | 615-532-2504 | agbanknewyork@ag.tn.gov | Tennesse Department of Revenue |
| Thacher Proffitt & Wood LLP | Jonathan D. Forstot | Two World Financial Center | | New York | NY | 10281 | | 212-912-7679 | jforstot@tpw.com | Counsel to TT Electronics, Plc |
| Thacher Proffitt & Wood LLP | Louis A. Curcio | Two World Financial Center | | New York | NY | 10281 | | 212-912-7607 | lcurcio@tpw.com | Counsel to TT Electronics, Plc |
| The Furukawa Electric Co., Ltd. | Mr. Tetsuhiro Niizeki | 6-1 Marunouchi | 2-Chrome, Chiyoda-ku | Tokyo | Japan | 100-8322 | | | niizeki.tetsuhiro@furukawa.co.jp | Legal Department of The Furukawa Electric Co., Ltd. |
| The Timpken Corporation BIC - 08 | Robert Morris | 1835 Dueber Ave. SW | PO Box 6927 | Canton | OH | 44706-0927 | | 330-438-3000 | robert.morris@timken.com | Representative for Timken Corporation |
| Thompson & Knight | Rhett G. Cambell | 333 Clay Street | Suite 3300 | Houston | TX | 77002 | | 713-654-1871 | rhett.campbell@tklaw.com | Counsel to STMicroelectronics, Inc. |
| Thompson & Knight LLP | Ira L. Herman | 919 Third Avenue | 39th Floor | New York | NY | 10022-3915 | | 212-751-3045 | ira.herman@tklaw.com | Counsel to Victory Packaging |
| Thompson & Knight LLP | John S. Brannon | 1700 Pacific Avenue | Suite 3300 | Dallas | TX | 75201-4693 | | 214-969-1505 | john.brannon@tklaw.com | Counsel to Victory Packaging |
| Thompson Coburn Fagel Haber | Lauren Newman | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | lnewman@tcfhlaw.com | Counsel to Aluminum International, Inc. |
| Thompson Coburn LLP d/b/a Thompson Coburn Fagel Haber | Dennis E. Quaid Esq | 55 E Monroe 40th Fl | | Chicago | IL | 60603 | | 312-580-2215 | dquaid@tcfhlaw.com efiledocketgroup@fagelhaber.com | Counsel for Penn Aluminum International Inc |
| TI Group Automotive Systms LLC | Timothy M. Guerriero | 12345 E Nine Mile Rd | | Warren | MI | 48089 | | 586-755-8066 | tguerriero@us.tiauto.com | General Counsel and Company Secretary to TI Group Automotive Systems LLC |
| Todd & Levi, LLP | Jill Levi, Esq. | 444 Madison Avenue | Suite 1202 | New York | NY | 10022 | | 212-308-7400 | jlevi@toddlevi.com | Counsel to Bank of Lincolnwood |
| Todtman Nachamie Spizz & Johns PC | Janice B. Grubin | 425 Park Avenue | 5th Floor | New York | NY | 10022 | | 212-754-9400 | jgrubin@tnsj-law.com | Counsel to Vanguard Distributors, Inc. |
| U.S. Department of Justice | Matthew L Schwartz Joseph N Cordaro | Assistant United States Attorneys | 86 Chambers Street 3rd Fl | New York | NY | 10007 | | 212-637-1945 | matthew.schwartz@usdoj.gov | Counsel to Enviromental Protection Agency; Internal Revenue Service; Department of Health and Human Services; and Customs and Border Protection |
| Underberg & Kessler, LLP | Helen Zamboni | 300 Bausch & Lomb Place | | Rochester | NY | 14604 | | 585-258-2800 | hzamboni@underbergkessler.com | Counsel to McAlpin Industries, Inc. |
| Union Pacific Railroad Company | Mary Ann Kilgore | 1400 Douglas Street | MC 1580 | Omaha | NE | 68179 | | 402-544-4195 | mkilgore@UP.com | Counsel to Union Pacific Railroad Company |
| United Steel, Paper and Forestry, Rubber, Manufacturing, Energy | Allied Industrial and Service Workers, Intl Union (USW), AFL-CIO David Jury, Esq. | Five Gateway Center Suite 807 | | Pittsburgh | PA | 15222 | | 412-562-2546 | djury@usw.org | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Vorys, Sater, Seymour and Pease LLP | Tiffany Strelow Cobb | 52 East Gay Street | | Columbus | OH | 43215 | | 614-464-8322 | tscobb@vorys.com | Counsel to America Online, Inc. and its Subsidiaries and Affiliates |
| Wachtell, Lipton, Rosen & Katz | Richard G. Mason | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | RGMason@wlrk.com | Counsel to Capital Research and Management Company |
| Warner Norcross & Judd LLP | Gordon J. Toering | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2185 | gtoering@wnj.com | Counsel to Robert Bosch Corporation; Counsel to Daewoo International Corp and Daewoo International (America) Corp |
| Warner Norcross & Judd LLP | Michael G. Cruse | 2000 Town Center | Suite 2700 | Southfield | MI | 48075 | | 248-784-5131 | mcruse@wnj.com | Counsel to Compuware Corporation |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 21 of 22

3/23/2010 6:09 PM
Email (387)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Warner Norcross & Judd LLP | Stephen B. Grow | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2158 | growsb@wnj.com | Counsel to Behr Industries Corp. |
| Weltman, Weinberg & Reis Co., L.P.A. | Geoffrey J. Peters | 175 South Third Street | Suite 900 | Columbus | OH | 43215 | | 614-857-4326 | gpeters@weltman.com | Counsel to Seven Seventeen Credit Union |
| White & Case LLP | Glenn Kurtz Gerard Uzzi Douglas Baumstein | 1155 Avenue of the Americas | | New York | NY | 10036-2787 | | 212-819-8200 | gkurtz@ny.whitecase.com guzzi@whitecase.com dbaumstein@ny.whitecase.com | Counsel to Appaloosa Management, LP |
| White & Case LLP | Thomas Lauria Frank Eaton | Wachovia Financial Center | 200 South Biscayne Blvd., Suite 4900 | Miami | FL | 33131 | | 305-371-2700 | tlauria@whitecase.com featon@miami.whitecase.com | Counsel to Appaloosa Management, LP |
| Whyte, Hirschboeck Dudek S.C. | Bruce G. Arnold | 555 East Wells Street | Suite 1900 | Milwaukee | WI | 53202-4894 | | 414-273-2100 | barnold@whdlaw.com | Counsel to Schunk Graphite Technology |
| Wickens Herzer Panza Cook & Batista Co | James W Moennich Esq | 35765 Chester Rd | | Avon | OH | 44011-1262 | | 440-930-8000 | jmoennich@wickenslaw.com | Counsel for Delphi Sandusky ESOP |
| Winston & Strawn LLP | David Neier Carey D. Schreiber | 200 Park Avenue | | New York | NY | 10166-4193 | | 212-294-6700 | dneier@winston.com cschreiber@winston.com | Counsel to Ad Hoc Group of Tranche A & B DIP Lenders |
| Winthrop Couchot Professional Corporation | Marc. J. Winthrop | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | mwinthrop@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Winthrop Couchot Professional Corporation | Sean A. O'Keefe | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | sokeefe@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Womble Carlyle Sandridge & Rice, PLLC | Allen Grumbine | 550 South Main St | | Greenville | SC | 29601 | | 864-255-5402 | agrumbine@wcsr.com | Counsel to Armacell |
| Womble Carlyle Sandridge & Rice, PLLC | Michael G. Busenkell | 222 Delaware Avenue | Suite 1501 | Wilmington | DE | 19801 | | | mbusenkell@wcsr.com | Counsel to Chicago Miniature Optoelectronic Technologies, Inc. |
| Woods Oviatt Gilman LLP | Ronald J. Kisinski | 700 Crossroads Bldg | 2 State St | Rochester | NY | 14614 | | 585-362-4514 | rkisicki@woodsoviatt.com | |
| Zeichner Ellman & Krause LLP | Stuart Krause | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | skrause@zeklaw.com | Counsel to Toyota Tsusho America, Inc. |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 22 of 22

3/23/2010 6:09 PM
Email (387)

# EXHIBIT C

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Angelo, Gordon & Co. | Leigh Walzer | 245 Park Avenue | 26th Floor | New York | NY | 10167 | | 212-692-8251 | 212-867-6395 | |
| APS Clearing, Inc. | Andy Leinhoff Matthew Hamilton | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | | 512-314-4416 | 512-314-4462 | Counsel to APS Clearing, Inc. |
| Arent Fox PLLC | Mitchell D. Cohen | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Counsel to Pullman Bank and Trust Company |
| Bingham McHale LLP | John E Taylor Michael J Alerding | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-635-8900 | 317-236-9907 | Counsel to Universal Tool & Engineering co., Inc. and M.G. Corporation |
| DaimlerChrysler Corporation | Kim Kolb | CIMS 485-13-32 | 1000 Chrysler Drive | Auburn Hills | MI | 48326-2766 | | 248-576-5741 | | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrysler Canada, Inc. |
| Goodwin Proctor LLP | Allan S. Brilliant Craig P. Druehl | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | 212-355-3333 | Counsel to UGS Corp. |
| Harris D. Leinwand | Harris D. Leinwand | 235 Weaver Street | Unit 6H | Greenwich | CT | 06831 | | | | Counsel to Ahaus Tool & Engineering |
| Harris D. Leinwand | Harris D. Leinwand | 315 Madison Avenue | Suite 901 | New York | NY | 10017 | | 212-725-7338 | | Counsel to Ahaus Tool & Engineering |
| Hodgson Russ LLP | Stephen H. Gross, Esq. | 60 E 42nd St 37th Fl | | New York | NY | 10165-0150 | | 212-661-3535 | 212-972-1677 | Co-Counsel for Yazaki North America, Inc. |
| InPlay Technologies Inc | Heather Beshears | 234 South Extension Road | | Mesa | AZ | 85201 | | | | Creditor |
| Jaffe, Raitt, Heuer & Weiss, P.C. | Paige E. Barr | 27777 Franklin Road | Suite 2500 | Southfield | MI | 48034 | | 248-351-3000 | 248-351-3082 | Counsel to Trutron Corporation |
| Jason, Inc. | Beth Klimczak, General Counsel | 411 E. Wisconsin Ave | Suite 2120 | Milwaukee | WI | 53202 | | | | General Counsel to Jason Incorporated |
| McCarthy Tetrault LLP | John J. Salmas | 66 Wellington Street West | Suite 4700 | Toronto | Ontario | M5K 1E6 | Canada | 416-362-1812 | 416-868-0673 | Counsel to Themselves (McCarthy Tetrault LLP) |
| Meyer, Suozzi, English & Klein, P.C. | Lowell Peterson, Esq. | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | 212-239-1311 | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Michigan Heritage Bank | Janice M. Donahue | 28300 Orchard Lake Rd | Ste 200 | Farmington Hills | MI | 48334 | | 248-538-2529 | 248-786-3596 | Counsel to Michigan Heritage Bank; MHB Leasing, Inc. |
| Miller & Chevalier Chartered | Anthony F Shelley Timothy P O'Toole | 655 Fifteenth Street NW Suite 900 | | Washington | DC | 20005 | | 202-626-5800 | | Counsel to Dennis Black, Charles Cunningham, and the Delphi Salaried Retiree Association |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 1 of 3

3/23/2010 6:10 PM
US Mail (47)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Morrison Cohen LLP | Joseph T. Moldovan Michael R Dal Lago | 909 Third Ave | | New York | NY | 10022 | | 212-735-8600 | | Counsel to Dennis Black, Charles Cunningham, and the Delphi Salaried Retiree Association |
| Norris, McLaughlin & Marcus | Elizabeth L. Abdelmasieh, Esq | 721 Route 202-206 | P.O. Box 1018 | Somerville | NJ | 08876 | | 908-722-0700 | 908-722-0755 | Counsel to Rotor Clip Company, Inc. |
| Paul, Weiss, Rifkind, Wharton & Garrison | Curtis J. Weidler | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3157 | 212-373-2053 | Counsel to Ambrake Corporation; Akebono Corporation |
| Paul, Weiss, Rifkind, Wharton & Garrison | Justin G. Brass | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | Counsel to Merrill Lynch, Pierce, Fenner & Smith, Incorporated |
| Pepper, Hamilton LLP | Linda J. Casey | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | Counsel to SKF USA, Inc. |
| Plunkett Cooney | Charles W Browning Robert G Kamenec Elaine M Pohl | 38505 Woodward Avenue | Suite 2000 | Bloomfield Hills | MI | 48304 | | 248-901-4000 | 248-901-4040 | Counsel to ACE American Insurance Company and Pacific Employers Insurance Company |
| Professional Technologies Services | John V. Gorman | P.O. Box #304 | | Frankenmuth | MI | 48734 | | 989-385-3230 | 989-754-7690 | Corporate Secretary for Professional Technologies Services |
| Quarles & Brady LLP | John J. Dawson | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | 602-229-5690 | Counsel to Semiconductor Components Industries, Inc. |
| Quinn Emanuel Urquhart Oliver & Hedges LLP | Susheel Kirpalani James C Tecce Scott C Shelley | 51 Madison Ave 22nd Fl | | New York | NY | 10010 | | 212-849-7199 | 212-849-7100 | Counsel For Collective Of Tranche C DIP Lenders |
| Reed Smith | Elena Lazarou | 599 Lexington Avenue | 29th Floor | New York | NY | 10022 | | 212-521-5400 | 212-521-5450 | Counsel to General Electric Capital Corporation, Stategic Asset Finance. |
| Republic Engineered Products, Inc. | Joseph Lapinsky | 3770 Embassy Parkway | | Akron | OH | 44333 | | 330-670-3004 | 330-670-3020 | Counsel to Republic Engineered Products, Inc. |
| Riverside Claims LLC | Holly Rogers | 2109 Broadway | Suite 206 | New York | NY | 10023 | | 212-501-0990 | 212-501-7088 | Riverside Claims LLC |
| Robinson, McFadden & Moore, P.C. | Annemarie B. Mathews | P.O. Box 944 | | Columbia | SC | 29202 | | 803-779-8900 | 803-771-9411 | Counsel to Blue Cross Blue Shield of South Carolina |
| Ropers, Majeski, Kohn & Bentley | Christopher Norgaard | 515 South Flower Street | Suite 1100 | Los Angeles | CA | 90071 | | 213-312-2000 | 213-312-2001 | Counsel to Brembo S.p.A; Bibielle S.p.A.; AP Racing |
| Ropes & Gray LLP | Gregory O. Kaden | One International Place | | Boston | MA | 02110-2624 | | 617-951-7000 | 617-951-7050 | Attorneys for D-J, Inc. |
| Sachnoff & Weaver, Ltd | Arlene Gelman Charles S. Schulman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | | 312-207-1000 | 312-207-6400 | Counsel to Infineon Technologies North America Corporation |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 2 of 3

3/23/2010 6:10 PM
US Mail (47)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-----|------------------|
| Schafer and Weiner PLLC | Max Newman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | Counsel to Dott Industries, Inc. |
| Schiffrin & Barroway, LLP | Michael Yarnoff Sean M. Handler | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7706 | 610-667-7056 | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Shipman & Goodwin LLP | Jennifer L. Adamy | One Constitution Plaza | | Hartford | CT | 06103-1919 | | 860-251-5811 | 860-251-5218 | Counsel to Fortune Plastics Company of Illinois, Inc.; Universal Metal Hose Co., |
| Sony Electronics Inc. | Lloyd B. Sarakin - Chief Counsel, Finance and Credit | 1 Sony Drive | MD #1 E-4 | Park Ridge | NJ | 07656 | | 201-930-7483 | | Counsel to Sony Electronics, Inc. |
| Squire, Sanders & Dempsey L.L.P. | Eric Marcks | One Maritime Plaza | Suite 300 | San Francisco | CA | 94111-3492 | | | 415-393-9887 | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| Stein, Rudser, Cohen & Magid LLP | Robert F. Kidd | 825 Washington Street | Suite 200 | Oakland | CA | 94607 | | 510-287-2365 | 510-987-8333 | Counsel to Excel Global Logistics, Inc. |
| Steinberg Shapiro & Clark | Mark H. Shapiro | 24901 Northwestern Highway | Suite 611 | Southfield | MI | 48075 | | 248-352-4700 | 248-352-4488 | Counsel to Bing Metals Group, Inc.; Central Transport International, Inc.; Crown Enerprises, Inc.; Economy Transport, Inc.; Logistics Insight Corp (LINC); Universal Am-Can, Ltd.; Universal Truckload Services, Inc. |
| Sterns & Weinroth, P.C. | Jeffrey S. Posta | 50 West State Street, Suite 1400 | PO Box 1298 | Trenton | NJ | 08607-1298 | | 609-392-2100 | 609-392-7956 | Counsel to Doosan Infracore America Corp. |
| Thelen Reid Brown Raysman & Steiner LLP | Marcus O. Colabianchi | 101 Second St Ste 1800 | | San Francisco | CA | 94105-3606 | | 415-369-7301 | 415-369-8764 | Counsel to Oki Semiconductor Company |
| Togut, Segal & Segal LLP | Albert Togut, Esq. | One Penn Plaza | Suite 3335 | New York | NY | 10119 | | 212-594-5000 | 212-967-4258 | Conflicts counsel to Debtors |
| Tyler, Cooper & Alcorn, LLP | W. Joe Wilson | 185 Asylum Street | CityPlace I 35th Floor | Hartford | CT | 06103-3488 | | 860-725-6200 | 860-278-3802 | Counsel to Barnes Group, Inc. |
| Waller Lansden Dortch & Davis, PLLC | Robert J. Welhoelter, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | 615-244-6804 | Counsel to Nissan North America, Inc. |
| Warner Stevens, L.L.P. | Michael D. Warner | 301 Commerce Street | Suite 1700 | Fort Worth | TX | 76102 | | 817-810-5250 | 817-810-5255 | Counsel to Electronic Data Systems Corp. and EDS Information Services, L.L.C. |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Lei Lei Wang Ekvall | 650 Town Center Drive | Suite 950 | Costa Mesa | CA | 92626 | | 714-966-1000 | 714-966-1002 | Counsel to Toshiba America Electronic Components, Inc. |
| WL Ross & Co., LLC | Stephen Toy | 1166 Avenue of the Americas | | New York | NY | 10036-2708 | | 212-826-1100 | 212-317-4893 | Counsel to WL. Ross & Co., LLC |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 3 of 3

3/23/2010 6:10 PM
US Mail (47)

# EXHIBIT D

**Hearing Date And Time:  April 22, 2010 at 10:00 a.m. (prevailing Eastern time)**
**Response Date And Time:  April 15, 2010 at 4:00 p.m. (prevailing Eastern time)**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
155 North Wacker Drive
Chicago, Illinois 60606
John Wm. Butler, Jr.
John K. Lyons
Ron E. Meisler

   - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
Kayalyn A. Marafioti

Attorneys for DPH Holdings Corp., et al.,
  Reorganized Debtors

DPH Holdings Corp. Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

DPH Holdings Corp. Legal Information Website:
http://www.dphholdingsdocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

|  |  |  |
|---|---|---|
|  | : |  |
| In re | : | Chapter 11 |
|  | : |  |
| DPH HOLDINGS CORP., et al., | : | Case No. 05-44481 (RDD) |
|  | : |  |
|  | : | (Jointly Administered) |
| Reorganized Debtors. | : |  |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

REORGANIZED DEBTORS' FORTY-SIXTH OMNIBUS OBJECTION PURSUANT TO 11 U.S.C. § 503(b) AND FED. R. BANKR. P. 3007 TO (I) DISALLOW AND EXPUNGE CERTAIN ADMINISTRATIVE EXPENSE (A) BOOKS AND RECORDS CLAIMS, (B) METHODE ELECTRONICS CLAIMS, (C) STATE WORKERS' COMPENSATION CLAIMS, (D) DUPLICATE STATE WORKERS' COMPENSATION CLAIMS, (E) WORKERS' COMPENSATION CLAIMS, (F) TRANSFERRED WORKERS' COMPENSATION CLAIMS, (G) TAX CLAIMS, (H) DUPLICATE INSURANCE CLAIMS, AND (I) SEVERANCE CLAIMS, (II) DISALLOW AND EXPUNGE (A) A CERTAIN DUPLICATE WORKERS' COMPENSATION CLAIM, (B) A CERTAIN DUPLICATE TAX CLAIM, AND (C) A CERTAIN DUPLICATE SEVERANCE CLAIM, (III) MODIFY CERTAIN ADMINISTRATIVE EXPENSE (A) STATE WORKERS' COMPENSATION CLAIMS AND (B) WORKERS' COMPENSATION CLAIMS, AND (IV) ALLOW CERTAIN ADMINISTRATIVE EXPENSE SEVERANCE CLAIMS

("FORTY-SIXTH OMNIBUS CLAIMS OBJECTION")

DPH Holdings Corp. ("DPH Holdings") and certain of its affiliated reorganized

debtors in the above-captioned cases (together with DPH Holdings, the "Reorganized Debtors")

hereby submit this Forty-Sixth Omnibus Objection Pursuant To 11 U.S.C. § 503(b) And Fed. R.

Bankr. P. 3007 To (I) Disallow And Expunge Certain Administrative Expense (A) Books And

Records Claims, (B) Methode Electronics Claims, (C) State Workers' Compensation Claims, (D)

Duplicate State Workers' Compensation Claims, (E) Workers' Compensation Claims, (F)

Transferred Workers' Compensation Claims, (G) Tax Claims, (H) Duplicate Insurance Claims,

And (I) Severance Claims, (II) Disallow And Expunge (A) A Certain Duplicate Workers'

Compensation Claim, (B) A Certain Duplicate Tax Claim, And (C) A Certain Duplicate

Severance Claim, (III) Modify Certain Administrative Expense (A) State Workers'

Compensation Claims And (B) Workers' Compensation Claims, And (IV) Allow Certain

Administrative Expense Severance Claims (the "Forty-Sixth Omnibus Claims Objection" or the

"Objection"), and respectfully represent as follows:

Background

A.    The Chapter 11 Filings

1.    On October 8 and 14, 2005, Delphi Corporation and certain of its affiliates

(the "Debtors"), predecessors of the Reorganized Debtors, filed voluntary petitions in this Court

for reorganization relief under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101-

1330, as then amended (the "Bankruptcy Code").

2.    On December 10, 2007, the Debtors filed their first amended joint plan of

reorganization (Docket No. 11386) (the "Plan") and related disclosure statement (Docket No.

11388).  The Court entered an order confirming the Plan (as modified) (Docket No. 12359) (the

"Confirmation Order") on January 25, 2008, and the order became final on February 4, 2008.

2

3.       On October 3, 2008, the Debtors filed a motion under 11 U.S.C. § 1127

for an order approving (i) certain modifications to the Confirmed Plan and related disclosure

statement and (ii) related procedures for re-soliciting votes on the Confirmed Plan, as modified

(Docket No.14310) (the "Plan Modification Motion").  On June 1, 2009, the Debtors filed a

supplement to the Plan Modification Motion (Docket No. 16646) (the "Motion Supplement"),

which sought approval of (i) certain modifications to the Confirmed Plan (the "Modified Plan"),

(ii) supplemental disclosure, and (iii) procedures for re-soliciting votes on the Modified Plan.

This Court entered an order approving the Modified Plan (Docket No. 18707) (the "Modification

Approval Order") on July 30, 2009.

4.       On October 6, 2009 (the "Effective Date")[1], the Debtors substantially

consummated the Modified Plan and closed the transactions under the Master Disposition

Agreement, dated as of July 30, 2009, by and among Delphi, GM Components Holdings, LLC,

General Motors Company, Motors Liquidation Company (f/k/a General Motors Corporation),

DIP Holdco 3 LLC (which assigned its rights to DIP Holdco LLP, subsequently renamed Delphi

Automotive LLP, a United Kingdom limited liability partnership), and the other sellers and

buyers party thereto.  In connection therewith, DIP Holdco LLP, through various subsidiaries

and affiliates, acquired substantially all of the Debtors' global core businesses, and GM

Components Holdings, LLC and Steering Solutions Services Corporation acquired certain U.S.

manufacturing plants and the Debtors' non-core steering business, respectively.  The

Reorganized Debtors have emerged from reorganization as DPH Holdings and affiliates and

remain responsible for the post-Effective Date administration of these chapter 11 cases,

---

[1]   Capitalized terms used but not defined in this Objection have the meanings ascribed to them in the Modified
Plan.

including the disposition of certain retained assets, the payment of certain retained liabilities as

provided for under the Modified Plan, and the eventual closing of the cases.

5.    This Court has jurisdiction over this Objection pursuant to 28 U.S.C. §§

157 and 1334.  Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.  This matter is a core

proceeding under 28 U.S.C. § 157(b)(2).

6.    The statutory predicates for the relief requested herein are sections 503(b)

of the Bankruptcy Code and Rule 3007 of the Federal Rules of Bankruptcy Procedure (the

"Bankruptcy Rules").

B.    Administrative Claims Bar Dates

7.    Pursuant to Article 10.2 of the Modified Plan and paragraph 38 of the

Order (A)(I) Approving Modifications To Debtors' First Amended Plan Of Reorganization (As

Modified) And Related Disclosures And Voting Procedures And (II) Setting Final Hearing Date

To Consider Modifications To Confirmed First Amended Plan Of Reorganization And (B)

Setting Administrative Expense Claims Bar Date And Alternative Transaction Hearing Date

entered June 16, 2009 (Docket No. 17032) (the "Modification Procedures Order"), this Court

established July 15, 2009 (the "July 15 Bar Date") as the bar date for asserting a claim for an

administrative expense under section 503(b)(1) of the Bankruptcy Code (each, an

"Administrative Claim") for the period from the commencement of these cases through June 1,

2009.[2]  On or before June 20, 2009, in accordance with the Modification Procedures Order, the

Debtors caused Kurtzman Carson Consultants LLC ("KCC"), the Debtors' claims and noticing

agent, and Financial Balloting Group LLC, the Debtors' noticing and voting agent, or their agents

---

[2]    On July 15, 2009, this Court entered the Stipulation And Agreed Order Modifying Paragraph 38 Of
Modification Procedures Order Establishing Administrative Expense Bar Date (Docket No. 18259) to require
parties to submit an Administrative Expense Claim Form for Claims for the period from the commencement of
these cases through May 31, 2009 rather than through June 1, 2009.

to transmit with the resolicitation materials in connection with the Modified Plan a Notice Of Bar

Date For Filing Proofs Of Administrative Expense describing the procedures for asserting an

Administrative Claim.

        8.      In addition, Articles 1.5 and 10.5 of the Modified Plan established 30 days

after the Effective Date (as defined in the Modified Plan) (the "Post-Emergence Bar Date") as the

bar date for asserting an Administrative Claim for the period between June 1, 2009 and the

Effective Date, unless otherwise ordered by this Court.[3]  Because the Effective Date was October

6, 2009, the Post-Emergence Bar Date was November 5, 2009.  On or before October 6, 2009, in

accordance with the Modified Plan, the Reorganized Debtors caused KCC to transmit to all

parties identifying themselves as creditors of the Reorganized Debtors, as well as those holding

equity interests in the Reorganized Debtors, a Notice Of (A) Order Approving Modifications To

First Amended Joint Plan Of Reorganization Of Delphi Corporation And Certain Affiliates,

Debtors And Debtors-In-Possession And (B) Occurrence Of Effective Date.  The notice

described, among other things, the procedures for asserting an Administrative Claim arising

between June 1, 2009 and the Effective Date.

        9.      On or before June 22, 2009, the Debtors published the notice of the July

15 Bar Date in the Detroit News & Free Press, the New York Times (National Edition), the Wall

Street Journal (National, Europe, and Asian Editions), and USA Today (Worldwide Edition) and

electronically through posting on the then-current Delphi Legal Information Website.  After

notices of the July 15 Bar Date and Post-Emergence Bar Date were given, 3,216 proofs of

---

[3]    Professional Claims are not subject to the Post-Emergence Bar Date and are instead subject to the provisions of
Article 10.3 of the Modified Plan.

administrative expense (the "Proofs of Administrative Expense") were filed against the Debtors

and the Reorganized Debtors.

10.    On July 31, 2009, the Debtors filed a Motion Pursuant To 11 U.S.C. §§

105(a) And 503(b) For Order Authorizing Debtors To Apply Claims Objection Procedures To

Administrative Expense Claims (the "Administrative Claims Procedures Motion"), in which the

Debtors requested that certain claims objection procedures set forth in the Order Pursuant To 11

U.S.C. Section 502(b) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014

Establishing (I) Dates For Hearings Regarding Objections To Claims And (II) Certain Notices

And Procedures Governing Objections To Claims entered by this Court on December 7, 2006

(Docket No. 6089) (the "Claims Objection Procedures Order") be applied to the adjudication of

Administrative Claims.  On October 22, 2009, this Court entered an order granting the

Administrative Claims Procedures Motion (Docket No. 18998) (the "Administrative Claims

Objection Procedures Order").

11.    The Reorganized Debtors have filed five omnibus objections to

Administrative Claims.[4]  After hearing these five omnibus objections,[5] this Court disallowed and

expunged approximately 2,170 Administrative Claims.  In addition, the hearings with respect to

approximately 165 Administrative Claims were adjourned pursuant to the Claims Objection

Procedures Order and the Administrative Claims Objection Procedures Order.

---

[4]    Article 9.6(a) of the Modified Plan provides that "[t]he Reorganized Debtors shall retain responsibility for
administering, disputing, objecting to, compromising, or otherwise resolving all Claims against, and Interests in,
the Debtors and making distributions (if any) with respect to all Claims and Interests . . .."  Modified Plan, art.
9.6.

[5]    The fifth of these omnibus objections was heard by this Court on March 18, 2010.

<u>Relief Requested</u>

12.    By this Objection, the Reorganized Debtors are objecting to 580 Proofs of

Administrative Expense[6] and seek entry of an order pursuant to section 503(b) of the Bankruptcy

Code and Bankruptcy Rule 3007(a) disallowing and expunging (a) the Administrative Claims set

forth on <u>Exhibit A</u> hereto because such Administrative Claims assert liabilities and dollar

amounts that are not reflected on the Reorganized Debtors' books and records,[7] (b) the

Administrative Claims set forth on <u>Exhibit B</u> hereto, which were filed by Methode Electronics,

Inc. and its affiliates, because such claims are duplicative, untimely, and assert claims not

reflected on the Reorganized Debtors' books and records, (c) the Administrative Claims set forth

on <u>Exhibit C</u> hereto because they were asserted by certain state workers compensation agencies

or self-insurers' guaranty associations for workers' compensation program-related payouts not

reflected on the Reorganized Debtors' books and records, (d) the Administrative Claims set forth

on <u>Exhibit D</u> because they are duplicative of other claims by certain state workers compensation

agencies or self-insurers' guaranty associations for workers' compensation program-related

payouts, (e) the Administrative Claims set forth on <u>Exhibit E</u> hereto because they were asserted

by individual employees of the Debtors for workers' compensation benefits not reflected on the

Reorganized Debtors' books and records, (f) the Administrative Claim set forth on <u>Exhibit F</u>

hereto because it is duplicative of other Administrative Claims filed by the claimant for workers'

compensation benefits, (g) the Administrative Claims set forth on <u>Exhibit G</u> hereto because they

---

[6]    All Proofs of Administrative Expense are set forth by claimant in alphabetical order on <u>Exhibit Q</u> hereto and
cross-referenced by Proof of Administrative Expense number and basis of objection.  <u>Exhibit P</u> hereto sets forth
the formal name of the Debtor entity and its associated bankruptcy case number referenced on <u>Exhibits M</u>, <u>N</u>,
and <u>O</u> hereto.

[7]    Pursuant to article 11.1 of the Modified Plan, the Reorganized Debtors now hold the Debtors' books and
records.

were asserted by individual current or former employees of the Debtors for workers'

compensation claims that were transferred to the GM Buyers (as defined in the Master

Disposition Agreement) pursuant to the Master Disposition Agreement, (h) the Administrative

Claims set forth on Exhibit H hereto because they were asserted by certain taxing authorities for

tax liabilities not reflected on the Reorganized Debtors' books and records, (i) the Administrative

Claim set forth on Exhibit I hereto filed by an individual former employee of the Debtors relating

to income tax reimbursements because it is duplicative of other claims, (j) the Administrative

Claims set forth on Exhibit J filed by certain insurance companies because they are duplicative

of other claims filed by those same insurance companies, (k) the Administrative Claims set forth

on Exhibit K hereto that were filed by claimants asserting liabilities for severance benefits

arising from agreements with the Debtors for which the Reorganized Debtors are not liable

because those severance benefits have been paid, and (l) the Administrative Claim set forth on

Exhibit L hereto that was filed by a claimant asserting liabilities for severance benefits because

such claim is duplicative of other claims filed by that claimant for severance benefits.

        13.     In addition, the Reorganized Debtors seek entry of an order pursuant to

section 503(b) of the Bankruptcy Code and Bankruptcy Rule 3007 modifying (a) the

Administrative Claims set forth on Exhibit M hereto that were filed by certain states for workers'

compensation program-related payouts and (b) the Administrative Claims set forth on Exhibit N

hereto that were filed by individual employees of the Debtors for workers' compensation benefits.

The amounts asserted in such Administrative Claims are unliquidated.  The Reorganized Debtors

propose to modify and allow each such Administrative Claim so that the modified and allowed

amount of each such Administrative Claim matches the Reorganized Debtors' books and records.

The Reorganized Debtors request that the proposed modified and allowed amounts of each such

Administrative Claim be distributed in the ordinary course pursuant to the terms of the workers'

compensation statute and regulations in the state in which each such Administrative Claim arises

and all applicable agreements, including without limitation the Master Disposition Agreement.

14.     Finally, the Reorganized Debtors seek entry of an order pursuant to

section 503(b) of the Bankruptcy Code and Bankruptcy Rule 3007 allowing the Administrative

Claims set forth on <u>Exhibit O</u> hereto filed by former employees asserting liabilities for severance

payments arising from agreements with the Debtors.  The amounts asserted in such

Administrative Claims match the Reorganized Debtors' books and records.  The Reorganized

Debtors request that the proposed allowed amounts of each such Administrative Claim be

distributed pursuant to (a) the terms of the agreement giving rise to each such Administrative

Claim and (b) the provisions of the Master Disposition Agreement that provide that each such

Administrative Claim is to be paid by and/or is the responsibility of a Company Buyer (as

defined in the Master Disposition Agreement).

<u>Objections To Claims</u>

C.     <u>Books And Records Claims</u>

15.     During their review of the Proofs of Administrative Expense, the

Reorganized Debtors determined that certain Administrative Claims filed against the Debtors or

the Reorganized Debtors, as the case may be, assert liabilities or dollar amounts that are not

owing pursuant to the Reorganized Debtors' books and records (the "Books And Records

Claims").  Accordingly, the Reorganized Debtors believe that the parties asserting Books And

Records Claims are not creditors of the Debtors.

16.     The burden is on the claimant asserting an Administrative Claim to prove

by a preponderance of evidence that the allowance of the Administrative Claim is justified.  <u>See</u>

<u>In re United States Lines, Inc.</u>, 103 B.R. 427, 429 (Bankr. S.D.N.Y. 1989); <u>In re National Steel</u>

9

Corp. et al., 316 B.R. 287, 300 (Bankr. N.D. Ill. 2004); Solow v. American Airlines (In re

Midway Airlines), 221 B.R. 411, 446 (Bankr. N.D. Ill. 1998); In re Alumni Hotel Corp., 203 B.R.

624, 630 (Bankr. E.D. Mich. 1996).  Because the holders of Books And Records Claims have

failed to do this, their Books And Records Claims should be disallowed and expunged.

17.    Set forth on Exhibit A hereto are the Books And Records Claims that the

Reorganized Debtors have identified as Administrative Claims for which the Debtors are not

liable.  These Books And Records Claims should be disallowed and expunged.  If this Court does

not disallow and expunge any Books And Records Claims in full, the Reorganized Debtors

expressly reserve all of their rights to further object to such Books And Records Claims at a later

date on any basis whatsoever.

18.    Accordingly, the Reorganized Debtors (a) object to the Books And

Records Claims and (b) seek entry of an order disallowing and expunging the Books And

Records Claims in their entirety.

D.    Methode Electronics Claims

19.    During their review of the Proofs of Administrative Expense, the

Reorganized Debtors determined that proofs of administrative expense numbers 19950 and

19951, filed against the Reorganized Debtors by Methode Electronics, Inc. and its affiliates

(collectively, "Methode") on November 5, 2009, are duplicative of each other, include untimely

claims that were asserted after the applicable July 15 Bar Date, and assert liabilities and dollar

amounts that are not owing pursuant to the Reorganized Debtors' books and records.  The claims

asserted on proofs of administrative expense numbers 19950 and 19951 shall be referred to

herein collectively as the "Methode Electronics Claims."

20.    First, the Methode Electronics Claims are duplicative because they assert

identical claims arising from the same liability.  It is axiomatic that creditors are not entitled to

10

multiple recoveries for a single liability against a debtor.  As a threshold matter, the Reorganized

Debtors therefore seek to eliminate one of the duplicative Methode Electronics Claims.

21.     Second, Methode failed to file the Methode Electronics Claims before the

July 15 Bar Date, an act entirely within Methode's own control.  As described below, the

Contract Claim and Patent Claim (as such terms are defined below) asserted by Methode in the

Methode Electronics Claims mirror claims and counterclaims filed by Methode in state and

federal court actions commenced prior to May 31, 2009.  As a result of Methode's failure to file

the Methode Electronics Claims prior to the July 15 Bar Date, the Contract Claim and the Patent

Claim – to the extent that the Patent Claim asserts claims arising prior to June 1, 2009 – are

untimely and should be expunged.

22.     Third, the Reorganized Debtors are not liable for the Methode Electronics

Claims in any event.  Methode Electronics asserts liabilities based on two distinct claims for

which litigation was commenced (and is currently stayed) in Michigan state and federal courts

prior to the Effective Date: (a) alleged anticipatory repudiation and breach of contract pending in

Michigan state court (the "Contract Claim") and (b) alleged patent infringement pending in

Michigan federal court (the "Patent Claim").

23.     Methode argues that it is entitled to at least a $40 million administrative

expense as damages under the Contract Claim because of the Debtors' "bad-faith" termination of

such contract.  By the clear and unambiguous terms of their contract with Methode, however, the

Debtors had the right to terminate the contract at issue for convenience and for breach by

Methode.  The Debtors' termination rights were bargained for and specifically included as part of

the parties' contract.  In fact, during the negotiations of that agreement in 2008, Methode

modified the Debtors' General Terms and Conditions ("T&Cs") by deleting some paragraphs of

the T&Cs entirely and substituting others with alternative clauses, yet left the Debtors' termination rights intact and unaltered.  Under well-settled law, courts are bound to enforce the contract as written.  Rory v. Cont'l Ins. Co., 703 N.W. 2d 23, 30 (Mich. 2005) ("A fundamental tenet of our jurisprudence is that unambiguous contracts are not open to judicial construction and must be enforced as written." (emphasis in original)).

24.    Moreover, because the Debtors' terminated the contract in accordance with the terms of such contract, Methode's assertion of bad faith is unfounded.  Indeed, in connection with the denial of a motion filed by Methode in the pending litigation, the Michigan Circuit Court for the County of Oakland found that Methode was unlikely to succeed on the merits of its argument that termination for convenience was in bad faith.  Order & Opinion Denying Motion for Injunctive Relief, Case No. 2008-095518-CK (Mich. Cir. Ct. Sept. 14, 2008) (denying motion to enjoin the Debtors from terminating contract for convenience and finding that Methode was unlikely to succeed on the merits of its argument that termination for convenience was in bad faith).  Accordingly, Methode's assertion of bad-faith is unfounded and its claim for damages is spurious.  See Trionic Assocs. V. Harris Corp., 27 F. Supp. 2d 175, 182 (E.D.N.Y. 1998) (observing that "conduct which is expressly authorized by the contract cannot be said to breach the implied covenant [of good faith and fair dealing]" and holding that termination for convenience was not bad faith where expressly authorized by the parties' agreement).  Thus, the Debtors are not liable for the asserted damages in the Contract Claim.[8]

---

[8]    Despite the plan injunction issued by this Court in paragraph 22 of the Modification Approval Order (the "Plan Injunction"), Methode continued to advance its counterclaims, which are duplicative of its Contract Claim, in the pending Michigan state court action over the objection of the Reorganized Debtors.  On February 24, 2010, the Michigan Circuit Court for the County of Oakland entered an order honoring this Court's injunction, thereby staying the state-court proceedings.

12

25.     In the Patent Claim, Methode argues that it is entitled to unliquidated

damages for alleged patent infringement.  The Patent Claim, however, is subject to a multitude of

defenses, including non-infringement of the Methode patent, invalidity of the Methode patent,

unenforceability of the Methode patent as a result of inequitable conduct, inventorship of the

claimed subject matter of the Methode patent by the Debtors' employees, interference caused by

the Methode patent with the Debtors' earlier-filed patent, and several other legal and equitable

defenses.  The Patent Claim asserted by Methode is, therefore, meritless.

26.     For the above and other reasons, the Methode Electronics Claims assert

liabilities or dollar amounts for which the Reorganized Debtors are not liable.  Accordingly, the

Reorganized Debtors (a) object to the Methode Electronics Claims set forth on Exhibit B hereto

and (b) seek entry of an order disallowing and expunging the Methode Electronics Claims in

their entirety.  If this Court does not disallow and expunge both of the Methode Electronics

Claims in full, the Reorganized Debtors expressly reserve all of their rights to further object to

such Methode Electronics Claims at a later date on any basis whatsoever.

E.     State Workers' Compensation Claims

27.     During their review of the Proofs of Administrative Expense, the

Reorganized Debtors determined that certain Administrative Claims filed by certain state workers

compensation agencies or self-insurers' guaranty associations for workers' compensation program-

related payouts (a) assert liabilities that are not owing pursuant to the Reorganized Debtors' books

and records (the "State Workers' Compensation Claims") or (b) assert duplicate claims (the

"Duplicate State Workers' Compensation Claims") for a single liability.

28.     Accordingly, the Reorganized Debtors (a) object to the State Workers'

Compensation Claims and the Duplicate State Workers' Compensation Claims listed on Exhibit C

and Exhibit D hereto, respectively, and (b) seek entry of an order disallowing and expunging the

13

State Workers' Compensation Claims and the Duplicate State Workers' Compensation Claims in

their entirety.  If this Court does not disallow and expunge any of the State Workers'

Compensation Claims or the Duplicate State Workers' Compensation Claims in full, the

Reorganized Debtors expressly reserve all of their rights to further object to such State Workers'

Compensation Claims and Duplicate State Workers' Compensation Claims at a later date on any

basis whatsoever.

      F.    <u>Workers' Compensation Claims</u>

      29.    During their review of the Proofs of Administrative Expense, the

Reorganized Debtors determined that (a) certain Administrative Claims filed by individual

employees of the Debtors for workers' compensation benefits assert liabilities that are not owing

pursuant to the Reorganized Debtors' books and records (the "Workers' Compensation Claims"),

(b) one Administrative Claim asserts a duplicate claim (the "Duplicate Workers' Compensation

Claim") for a single liability, and (c) certain Administrative Claims assert liabilities that have been

assumed by the GM Buyers pursuant to section 2.2.1 and schedule 1.1.A of the Master Disposition

Agreement (the "Transferred Workers' Compensation Claims"), including, among other things,

short-term and long-term workers' compensation claims asserted by Transferred U.S. Hourly

Employees or Transferred U.S. Salaried Employees (as such terms are defined in the Master

Disposition Agreement) of the GM Buyers.

      30.    Accordingly, the Reorganized Debtors (a) object to the Workers'

Compensation Claims, the Duplicate Workers' Compensation Claim, and the Transferred Workers'

Compensation Claims listed on <u>Exhibit E</u>, <u>Exhibit F</u>, and <u>Exhibit G</u> hereto, respectively, and (b)

seek entry of an order disallowing and expunging the Workers' Compensation Claims, the

Duplicate Workers' Compensation Claim, and the Transferred Workers' Compensation Claims in

their entirety.  If this Court does not disallow and expunge any of the Workers' Compensation

14

Claims, the Duplicate Workers' Compensation Claim, or the Transferred Workers' Compensation

Claims in full, the Reorganized Debtors expressly reserve all of their rights to further object to

such Workers' Compensation Claims, State Workers' Compensation Claim, and Transferred

Workers' Compensation Claims at a later date on any basis whatsoever.

G.    Tax Claims

31.    During their review of the Proofs of Administrative Expense, the

Reorganized Debtors determined that (a) certain Administrative Claims filed by certain taxing

authorities assert liabilities that are not owing pursuant to the Reorganized Debtors' books and

records (the "Tax Claims") and (b) one Administrative Claim filed by an individual former

employee of the Debtors relating to income tax reimbursements asserts a duplicate claim (the

"Duplicate Tax Claim") for a single liability.

32.    Accordingly, the Reorganized Debtors (a) object to the Tax Claims and

the Duplicate Tax Claim listed on Exhibit H and Exhibit I hereto, respectively, and (b) seek entry

of an order disallowing and expunging the Tax Claims and the Duplicate Tax Claim in their

entirety.  If this Court does not disallow and expunge any of the Tax Claims or the Duplicate Tax

Claim in full, the Reorganized Debtors expressly reserve all of their rights to further object to such

Tax Claims and Duplicate Tax Claim at a later date on any basis whatsoever.

H.    Duplicate Insurance Claims

33.    During their review of the Proofs of Administrative Expense, the

Reorganized Debtors determined that Administrative Claims filed by certain insurance companies

assert duplicate claims (the "Duplicate Insurance Claims") for a single liability.

34.    Accordingly, the Reorganized Debtors (a) object to the Duplicate

Insurance Claims listed on Exhibit J hereto and (b) seek entry of an order disallowing and

expunging the Duplicate Insurance Claims in their entirety.  If this Court does not disallow and

15

expunge any of the Duplicate Insurance Claims in full, the Reorganized Debtors expressly reserve all of their rights to further object to such Duplicate Insurance Claims at a later date on any basis whatsoever.

I.    Severance Claims

35.    During their review of the Proofs of Administrative Expense, the Reorganized Debtors determined that certain Administrative Claims filed against the Debtors (a) assert liabilities or dollar amounts for severance benefits arising from agreements with the Debtors that are not owing pursuant to the Reorganized Debtors' books and records because those severance benefits have been paid (the "Severance Claims") or (b) assert a duplicate claim (the "Duplicate Severance Claim") for a single liability.

36.    Accordingly, the Reorganized Debtors (a) object to the Severance Claims and the Duplicate Severance Claim listed on Exhibit K and Exhibit L hereto, respectively, and (b) seek entry of an order disallowing and expunging the Severance Claims in their entirety. If this Court does not disallow and expunge any of the Severance Claims or the Duplicate Severance Claim in full, the Reorganized Debtors expressly reserve all of their rights to further object to such Severance Claims or Duplicate Severance Claim at a later date on any basis whatsoever.

J.    Modified State Workers' Compensation Claims

37.    During their review of the Proofs of Administrative Expense, the Reorganized Debtors determined that certain Administrative Claims filed against the Debtors by certain state workers compensation agencies of self-insurers' guaranty associations assert unliquidated liabilities or dollar amounts for workers' compensation program-related payouts (the "Modified State Workers' Compensation Claims").  The Reorganized Debtors propose to modify and allow each of the Modified State Workers' Compensation Claims so that the proposed modified and allowed amount matches the Reorganized Debtors' books and records.

16

38.    The Reorganized Debtors are authorized to seek allowance of each of the

Allowed Severance Claims pursuant to articles 2.1, 9.6(a), 10.2, 10.5, and 11 of the Modified

Plan.  Accordingly, the Reorganized Debtors (a) object to the amount of each of the Modified

State Workers' Compensation Claims listed on Exhibit M and (b) seek an order modifying and

allowing the Modified State Workers' Compensation Claims to reflect the Allowed Total as set

forth on Exhibit M.  Thus, no Claimant listed on Exhibit M would be entitled to recover for any

Administrative Claim in an amount exceeding the dollar amount listed as the "Allowed Total"

for such Administrative Claim on Exhibit M.[9]  The Reorganized Debtors request that the

proposed modified and allowed amounts of each such Administrative Claim be distributed in the

ordinary course pursuant to the terms of the workers' compensation statute and regulations in the

state in which such Administrative Claims arise and all applicable agreements, including without

limitation the Master Disposition Agreement.

K.    Modified Workers' Compensation Claims

39.    During their review of the Proofs of Administrative Expense, the

Reorganized Debtors determined that certain Administrative Claims filed against the Debtors by

certain individuals assert unliquidated liabilities or dollar amounts for workers' compensation

benefits (the "Modified Workers' Compensation Claims").  The Reorganized Debtors propose to

modify and allow each of the Modified Workers' Compensation Claims so that the proposed

modified and allowed amount matches the Reorganized Debtors' books and records.

40.    The Reorganized Debtors are authorized to seek allowance of each of the

Allowed Severance Claims pursuant to articles 2.1, 9.6(a), 10.2, 10.5, and 11 of the Modified

---

[9]    For clarity, Exhibit M refers to the Debtor entities by case number and Exhibit Q displays the formal name of
the Debtor entities and their associated bankruptcy case numbers referenced in Exhibit M.

Plan.  Accordingly, the Reorganized Debtors (a) object to the amount of each of the Modified

Workers' Compensation Claims listed on Exhibit N and (b) seek an order modifying and

allowing the Modified Workers' Compensation Claims to reflect the Allowed Total as set forth

on Exhibit N.  Thus, no Claimant listed on Exhibit N would be entitled to recover for any

Administrative Claim in an amount exceeding the dollar amount listed as the "Allowed Total"

for such Administrative Claim on Exhibit N.[10]  The Reorganized Debtors request that the

proposed modified and allowed amounts of each such Administrative Claim be distributed in the

ordinary course pursuant to the terms of the workers' compensation statute and regulations in the

state in which such Administrative Claims arise and all applicable agreements, including without

limitation the Master Disposition Agreement.

L.      Allowed Severance Claims

              41.      During their review of the Proofs of Administrative Expense, the

Reorganized Debtors determined that certain Administrative Claims filed against the Debtors

assert liabilities or dollar amounts for severance benefits arising from agreements with the

Debtors that should be allowed in their asserted amounts (the "Allowed Severance Claims")

because the Reorganized Debtors' books and records match the asserted amount of each such

Administrative Claim.  Accordingly, the Reorganized Debtors seek to have each of the Allowed

Severance Claims allowed in the corresponding amount listed on Exhibit O[11] and propose that

the allowed amounts of each of the Allowed Severance Claims be distributed pursuant to (a) the

terms of the agreements giving rise to such Allowed Severance Claims and (b) the provisions of

---

[10]    For clarity, Exhibit N refers to the Debtor entities by case number and Exhibit Q displays the formal name of
        the Debtor entities and their associated bankruptcy case numbers referenced in Exhibit N.

[11]    For clarity, Exhibit O refers to the Debtor entities by case number and Exhibit P displays the formal name of the
        Debtor entities and their associated bankruptcy case numbers referenced in Exhibit O.

18

the Master Disposition Agreement that provide that such Allowed Severance Claims are to be paid by and/or are the responsibility of a Company Buyer (as defined in the Master Disposition Agreement).

42.    The Reorganized Debtors are authorized to seek allowance of each of the Allowed Severance Claims pursuant to articles 2.1, 9.6(a), 10.2, 10.5, and 11 of the Modified Plan.  Accordingly, the Reorganized Debtors seek entry of an order allowing each of the Asserted Amount Claims at the corresponding amount listed on Exhibit O.

Separate Contested Matters

43.    Pursuant to the Claims Objection Procedures Order and the Administrative Claims Procedures Order, (a) if a response is filed to this Forty-Sixth Omnibus Claims Objection, the objection to each Administrative Claim covered by such response will be deemed to constitute a separate contested matter as contemplated by Bankruptcy Rule 9014 and (b) any order entered by this Court with respect to an Administrative Claim addressed by this Objection will be deemed a separate order with respect to each such Administrative Claim.

Reservation Of Rights

44.    The Reorganized Debtors expressly reserve the right to amend, modify, or supplement this Forty-Sixth Omnibus Claims Objection and to file additional objections to any other Claims (filed or not) which may be asserted against the Reorganized Debtors, including without limitation the right to object to any Claim not subject to this Objection on the basis that it was asserted against the wrong Debtor entity.  Should one or more of the grounds stated in this Objection be dismissed, the Reorganized Debtors reserve their rights to object on other stated grounds or on any other grounds that the Reorganized Debtors may discover.  In addition, the Reorganized Debtors reserve the right to seek further reduction of any Administrative Claim to the extent that such Administrative Claim has already been paid.

19

Responses To Objections

45.     Responses to this Forty-Sixth Omnibus Claims Objection are governed by

the provisions of the Claims Objection Procedures Order and the Administrative Claims

Objection Procedures Order.  The following summarizes the provisions of the Claims Objection

Procedures Order, but is qualified in all respects by the express terms thereof.

M.     Filing And Service Of Responses

46.     To contest an objection, responses (each, a "Response"), if any, to this

Forty-Sixth Omnibus Claims Objection must (a) be in writing, (b) conform to the Federal Rules

of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York,

and the Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m),

9006, 9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case

Management, And Administrative Procedures, entered March 20, 2006 (Docket No. 2883) (the

"Supplemental Case Management Order"), and the Seventeenth Supplemental Order Under 11

U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing

Omnibus Hearing Dates And Revising Certain Notice Procedures, entered January 25, 2010

(Docket No. 19360) (together with the Supplemental Case Management Order, the "Case

Management Orders"), (c) be filed with this Court in accordance with General Order M-242 (as

amended) – registered users of the Court's case filing system must file electronically, and all

other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format

(PDF), WordPerfect, or any other Windows-based word processing format), (d) be submitted in

hard copy form directly to the chambers of the Honorable Robert D. Drain, United States

Bankruptcy Judge, United States Bankruptcy Court for the Southern District of New York, The

Hon. Charles L. Brieant Jr. Federal Building and Courthouse, 300 Quarropas Street, Courtroom

116, White Plains, New York 10601-4140, and (e) be served upon (i) DPH Holdings Corp., 5725

20

Delphi Drive, Troy, Michigan 48098 (Att'n: President) and (ii) counsel to the Reorganized

Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 155 North Wacker Drive, Chicago,

Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Michael W. Perl), in each case so

as to be **received no later than 4:00 p.m. (prevailing Eastern time) on April 15, 2010**.

N.    <u>Contents Of Responses</u>

       47.    Every Response to this Forty-Sixth Omnibus Claims Objection must

contain at a minimum the following:

      (a)    the title of the claims objection to which the Response is directed;

      (b)    the name of the claimant and a brief description of the basis for the amount of the Administrative Claim;

      (c)    a concise statement setting forth the reasons why the Administrative Claim should not be disallowed and expunged, modified and allowed, or allowed, as the case may be, including, but not limited to, the specific factual and legal bases upon which the claimant will rely in opposing the claims objection;

      (d)    unless already set forth in the Proof of Administrative Expense previously filed with this Court, documentation sufficient to establish a prima facie right to payment; <u>provided</u>, <u>however</u>, that the claimant need not disclose confidential, proprietary, or otherwise protected information in the Response; <u>provided</u> <u>further</u>, <u>however</u>, that the claimant must disclose to the Reorganized Debtors all information and provide copies of all documents that the claimant believes to be confidential, proprietary, or otherwise protected and upon which the claimant intends to rely in support of its Administrative Claim, subject to appropriate confidentiality constraints;

      (e)    to the extent that the Administrative Claim is contingent or fully or partially unliquidated, the amount that the claimant believes would be the allowable amount of such Administrative Claim upon liquidation of the Administrative Claim or occurrence of the contingency, as appropriate; and

      (f)    the address(es) to which the Reorganized Debtors must return any reply to the Response, if different from the address(es) presented in the Administrative Claim.

O.    Timely Response Required

48.    If a Response is properly and timely filed and served in accordance with the foregoing procedures, the hearing on the relevant Administrative Claims covered by the Response will be adjourned to a future hearing, the date of which will be determined by the Reorganized Debtors, by serving notice to the Claimant as provided in the Claims Objection Procedures Order.  With respect to all uncontested objections, the Reorganized Debtors request that this Court conduct a final hearing on April 22, 2010 at 10:00 a.m. (prevailing Eastern time). The procedures set forth in the Claims Objection Procedures Order will apply to all Responses and hearings arising from this Forty-Sixth Omnibus Claims Objection.

49.    Pursuant to the Claims Objection Procedures Order and the Administrative Claims Procedures Order, only those Responses made in writing and timely filed and received will be considered by this Court.  If a claimant whose Proof of Administrative Expense is subject to the Forty-Sixth Omnibus Claims Objection and who is served with this Forty-Sixth Omnibus Claims Objection fails to file and serve a timely Response in compliance with the foregoing procedures, the Reorganized Debtors may present to this Court an appropriate order seeking relief with respect to such Administrative Claim consistent with the relief sought in this Forty-Sixth Omnibus Claims Objection without further notice to the claimant, other than notice of the entry of such order; provided further, however, that if the claimant files a timely Response which does not include the required minimum information required by the foregoing procedures, the Reorganized Debtors may seek disallowance and expungement of the relevant Administrative Claim or Claims.

Further Information

50.    Questions about this Forty-Sixth Omnibus Claims Objection or requests for additional information about the proposed disposition of Administrative Claims hereunder

22

should be directed to the Reorganized Debtors' counsel by e-mail to dphholdings@skadden.com,

by telephone at 1-800-718-5305, or in writing to Skadden, Arps, Slate, Meagher & Flom LLP,

155 North Wacker Drive, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons,

and Michael W. Perl). Questions regarding the amount of a Claim or the filing of a

Administrative Claim should be directed to KCC at 1-888-249-2691 or

www.dphholdingsdocket.com. Claimants should not contact the Clerk of the Bankruptcy Court

to discuss the merits of their Administrative Claims.

Notice

51.    Notice of this Objection has been provided in accordance with the Case

Management Orders. In light of the nature of the relief requested, the Reorganized Debtors

submit that no other or further notice is necessary.

52.    The Reorganized Debtors will provide each claimant whose Proof of

Administrative Expense is subject to an objection pursuant to this Forty-Sixth Omnibus Claims

Objection with a personalized Notice Of Objection To Claim which specifically identifies the

claimant's Proof of Administrative Expense that is subject to an objection and the basis for such

objection as well as a copy of the Claims Objection Procedures Order. A form of the Notice Of

Objection To Claim to be sent to the Claimants listed on Exhibits A, B, C, D, E, F, G, H, I, J, K,

and L is attached hereto as Exhibit R. A form of the Notice Of Objection To Claim to be sent to

the Claimants listed on Exhibits M and N is attached hereto as Exhibit S. A form of the Notice

Of Objection To Claim to be sent to the Claimants listed on Exhibit O is attached hereto as

Exhibit T. Claimants will receive a copy of this Forty-Sixth Omnibus Claims Objection without

Exhibits A through L hereto. Claimants will nonetheless be able to review Exhibits A through L

hereto free of charge by accessing the Reorganized Debtors' Legal Information Website

23

(www.dphholdingsdocket.com).  In light of the nature of the relief requested, the Reorganized

Debtors submit that no other or further notice is necessary.

WHEREFORE the Reorganized Debtors respectfully request that this Court enter an order (a) granting the relief requested herein and (b) granting the Reorganized Debtors such other and further relief as is just.

Dated:    New York, New York
          March 19, 2010

                              SKADDEN, ARPS, SLATE, MEAGHER
                                 & FLOM LLP

                              By:   /s/ John Wm. Butler, Jr.
                                    John Wm. Butler, Jr.
                                    John K. Lyons
                                    Ron E. Meisler
                              155 North Wacker Drive
                              Chicago, Illinois 60606

                                    - and -

                              By:   /s/ Kayalyn A. Marafioti
                                    Kayalyn A. Marafioti
                              Four Times Square
                              New York, New York 10036

                              Attorneys for DPH Holdings Corp., et al.,
                                 Reorganized Debtors

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
: 
In re                        :     Chapter 11
: 
DPH HOLDINGS CORP., et al.,    :     Case No. 05-44481 (RDD)
: 
       Reorganized Debtors.    :     (Jointly Administered)
: 
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

ORDER PURSUANT TO 11 U.S.C. § 503(b) AND FED. R. BANKR. P. 3007 (I)
DISALLOWING AND EXPUNGING CERTAIN ADMINISTRATIVE EXPENSE (A)
BOOKS AND RECORDS CLAIMS, (B) METHODE ELECTRONICS CLAIMS, (C)
STATE WORKERS' COMPENSATION CLAIMS, (D) DUPLICATE STATE WORKERS'
COMPENSATION CLAIMS, (E) WORKERS' COMPENSATION CLAIMS, (F)
TRANSFERRED WORKERS' COMPENSATION CLAIMS, (G) TAX CLAIMS, (H)
DUPLICATE INSURANCE CLAIMS, AND (I) SEVERANCE CLAIMS, (II)
DISALLOWING AND EXPUNGING (A) A CERTAIN DUPLICATE WORKERS'
COMPENSATION CLAIM, (B) A CERTAIN DUPLICATE TAX CLAIM, AND (C) A
CERTAIN DUPLICATE SEVERANCE CLAIM, (III) MODIFYING AND ALLOWING
CERTAIN ADMINISTRATIVE EXPENSE (A) STATE WORKERS' COMPENSATION
CLAIMS AND (B) WORKERS' COMPENSATION CLAIMS, AND (IV) ALLOWING
CERTAIN ADMINISTRATIVE EXPENSE SEVERANCE CLAIMS

("FORTY-SIXTH OMNIBUS CLAIMS OBJECTION ORDER")

Upon the Forty-Sixth Omnibus Objection Pursuant To 11 U.S.C. § 503(b) And

Fed. R. Bankr. P. 3007 To (I) Disallow And Expunge Certain Administrative Expense (A) Books

And Records Claims, (B) Methode Electronics Claims, (C) State Workers' Compensation Claims,

(D) Duplicate State Workers' Compensation Claims, (E) Workers' Compensation Claims, (F)

Transferred Workers' Compensation Claims, (G) Tax Claims, (H) Duplicate Insurance Claims,

And (I) Severance Claims, (II) Disallow And Expunge (A) A Certain Duplicate Workers'

Compensation Claim, (B) A Certain Duplicate Tax Claim, And (C) A Certain Duplicate

Severance Claim, (III) Modify Certain Administrative Expense (A) State Workers'

Compensation Claims And (B) Workers' Compensation Claims, And (IV) Allow Certain

Administrative Expense Severance Claims (the "Forty-Sixth Omnibus Claims Objection" or the

"Objection")[1] of DPH Holdings Corp. and certain of its affiliated reorganized debtors in the

above-captioned cases (collectively, the "Reorganized Debtors"); and upon the record of the

hearing held on the Forty-Sixth Omnibus Claims Objection; and after due deliberation thereon;

and good and sufficient cause appearing therefor,

IT IS HEREBY FOUND AND DETERMINED THAT:[2]

A.      Each holder of a claim for an administrative expense under section

503(b)(1) of the Bankruptcy Code (each, an "Administrative Claim") listed on Exhibits A, B, C,

D, E, F, G, H, I, J, K, L, M, N, and O hereto was properly and timely served with a copy of the

Forty-Sixth Omnibus Claims Objection, a personalized Notice Of Objection To Claim, the

proposed order granting the Forty-Sixth Omnibus Claims Objection, and notice of the deadline

for responding to the Forty-Sixth Omnibus Claims Objection.  No other or further notice of the

Forty-Sixth Omnibus Claims Objection is necessary.

B.      This Court has jurisdiction over the Forty-Sixth Omnibus Claims

Objection pursuant to 28 U.S.C. §§ 157 and 1334.  The Forty-Sixth Omnibus Claims Objection

is a core proceeding under 28 U.S.C. § 157(b)(2).  Venue of these cases and the Forty-Sixth

Omnibus Claims Objection in this district is proper under 28 U.S.C. §§ 1408 and 1409.

---

[1]    Capitalized terms used and not otherwise defined herein shall have the meanings ascribed to them in the Forty-Sixth Omnibus Claims Objection.

[2]    Findings of fact shall be construed as conclusions of law and conclusions of law shall be construed as findings of fact when appropriate.  See Fed. R. Bankr. P. 7052.

2

C.      The Administrative Claims listed on <u>Exhibit A</u> assert liabilities and dollar amounts that are not owing pursuant to the Reorganized Debtors' books and records (the "Books And Records Claims").

D.      The Administrative Claims listed on <u>Exhibit B</u>, which were filed by Methode Electronics, Inc. and its affiliates, are duplicative of other Administrative Claims, were not timely filed pursuant to the Modification Procedures Order, and assert liabilities and dollar amounts that are not owing pursuant to the Reorganized Debtors' books and records (the "Methode Electronics Claims").

E.      The Administrative Claims listed on <u>Exhibit C</u> were filed by certain states for workers' compensation program-related payouts and assert liabilities and dollar amounts that are not owing pursuant to the Reorganized Debtors' books and records (the "State Workers' Compensation Claims").

F.      The Administrative Claims listed on <u>Exhibit D</u> were filed by certain states for workers' compensation program-related payouts and are duplicative of other Administrative Claims (the "Duplicate State Workers' Compensation Claims").

G.      The Administrative Claims listed on <u>Exhibit E</u> were filed by individual employees of the Debtors for workers' compensation benefits and assert liabilities and dollar amounts that are not owing pursuant to the Reorganized Debtors' books and records (the "Workers' Compensation Claims").

H.      The Administrative Claim listed on <u>Exhibit F</u> was filed by a claimant for workers' compensation benefits and is duplicative of another Administrative Claim (the "Duplicate Workers' Compensation Claim").

3

I.      The Administrative Claims listed on <u>Exhibit G</u> were filed by individual current or former employees of the Debtors for workers' compensation claims that were transferred to the GM Buyers (as defined in the Master Disposition Agreement) pursuant to the Master Disposition Agreement (the "Transferred Workers' Compensation Claims").

J.      The Administrative Claims listed on <u>Exhibit H</u> were filed by certain taxing authorities for tax liabilities and assert liabilities and dollar amounts that are not owing pursuant to the Reorganized Debtors' books and records (the "Tax Claims").

K.      The Administrative Claim listed on <u>Exhibit I</u> was filed by an individual former employee of the Debtors for income tax reimbursements and is duplicative of other Administrative Claims (the "Duplicate Tax Claim").

L.      The Administrative Claims listed on <u>Exhibit J</u> were filed by certain insurance companies and are duplicative of other Administrative Claims (the "Duplicate Insurance Claims").

M.      The Administrative Claims listed on <u>Exhibit K</u> were filed by claimants asserting liabilities for severance benefits arising from agreements with the Debtors for which the Reorganized Debtors are not liable because those severance benefits have been paid (the "Severance Claims").

N.      The Administrative Claim listed on <u>Exhibit L</u> was filed by a claimant asserting liabilities for severance benefits and is duplicative of another Administrative Claim (the "Duplicate Severance Claim").

O.      The Administrative Claims listed on <u>Exhibit M</u> were filed by certain state workers compensation agencies or self-insurers' guaranty assocations for workers' compensation

4

program-related payouts and the amounts asserted in such Administrative Claims are overstated

(the "Modified State Workers' Compensation Claims").

        P.      The Administrative Claims listed on <u>Exhibit N</u> were filed by individual

employees of the Debtors for workers' compensation benefits and the amounts asserted in such

Administrative Claims are overstated (the "Modified Workers' Compensation Claims").

        Q.      The Administrative Claims listed on <u>Exhibit O</u> were filed by former

employees of the Debtors asserting liabilities for severance benefits arising from agreements

with the Debtors that assert liabilities or dollar amounts that match the Reorganized Debtors'

books and records (the "Allowed Severance Claims").

        R.      <u>Exhibit P</u> hereto sets forth the formal name of the Debtor entity and its

associated bankruptcy case number referenced on <u>Exhibits M</u>, <u>N</u>, and <u>O</u> hereto.  <u>Exhibit Q</u> hereto

sets forth each of the Administrative Claims referenced on <u>Exhibits A</u>, <u>B</u>, <u>C</u>, <u>D</u>, <u>E</u>, <u>F</u>, <u>G</u>, <u>H</u>, <u>I</u>, <u>J</u>,

<u>K</u>, <u>L</u>, <u>M</u>, <u>N</u>, and <u>O</u> in alphabetical order by claimant and cross-references each such

Administrative Claim by (i) proof of administrative expense number and (ii) basis of objection.

      NOW, THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED

THAT:

        1.      Each Books And Records Claim listed on <u>Exhibit A</u> hereto is hereby

disallowed and expunged in its entirety.

        2.      Each Methode Electronics Claim listed on <u>Exhibit B</u> hereto is hereby

disallowed and expunged in its entirety.

        3.      Each State Workers' Compensation Claim listed on <u>Exhibit C</u> hereto is

hereby disallowed and expunged in its entirety.

4.      Each Duplicate State Workers' Compensation Claim listed on <u>Exhibit D</u> hereto is hereby disallowed and expunged in its entirety.

5.      Each Workers' Compensation Claim listed on <u>Exhibit E</u> hereto is hereby disallowed and expunged in its entirety.

6.      The Duplicate Workers' Compensation Claim listed on <u>Exhibit F</u> hereto is hereby disallowed and expunged in its entirety.

7.      Each Transferred Workers' Compensation Claim listed on <u>Exhibit G</u> hereto is hereby disallowed and expunged in its entirety.

8.      Each Tax Claim listed on <u>Exhibit H</u> hereto is hereby disallowed and expunged in its entirety.

9.      The Duplicate Tax Claim listed on <u>Exhibit I</u> hereto is hereby disallowed and expunged in its entirety.

10.      Each Duplicate Insurance Claim listed on <u>Exhibit J</u> hereto is hereby disallowed and expunged in its entirety.

11.      Each Severance Claim listed on <u>Exhibit K</u> hereto is hereby disallowed and expunged in its entirety.

12.      The Duplicate Severance Claim listed on <u>Exhibit L</u> hereto is hereby disallowed and expunged in its entirety.

13.      Each Modified State Workers' Compensation Claim listed on <u>Exhibit M</u> hereto is hereby modified and allowed to reflect the amount, classification, and Debtor listed in the "Claim As Allowed" column of <u>Exhibit M</u>.  The allowed amounts of each such Modified State Workers' Compensation Claim shall be distributed in the ordinary course pursuant to the terms of the workers' compensation statute and regulations in the state in which such

6

Administrative Claims arise and all applicable agreements, including without limitation the

Master Disposition Agreement.

14.    Each Modified Workers' Compensation Claim listed on <u>Exhibit N</u> hereto

is hereby modified and allowed to reflect the amount, classification, and Debtor listed in the

"Claim As Modified" column of <u>Exhibit N</u>.  The allowed amounts of each such Modified

Workers' Compensation Claim shall be distributed in the ordinary course pursuant to the terms of

the workers' compensation statute and regulations in the state in which such Administrative

Claims arise and all applicable agreements, including without limitation the Master Disposition

Agreement.

15.    Each Allowed Severance Claim listed on <u>Exhibit O</u> hereto is hereby

allowed to reflect the amount, classification, and Debtor listed in the "Claim As Allowed"

column on <u>Exhibit O</u>.  The allowed amounts of each such Allowed Severance Claim shall be

distributed pursuant to (a) the terms of the agreement giving rise to such Allowed Severance

Claim and (b) the provisions of the Master Disposition Agreement that provide that such

Allowed Severance Claim is to be paid by and/or is the responsibility of a Company Buyer (as

defined in the Master Disposition Agreement).

16.    Entry of this order is without prejudice to the Reorganized Debtors' rights

to object, on any grounds whatsoever, to any other administrative expense claims in these

chapter 11 cases or to further object to Administrative Claims that are the subject of the Forty-

Sixth Omnibus Claims Objection, except as such claims may have been settled and allowed.

17.    This Court shall retain jurisdiction over the Reorganized Debtors and the

holders of Administrative Claims subject to the Forty-Sixth Omnibus Claims Objection to hear

and determine all matters arising from the implementation of this order.

7

18.    Each of the objections by the Reorganized Debtors to each Administrative

Claim addressed in the Forty-Sixth Omnibus Claims Objection and attached hereto as <u>Exhibits</u> <u>A</u>,

<u>B</u>, <u>C</u>, <u>D</u>, <u>E</u>, <u>F</u>, <u>G</u>, <u>H</u>, <u>I</u>, <u>J</u>, <u>K</u>, <u>L</u>, <u>M</u>, <u>N</u>, and <u>O</u> constitutes a separate contested matter as

contemplated by Fed. R. Bankr. P. 9014.  This order shall be deemed a separate order with

respect to each Administrative Claim that is the subject of the Forty-Sixth Omnibus Claims

Objection.  Any stay of this order shall apply only to the contested matter which involves such

Administrative Claim and shall not act to stay the applicability or finality of this order with

respect to the other contested matters covered hereby.

19.    Kurtzman Carson Consultants LLC is hereby directed to serve this order,

including exhibits, in accordance with the Supplemental Case Management Order.


Dated: New York, New York
         April ___, 2010



_____
         UNITED STATES BANKRUPTCY JUDGE

In re DPH Holdings Corp., et al.    Forty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19265 | Secured: Priority: Administrative: Unsecured: Total: | $12,540,292.36 $12,540,292.36 | 07/15/2009 | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19649 | Secured: Priority: Administrative: Unsecured: Total: | $12,360,157.36 $12,360,157.36 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19634 | Secured: Priority: Administrative: Unsecured: Total: | $12,360,157.36 $12,360,157.36 | 11/04/2009 | DELPHI NY HOLDING CORPORATION (05-44480) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19273 | Secured: Priority: Administrative: Unsecured: Total: | $12,540,292.36 $12,540,292.36 | 07/15/2009 | DELPHI CHINA LLC (05-44577) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19238 | Secured: Priority: Administrative: Unsecured: Total: | $12,540,292.36 $12,540,292.36 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19640 | Secured: Priority: Administrative: Unsecured: Total: | $12,360,157.36 $12,360,157.36 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19242 | Secured: Priority: Administrative: Unsecured: Total: | $12,540,292.36 $12,540,292.36 | 07/15/2009 | ASPIRE, INC (05-44618) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19233 | Secured: Priority: Administrative: Unsecured: Total: | $12,540,292.36 $12,540,292.36 | 07/15/2009 | DELPHI INTERNATIONAL SERVICES INC (05-44583) |

\*    The addresses of certain creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

Forty-Sixth Omnibus Claims Objection

## EXHIBIT A - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19262 | Secured: Priority: Administrative: Unsecured: Total: | $180,676.36 $180,676.36 | 07/15/2009 | ENVIRONMENTAL CATALYSTS, LLC (05-44503) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19662 | Secured: Priority: Administrative: Unsecured: Total: | $541.36 $541.36 | 11/04/2009 | DELPHI MECHATRONIC SYSTEMS, INC. (05-44567) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19267 | Secured: Priority: Administrative: Unsecured: Total: | $12,540,292.36 $12,540,292.36 | 07/15/2009 | SPECIALTY ELECTRONICS, INC (05-44539) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19268 | Secured: Priority: Administrative: Unsecured: Total: | $12,540,292.36 $12,540,292.36 | 07/15/2009 | DELPHI LIQUIDATION HOLDING COMPANY (05-44542) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19240 | Secured: Priority: Administrative: Unsecured: Total: | $12,540,292.36 $12,540,292.36 | 07/15/2009 | DELPHI DIESEL SYSTEMS CORP (05-44612) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19244 | Secured: Priority: Administrative: Unsecured: Total: | $180,676.36 $180,676.36 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19247 | Secured: Priority: Administrative: Unsecured: Total: | $180,676.36 $180,676.36 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19248 | Secured: Priority: Administrative: Unsecured: Total: | $180,676.36 $180,676.36 | 07/15/2009 | MOBILEARIA, INC. (05-47474) |

\*   The addresses of certain creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**   **Forty-Sixth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT A - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19633 | Secured: Priority: Administrative: Unsecured: Total: | $12,360,157.36 $12,360,157.36 | 11/04/2009 | DELPHI CORPORATION (05-44481) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19665 | Secured: Priority: Administrative: Unsecured: Total: | $12,360,157.36 $12,360,157.36 | 11/04/2009 | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19659 | Secured: Priority: Administrative: Unsecured: Total: | $12,360,157.36 $12,360,157.36 | 11/04/2009 | DELPHI LLC (05-44615) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19661 | Secured: Priority: Administrative: Unsecured: Total: | $12,360,157.36 $12,360,157.36 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19644 | Secured: Priority: Administrative: Unsecured: Total: | $12,360,157.36 $12,360,157.36 | 11/04/2009 | EXHAUST SYSTEMS CORPORATION (05-44573) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19660 | Secured: Priority: Administrative: Unsecured: Total: | $12,360,157.36 $12,360,157.36 | 11/04/2009 | DELPHI DIESEL SYSTEMS CORP (05-44612) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19272 | Secured: Priority: Administrative: Unsecured: Total: | $12,540,292.36 $12,540,292.36 | 07/15/2009 | DELPHI NY HOLDING CORPORATION (05-44480) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19271 | Secured: Priority: Administrative: Unsecured: Total: | $12,540,292.36 $12,540,292.36 | 07/15/2009 | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |

\*    The addresses of certain creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**     **Forty-Sixth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT A - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19263 | Secured: Priority: Administrative: Unsecured: Total: | $12,540,292.36 $12,540,292.36 | 07/15/2009 | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19631 | Secured: Priority: Administrative: Unsecured: Total: | $12,360,157.36 $12,360,157.36 | 11/04/2009 | ASEC SALES GENERAL PARTNERSHIP (05-44484) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19274 | Secured: Priority: Administrative: Unsecured: Total: | $12,540,292.36 $12,540,292.36 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19234 | Secured: Priority: Administrative: Unsecured: Total: | $180,676.36 $180,676.36 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19237 | Secured: Priority: Administrative: Unsecured: Total: | $12,540,292.36 $12,540,292.36 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19630 | Secured: Priority: Administrative: Unsecured: Total: | $12,360,157.36 $12,360,157.36 | 11/04/2009 | ENVIRONMENTAL CATALYSTS, LLC (05-44503) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19258 | Secured: Priority: Administrative: Unsecured: Total: | $12,540,292.36 $12,540,292.36 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19666 | Secured: Priority: Administrative: Unsecured: Total: | $12,360,157.36 $12,360,157.36 | 11/04/2009 | DELPHI LIQUIDATION HOLDING COMPANY (05-44542) |

\*     The addresses of certain creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**    **Forty-Sixth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT A - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ACE AMERICAN INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19669 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,360,157.36<br><br>$12,360,157.36 | 11/04/2009 | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) |
| ACE AMERICAN INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19653 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,360,157.36<br><br>$12,360,157.36 | 11/04/2009 | DELPHI SERVICES HOLDING CORPORATION (05-44633) |
| ACE AMERICAN INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19648 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,360,157.36<br><br>$12,360,157.36 | 11/04/2009 | DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) |
| ACE AMERICAN INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19632 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,360,157.36<br><br>$12,360,157.36 | 11/04/2009 | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| ACE AMERICAN INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19629 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,360,157.36<br><br>$12,360,157.36 | 11/04/2009 | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| ACE AMERICAN INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19235 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,540,292.36<br><br>$12,540,292.36 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) |
| ACE AMERICAN INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19251 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,540,292.36<br><br>$12,540,292.36 | 07/15/2009 | DELPHI CONNECTION SYSTEMS (05-44624) |
| ACE AMERICAN INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19641 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,360,157.36<br><br>$12,360,157.36 | 11/04/2009 | DELPHI INTERNATIONAL SERVICES INC (05-44583) |

\*    The addresses of certain creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

05-44481-rdd    Doc 19721    Filed 03/23/10    Entered 03/23/10 23:15:37    Main Document

In re DPH Holdings Corp., et al.          Pg 79 of 347    Forty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19663 | Secured: Priority: Administrative: Unsecured: Total: | $12,360,157.36 $12,360,157.36 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19241 | Secured: Priority: Administrative: Unsecured: Total: | $12,540,292.36 $12,540,292.36 | 07/15/2009 | DELPHI LLC (05-44615) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19245 | Secured: Priority: Administrative: Unsecured: Total: | $180,676.36 $180,676.36 | 07/15/2009 | DELPHI FOREIGN SALES CORPORATION (05-44638) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19250 | Secured: Priority: Administrative: Unsecured: Total: | $12,540,292.36 $12,540,292.36 | 07/15/2009 | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19246 | Secured: Priority: Administrative: Unsecured: Total: | $180,676.36 $180,676.36 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19664 | Secured: Priority: Administrative: Unsecured: Total: | $12,360,157.36 $12,360,157.36 | 11/04/2009 | DELPHI TECHNOLOGIES, INC (05-44554) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19259 | Secured: Priority: Administrative: Unsecured: Total: | $12,540,292.36 $12,540,292.36 | 07/15/2009 | DELPHI MECHATRONIC SYSTEMS, INC. (05-44567) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19260 | Secured: Priority: Administrative: Unsecured: Total: | $12,540,292.36 $12,540,292.36 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) |

\*    The addresses of certain creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**          Pg 80 of 347   **Forty-Sixth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT A - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19645 | Secured: Priority: Administrative: Unsecured: Total: | $12,360,157.36 $12,360,157.36 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19657 | Secured: Priority: Administrative: Unsecured: Total: | $12,360,157.36 $12,360,157.36 | 11/04/2009 | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19243 | Secured: Priority: Administrative: Unsecured: Total: | $180,676.36 $180,676.36 | 07/15/2009 | DELPHI SERVICES HOLDING CORPORATION (05-44633) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19652 | Secured: Priority: Administrative: Unsecured: Total: | $12,360,157.36 $12,360,157.36 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19646 | Secured: Priority: Administrative: Unsecured: Total: | $12,360,157.36 $12,360,157.36 | 11/04/2009 | MOBILEARIA, INC. (05-47474) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19249 | Secured: Priority: Administrative: Unsecured: Total: | $12,540,292.36 $12,540,292.36 | 07/15/2009 | DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19253 | Secured: Priority: Administrative: Unsecured: Total: | $12,540,292.36 $12,540,292.36 | 07/15/2009 | DELPHI RECEIVABLES LLC (05-47459) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19270 | Secured: Priority: Administrative: Unsecured: Total: | $12,540,292.36 $12,540,292.36 | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*   The addresses of certain creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**  **Forty-Sixth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT A - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19715 | Secured: Priority: Administrative: Unsecured: Total: | $67,311,662.50 $67,311,662.50 | 11/04/2009 | DELPHI CORPORATION (05-44481) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19264 | Secured: Priority: Administrative: Unsecured: Total: | $12,540,292.36 $12,540,292.36 | 07/15/2009 | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19628 | Secured: Priority: Administrative: Unsecured: Total: | $12,360,157.36 $12,360,157.36 | 11/04/2009 | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19642 | Secured: Priority: Administrative: Unsecured: Total: | $12,360,157.36 $12,360,157.36 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19266 | Secured: Priority: Administrative: Unsecured: Total: | $180,676.36 $180,676.36 | 07/15/2009 | SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19635 | Secured: Priority: Administrative: Unsecured: Total: | $12,360,157.36 $12,360,157.36 | 11/04/2009 | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19256 | Secured: Priority: Administrative: Unsecured: Total: | $12,540,292.36 $12,540,292.36 | 07/15/2009 | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19654 | Secured: Priority: Administrative: Unsecured: Total: | $12,360,157.36 $12,360,157.36 | 11/04/2009 | DREAL INC (05-44627) |

\*   The addresses of certain creditors on this exhibit have been intentionally omitted for privacy reasons.
\*\*   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.         **Forty-Sixth Omnibus Claims Objection**
Case No. 05-44481 (RDD)

## EXHIBIT A - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19651 | Secured: Priority: Administrative: Unsecured: Total: | $12,360,157.36 $12,360,157.36 | 11/04/2009 | DELPHI FOREIGN SALES CORPORATION (05-44638) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19647 | Secured: Priority: Administrative: Unsecured: Total: | $12,360,157.36 $12,360,157.36 | 11/04/2009 | DELPHI RECEIVABLES LLC (05-47459) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19643 | Secured: Priority: Administrative: Unsecured: Total: | $12,360,157.36 $12,360,157.36 | 11/04/2009 | DELPHI CHINA LLC (05-44577) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19636 | Secured: Priority: Administrative: Unsecured: Total: | $12,360,157.36 $12,360,157.36 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19667 | Secured: Priority: Administrative: Unsecured: Total: | $12,360,157.36 $12,360,157.36 | 11/04/2009 | SPECIALTY ELECTRONICS, INC (05-44539) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19254 | Secured: Priority: Administrative: Unsecured: Total: | $12,540,292.36 $12,540,292.36 | 07/15/2009 | DREAL INC (05-44627) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19255 | Secured: Priority: Administrative: Unsecured: Total: | $12,540,292.36 $12,540,292.36 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19650 | Secured: Priority: Administrative: Unsecured: Total: | $12,360,157.36 $12,360,157.36 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |

\*    The addresses of certain creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                    Forty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19252 | Secured: Priority: Administrative: Unsecured: Total: | $12,540,292.36 $12,540,292.36 | 07/15/2009 | PACKARD HUGHES INTERCONNECT COMPANY (05-44626) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19655 | Secured: Priority: Administrative: Unsecured: Total: | $12,360,157.36 $12,360,157.36 | 11/04/2009 | PACKARD HUGHES INTERCONNECT COMPANY (05-44626) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19269 | Secured: Priority: Administrative: Unsecured: Total: | $180,676.36 $180,676.36 | 07/15/2009 | ASEC SALES GENERAL PARTNERSHIP (05-44484) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19637 | Secured: Priority: Administrative: Unsecured: Total: | $12,360,157.36 $12,360,157.36 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19639 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19668 | Secured: Priority: Administrative: Unsecured: Total: | $12,360,157.36 $12,360,157.36 | 11/04/2009 | SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19239 | Secured: Priority: Administrative: Unsecured: Total: | $180,676.36 $180,676.36 | 07/15/2009 | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19257 | Secured: Priority: Administrative: Unsecured: Total: | $12,540,292.36 $12,540,292.36 | 07/15/2009 | DELPHI TECHNOLOGIES, INC (05-44554) |

\*    The addresses of certain creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**  **Forty-Sixth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT A - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19236 | Secured: Priority: Administrative: Unsecured: Total: | $12,540,292.36 $12,540,292.36 | 07/15/2009 | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19638 | Secured: Priority: Administrative: Unsecured: Total: | $12,360,157.36 $12,360,157.36 | 11/04/2009 | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19658 | Secured: Priority: Administrative: Unsecured: Total: | $12,360,157.36 $12,360,157.36 | 11/04/2009 | ASPIRE, INC (05-44618) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19656 | Secured: Priority: Administrative: Unsecured: Total: | $12,360,157.36 $12,360,157.36 | 11/04/2009 | DELPHI CONNECTION SYSTEMS (05-44624) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19261 | Secured: Priority: Administrative: Unsecured: Total: | $12,540,292.36 $12,540,292.36 | 07/15/2009 | EXHAUST SYSTEMS CORPORATION (05-44573) |
| ATEL LEASING CORPORATION AS AGENT FOR 1 EIREANN II A DIVISION OF ATEL TRANSATLANTIC INVESTORS INC ATEL TRANSATLANTIC INVESTOR V MORAIS OR R WILDER ATEL LEASING CORPORATION AS AGENT FOR CREDITOR 600 CALIFORNIA ST 6TH FL SAN FRANCISCO, CA 94108 | 18427 | Secured: Priority: Administrative: Unsecured: Total: | $146,990.96 $146,990.96 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| BLUE CROSS BLUE SHIELD OF MICHIGAN ATTN ROBERT A PHILLIPS ESQ 600 LAFAYETTE EAST NO 1925 DETROIT, MI 48226-2998 | 18872 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |

---

\*    The addresses of certain creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**  Forty-Sixth Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## EXHIBIT A - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEAN HEALTH PLAN INC ATTN DAVID MONROE COLLECTIONS COORDINATOR PO BOX 56099 MADISON, WI 53705 | 17961 | Secured: Priority: Administrative: Unsecured: Total: | $2,290.29 $2,290.29 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES IT REPRESENTS MARIANNE G ROBBINS C O PREVIANT GOLDBERG ET AL 1555 N RIVERCENTER DR NO 202 MILWAUKEE, WI 53212 | 18627 | Secured: Priority: Administrative: Unsecured: Total: | $1,324,822.50 $1,324,822.50 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES IT REPRESENTS MARIANNE G ROBBINS C O PREVIANT GOLDBERG UELMAN ET AL 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | 18626 | Secured: Priority: Administrative: Unsecured: Total: | $1,673,460.00 $1,673,460.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES IT REPRESENTS MARIANNE G ROBBINS C O PREVIANT GOLDBERG UELMAN ET AL 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | 18854 | Secured: Priority: Administrative: Unsecured: Total: | $1,812,915.00 $1,812,915.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ILLINOIS UNION INSURANCE COMPANY ATTN MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19004 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/15/2009 | SPECIALTY ELECTRONICS, INC (05-44539) |
| ILLINOIS UNION INSURANCE COMPANY ATTN MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19178 | Secured: Priority: Administrative: Unsecured: Total: | $12,540,292.36 $12,540,292.36 | 07/15/2009 | DELPHI MECHATRONIC SYSTEMS, INC. (05-44567) |
| ILLINOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 18913 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 07/15/2009 | DREAL INC (05-44627) |

\*   The addresses of certain creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*  "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.        Forty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ILLINOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19006 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/15/2009 | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) |
| ILLINOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 18904 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/15/2009 | DELPHI RECEIVABLES LLC (05-47459) |
| ILLINOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19007 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/15/2009 | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) |
| ILLINOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19174 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) |
| ILLINOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 18920 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/15/2009 | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |
| ILLINOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19177 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) |
| ILLINOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 18909 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| ILLINOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 18905 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/15/2009 | MOBILEARIA, INC. (05-47474) |

\*    The addresses of certain creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                 Forty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ILLINOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19018 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/15/2009 | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| ILLINOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 18910 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/15/2009 | DELPHI FOREIGN SALES CORPORATION (05-44638) |
| ILLINOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 18919 | Secured: Priority: Administrative: Unsecured: Total: | $12,540,292.36 $12,540,292.36 | 07/15/2009 | DELPHI DIESEL SYSTEMS CORP (05-44612) |
| ILLINOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 18914 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/15/2009 | PACKARD HUGHES INTERCONNECT COMPANY (05-44626) |
| ILLINOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19175 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/15/2009 | DELPHI CHINA LLC (05-44577) |
| ILLINOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 18915 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/15/2009 | DELPHI CONNECTION SYSTEMS (05-44624) |
| ILLINOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 18916 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/15/2009 | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |
| ILLINOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19017 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/15/2009 | ASEC SALES GENERAL PARTNERSHIP (05-44484) |

*     The addresses of certain creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**     **Forty-Sixth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT A - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| ILLINOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 18921 | Secured: Priority: Administrative: UNL Unsecured: Total: UNL | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) |
| ILLINOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19016 | Secured: Priority: Administrative: UNL Unsecured: Total: UNL | 07/15/2009 | ENVIRONMENTAL CATALYSTS, LLC (05-44503) |
| ILLINOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19003 | Secured: Priority: Administrative: UNL Unsecured: Total: UNL | 07/15/2009 | DELPHI LIQUIDATION HOLDING COMPANY (05-44542) |
| ILLINOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 18911 | Secured: Priority: Administrative: UNL Unsecured: Total: UNL | 07/15/2009 | DELPHI SERVICES HOLDING CORPORATION (05-44633) |
| ILLINOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 18906 | Secured: Priority: Administrative: UNL Unsecured: Total: UNL | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ILLINOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19005 | Secured: Priority: Administrative: UNL Unsecured: Total: UNL | 07/15/2009 | SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) |
| ILLINOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19049 | Secured: Priority: Administrative: $12,359,616.00 Unsecured: Total: $12,359,616.00 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) |
| ILLINOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19180 | Secured: Priority: Administrative: $12,540,292.36 Unsecured: Total: $12,540,292.36 | 07/15/2009 | DELPHI TECHNOLOGIES, INC (05-44554) |

\*     The addresses of certain creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.      Forty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ILLINOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 18917 | Secured: Priority: Administrative: Unsecured: Total: | $12,540,292.36 $12,540,292.36 | 07/15/2009 | ASPIRE, INC (05-44618) |
| ILLINOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 18912 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) |
| ILLINOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 18907 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/15/2009 | DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) |
| ILLINOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19008 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/15/2009 | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| ILLINOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19051 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) |
| ILLINOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19050 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 07/15/2009 | DELPHI INTERNATIONAL SERVICES INC (05-44583) |
| ILLINOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19038 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/15/2009 | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) |
| ILLINOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19179 | Secured: Priority: Administrative: Unsecured: Total: | $12,540,292.36 $12,540,292.36 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) |

\*    The addresses of certain creditors on this exhibit have been intentionally omitted for privacy reasons.
\*\*   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                     Forty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ILLINOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 18918 | Secured: Priority: Administrative: Unsecured: Total: | $12,540,292.36 $12,540,292.36 | 07/15/2009 | DELPHI LLC (05-44615) |
| ILLINOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 18903 | Secured: Priority: Administrative: Unsecured: Total: | $12,540,292.36 $12,540,292.36 | 07/15/2009 | DELPHI NY HOLDING CORPORATION (05-44480) |
| ILLINOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 18900 | Secured: Priority: Administrative: Unsecured: Total: | $12,540,292.36 $12,540,292.36 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ILLINOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19176 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/15/2009 | EXHAUST SYSTEMS CORPORATION (05-44573) |
| ILLINOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 18908 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) |
| ILLNOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19047 | Secured: Priority: Administrative: Unsecured: Total: | $12,540,292.36 $12,540,292.36 | 07/15/2009 | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) |
| ILLNOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19048 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) |

*    The addresses of certain creditors on this exhibit have been intentionally omitted for privacy reasons.
**   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.          Forty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| INTERNATIONAL UNION OF OPERATING ENGINEERS LOCALS 18S 101S AND 832S ON BEHALF OF EMPLOYEES AND FORMER EMPLOYEES OF DELPHI BARBARA S MEHLSACK ESQ GORLICK KRAVITZ & LISTHAUS PC 17 STATE ST 4TH FL NEW YORK, NY 10004 | 18838 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $697,242.50<br>$697,242.50 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| JOHNSON CONTROLS BATTERY GROUP INC C O STEPHEN T BOBO REED SMITH LLP 10 S WACKER DR 40TH FL CHICAGO, IL 60606 | 18720 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $13,058,705.00<br>$13,058,705.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| JOHNSON CONTROLS INC POWER SOLUTIONS C O STEPHEN T BOBO REED SMITH LLP 10 S WACKER DR 40TH FL CHICAGO, IL 60606 | 18719 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,148,941.00<br>$10,148,941.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| MARSH USA INC CRAIG PADOVER 121 RIVER ST HOBOKEN, NJ 07030 | 19086 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $13,435.00<br>$13,435.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| MARSH USA INC CRAIG PADOVER 121 RIVER ST HOBOKEN, NJ 07030 | 19084 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,996.00<br>$1,996.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY CELESTE R GILL ASST ATTORNEY GENERAL 525 W OTTAWA ST WILLIAMS BLDG 6TH FLOOR PO BOX 30755 LANSING, MI 48909 | 19118 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,700,000.00<br>$9,700,000.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| NEW JERSEY DEPARTMENT OF ENVIROMENTAL PROTECTION ANNE MILGRAM ATTORNEY GENERAL OF NEW JERSEY RICHARD J HUGHES JUSTICE COMPLEX 25 MARKET ST PO BOX 093 TRENTON, NJ 08625-0093 | 19328 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $24,934.78<br>$24,934.78 | 07/13/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**      **Forty-Sixth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT A - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19707 | Secured: Priority: Administrative: Unsecured: Total: | $541.36 $541.36 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19703 | Secured: Priority: Administrative: Unsecured: Total: | $541.36 $541.36 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19671 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 11/04/2009 | DELPHI CORPORATION (05-44481) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19676 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 11/04/2009 | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19711 | Secured: Priority: Administrative: Unsecured: Total: | $541.36 $541.36 | 11/04/2009 | MOBILEARIA, INC. (05-47474) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19673 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 11/04/2009 | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19693 | Secured: Priority: Administrative: Unsecured: Total: | $541.36 $541.36 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19683 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 11/04/2009 | DELPHI TECHNOLOGIES, INC (05-44554) |

\*     The addresses of certain creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**   Forty-Sixth Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## EXHIBIT A - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19687 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br><br>$12,359,616.00 | 11/04/2009 | EXHAUST SYSTEMS CORPORATION (05-44573) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19678 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br><br>$12,359,616.00 | 11/04/2009 | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19672 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br><br>$12,359,616.00 | 11/04/2009 | DELPHI NY HOLDING CORPORATION (05-44480) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19679 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br><br>$12,359,616.00 | 11/04/2009 | SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19700 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,360,157.36<br><br>$12,360,157.36 | 11/04/2009 | DELPHI CONNECTION SYSTEMS (05-44624) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19706 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $541.36<br><br>$541.36 | 11/04/2009 | DELPHI FOREIGN SALES CORPORATION (05-44638) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19709 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $541.36<br><br>$541.36 | 11/04/2009 | DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19710 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $541.36<br><br>$541.36 | 11/04/2009 | DELPHI RECEIVABLES LLC (05-47459) |

\*    The addresses of certain creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.    Forty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19689 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19686 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19704 | Secured: Priority: Administrative: Unsecured: Total: | $541.36 $541.36 | 11/04/2009 | DELPHI SERVICES HOLDING CORPORATION (05-44633) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19688 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 11/04/2009 | DELPHI CHINA LLC (05-44577) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19702 | Secured: Priority: Administrative: Unsecured: Total: | $541.36 $541.36 | 11/04/2009 | DREAL INC (05-44627) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19705 | Secured: Priority: Administrative: Unsecured: Total: | $541.36 $541.36 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19674 | Secured: Priority: Administrative: Unsecured: Total: | $541.36 $541.36 | 11/04/2009 | ASEC SALES GENERAL PARTNERSHIP (05-44484) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19692 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 11/04/2009 | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) |

\*     The addresses of certain creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.  Forty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19675 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 11/04/2009 | ENVIRONMENTAL CATALYSTS, LLC (05-44503) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19685 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 11/04/2009 | DELPHI MECHATRONIC SYSTEMS, INC. (05-44567) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19680 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 11/04/2009 | SPECIALTY ELECTRONICS, INC (05-44539) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19677 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 11/04/2009 | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19682 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 11/04/2009 | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19681 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 11/04/2009 | DELPHI LIQUIDATION HOLDING COMPANY (05-44542) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19699 | Secured: Priority: Administrative: Unsecured: Total: | $12,360,157.36 $12,360,157.36 | 11/04/2009 | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19708 | Secured: Priority: Administrative: Unsecured: Total: | $541.36 $541.36 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*   The addresses of certain creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*  "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.    Forty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19691 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19690 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19698 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 11/04/2009 | ASPIRE, INC (05-44618) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19684 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19701 | Secured: Priority: Administrative: Unsecured: Total: | $12,360,157.36 $12,360,157.36 | 11/04/2009 | PACKARD HUGHES INTERCONNECT COMPANY (05-44626) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQUIRE DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19202 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 07/15/2009 | DELPHI TECHNOLOGIES, INC (05-44554) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQUIRE DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19694 | Secured: Priority: Administrative: Unsecured: Total: | $541.36 $541.36 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQUIRE DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19223 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 07/15/2009 | ASPIRE, INC (05-44618) |

\*    The addresses of certain creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.          Pg 97 of 347    Forty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQUIRE DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19227 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQUIRE DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19231 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 07/15/2009 | DELPHI FOREIGN SALES CORPORATION (05-44638) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQUIRE DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19220 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 07/15/2009 | DELPHI DIESEL SYSTEMS CORP (05-44612) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQUIRE DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19225 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 07/15/2009 | PACKARD HUGHES INTERCONNECT COMPANY (05-44626) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQUIRE DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19196 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 07/15/2009 | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQUIRE DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19201 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 07/15/2009 | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQUIRE DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19203 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQUIRE DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19200 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 07/15/2009 | DELPHI LIQUIDATION HOLDING COMPANY (05-44542) |

\*    The addresses of certain creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.            Forty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQUIRE DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19197 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 07/15/2009 | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQUIRE DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19695 | Secured: Priority: Administrative: Unsecured: Total: | $541.36 $541.36 | 11/04/2009 | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQUIRE DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19195 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 07/15/2009 | ENVIRONMENTAL CATALYSTS, LLC (05-44503) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQUIRE DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19204 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 07/15/2009 | DELPHI MECHATRONIC SYSTEMS, INC. (05-44567) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQUIRE DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19192 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQUIRE DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19193 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 07/15/2009 | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQUIRE DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19217 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQUIRE DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19210 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) |

\*    The addresses of certain creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.     Forty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQUIRE DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19218 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQUIRE DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19216 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 07/15/2009 | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQUIRE DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19696 | Secured: Priority: Administrative: Unsecured: Total: | $541.36 $541.36 | 11/04/2009 | DELPHI DIESEL SYSTEMS CORP (05-44612) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQUIRE DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19224 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 07/15/2009 | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQUIRE DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19232 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQUIRE DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19230 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQUIRE DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19213 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 07/15/2009 | DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQUIRE DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19208 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) |

\*    The addresses of certain creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                    Forty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQUIRE DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19206 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 07/15/2009 | EXHAUST SYSTEMS CORPORATION (05-44573) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQUIRE DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19215 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQUIRE DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19191 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 07/15/2009 | DELPHI NY HOLDING CORPORATION (05-44480) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQUIRE DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19207 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 07/15/2009 | DELPHI CHINA LLC (05-44577) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQUIRE DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19211 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQUIRE DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19212 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 07/15/2009 | DELPHI RECEIVABLES LLC (05-47459) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQUIRE DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19716 | Secured: Priority: Administrative: Unsecured: Total: | $67,311,662.50 $67,311,662.50 | 11/04/2009 | DELPHI CORPORATION (05-44481) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQUIRE DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19219 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 07/15/2009 | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |

\*    The addresses of certain creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                    Forty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQUIRE DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19222 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00<br>$12,359,616.00 | 07/15/2009 | DELPHI CONNECTION SYSTEMS (05-44624) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQUIRE DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19697 | Secured: Priority: Administrative: Unsecured: Total: | $541.36<br>$541.36 | 11/04/2009 | DELPHI LLC (05-44615) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQUIRE DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19205 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00<br>$12,359,616.00 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQUIRE DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19229 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00<br>$12,359,616.00 | 07/15/2009 | DELPHI SERVICES HOLDING CORPORATION (05-44633) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQUIRE DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19214 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00<br>$12,359,616.00 | 07/15/2009 | MOBILEARIA, INC. (05-47474) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQUIRE DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19194 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00<br>$12,359,616.00 | 07/15/2009 | ASEC SALES GENERAL PARTNERSHIP (05-44484) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQUIRE DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19228 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00<br>$12,359,616.00 | 07/15/2009 | SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQUIRE DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19209 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00<br>$12,359,616.00 | 07/15/2009 | DELPHI INTERNATIONAL SERVICES INC (05-44583) |

\*    The addresses of certain creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                    **Forty-Sixth Omnibus Claims Objection**
Case No. 05-44481 (RDD)

## EXHIBIT A - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQUIRE<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19670 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $541.36<br><br>$541.36 | 11/04/2009 | DELPHI INTERNATIONAL SERVICES INC (05-44583) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQUIRE<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19199 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br><br>$12,359,616.00 | 07/15/2009 | SPECIALTY ELECTRONICS, INC (05-44539) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQUIRE<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19221 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br><br>$12,359,616.00 | 07/15/2009 | DELPHI LLC (05-44615) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQUIRE<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19226 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br><br>$12,359,616.00 | 07/15/2009 | DREAL INC (05-44627) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQUIRE<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19198 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br><br>$12,359,616.00 | 07/15/2009 | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) |
| PARDUS DPH HOLDING LLC<br>590 MADISON AVE STE 25E<br>NEW YORK, NY 10022 | 19190 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| THOMAS A ENNIS | 17693 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| UBS SECURITIES LLC<br>C O DEBORAH M BUELL ESQ<br>CLEARY GOTTLIEB STEEN & HAMILTON LLP<br>ONE LIBERTY PLZ<br>NEW YORK, NY 10006 | 18893 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,823,572.99<br><br>$8,823,572.99 | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**  Forty-Sixth Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## EXHIBIT A - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| UNITED STEELWORKERS ATTN DAVID R JURY FIVE GATEWAY CENTER RM 807 PITTSBURGH, PA 15222 | 18428 | Secured: Priority: Administrative: Unsecured: Total: | $8,676,650.00 $8,676,650.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| US CUSTOMS AND BORDER PROTECTION ATTN REVENUE DIVISION BANKRUPTCY TEAM 6650 TELECOM DR STE 100 INDIANAPOLIS, IN 46278 | 19276 | Secured: Priority: Administrative: Unsecured: Total: | $201,239.95 $201,239.95 | 07/15/2009 | DELPHI MECHATRONIC SYSTEMS, INC. (05-44567) |
| US CUSTOMS AND BORDER PROTECTION ATTN REVENUE DIVISION BANKRUPTCY TEAM 6650 TELECOM DR STE 100 INDIANAPOLIS, IN 46278 | 19275 | Secured: Priority: Administrative: Unsecured: Total: | $5,897,837.63 $5,897,837.63 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| US ENVIRONMENTAL PROTECTION AGENCY UNITED STATES ATTORNEYS OFFICE 86 CHAMBERS ST 3RD FL NEW YORK, NY 10007 | 18956 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| US ENVIRONMENTAL PROTECTION AGENCY UNITED STATES ATTORNEYS OFFICE 86 CHAMBERS ST 3RD FL NEW YORK, NY 10007 | 19786 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| US ENVIRONMENTAL PROTECTION AGENCY UNITED STATES ATTORNEYS OFFICE 86 CHAMBERS ST 3RD FL NEW YORK, NY 10007 | 19539 | Secured: Priority: Administrative: Unsecured: Total: | $220,000.00 $220,000.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| XM SATELLITE RADIO INC SCOTT A GOLDEN ESQ HOGAN & HARTSON LLP 875 THIRD AVE NEW YORK, NY 10022 | 18652 | Secured: Priority: Administrative: Unsecured: Total: | $1,339,793.04 $1,339,793.04 | 07/14/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Total: | 235 | $2,086,297,300.96 | | | |

\* The addresses of certain creditors on this exhibit have been intentionally omitted for privacy reasons.
\*\* "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**                                        **Forty-Sixth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - METHODE ELECTRONICS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| METHODE ELECTRONICS INC ATTN TIMOTHY S MCFADDEN LOCKE LORD BISSELL & LIDDELL LLP 111 S WACKER DR CHICAGO, IL 60606 | 19950 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| METHODE ELECTRONICS INC ATTN TIMOTHY S MCFADDEN LOCKE LORD BISSELL & LIDDELL LLP 111 S WACKER DR CHICAGO, IL 60606 | 19951 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 11/05/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Total: | 2 | UNL | | | |

---

\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.   Forty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C - STATE WORKERS' COMPENSATION CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DELORISE HOOKER<br>MISSISSIPPI WORKERS<br>COMPENSATION INDIVIDUAL<br>SELF INSURER GUARANTY ASSN<br>PO BOX 13187<br>JACKSON, MS 39236 | 19565 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 08/13/2009 | DELPHI CORPORATION (05-44481) |
| EASHONDA D WILLIAMS<br>MISSISSIPPI WORKERS<br>COMPENSATION INDIVIDUAL<br>SELF INSURER GUARANTY ASSN<br>PO BOX 13187<br>JACKSON, MS 39236 | 19573 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 08/13/2009 | DELPHI CORPORATION (05-44481) |
| MICHIGAN FUNDS<br>ADMINISTRATION<br>DENNIS J RATERINK ASSISTANT<br>ATTORNEY GENERAL<br>LABOR DIVISION<br>PO BOX 30736<br>LANSING, MI 48909 | 19168 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,130,191.92<br>$1,130,191.92 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| MICHIGAN SELF INSURERS<br>SECURITY FUND<br>DENNIS J RATERINK ASST ATTY<br>GENERAL<br>LABOR DIV<br>PO BOX 30736<br>LANSING, MI 48909 | 19281 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,557,750.00<br>$5,557,750.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| NEW JERSEY SELF INSURERS<br>GUARANTY ASSOCIATION<br>C O JEFFREY BERNSTEIN ESQ<br>MCELROY DEUTSCH MULVANEY &<br>CARPENTER LLP<br>THREE GATEWAY CTR<br>100 MULBERRY ST<br>NEWARK, NJ 07102-4079 | 19712 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 11/04/2009 | DELPHI CORPORATION (05-44481) |
| NEW JERSEY SELF INSURERS<br>GUARANTY ASSOCIATION<br>C O JEFFREY BERNSTEIN ESQ<br>MCELROY DEUTSCH MULVANEY &<br>CARPENTER LLP<br>THREE GATEWAY CTR<br>100 MULBERRY ST<br>NEWARK, NJ 07102-4079 | 18602 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,400,000.00<br>$1,400,000.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| NEW YORK STATE WORKERS<br>COMPENSATION BOARD<br>ATTN NANCY HERSHEY LORD<br>AAG<br>NYS OFFICE OF THE ATTORNEY<br>GENERAL<br>THE CAPITOL<br>ALBANY, NY 12224 | 19059 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $37,940,220.00<br>$37,940,220.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |

*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**                      **Forty-Sixth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT C - STATE WORKERS' COMPENSATION CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NEW YORK STATE WORKERS COMPENSATION BOARD ATTN NANCY HERSHY LORD AAC NYS OFFICE OF THE ATTORNEY GENERAL THE CAPITAL ALBANY, NY 12224 | 19058 | Secured: Priority: Administrative: Unsecured: Total: | $66,200,000.00 $66,200,000.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| NEW YORK WORKERS COMPENSATION BOARD ATTN NANCY HERSHEY LORD AAG THE CAPITOL ALBANY, NY 12224 | 19057 | Secured: Priority: Administrative: Unsecured: Total: | $87,500,000.00 $87,500,000.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| PAULLION ROBY MISSISSIPPI WORKERS COMPENSATION INDIVIDUAL SELF INSURER GUARANTY ASSN PO BOX 13187 JACKSON, MS 39236 | 19568 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 08/13/2009 | DELPHI CORPORATION (05-44481) |
| **Total:** | **10** | **$199,728,161.92** | | | |

* "UNL" denotes an unliquidated claim.                      Page 2 of 2

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Forty-Sixth Omnibus Claims Objection

## EXHIBIT D - DUPLICATE STATE WORKERS' COMPENSATION CLAIMS

| CLAIM TO BE EXPUNGED | SURVIVING CLAIM |
|---|---|
| **Claim:** 19564 — **Date Filed:** 08/13/2009 — **Creditor's Name:** CATHY L ANDERSON, MISSISSIPPI WORKERS COMPENSATION INDIVIDUAL SELF INSURER GUARANTY ASSN, PO BOX 13187, JACKSON, MS 39236 — **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) — Secured: — Priority: — Administrative: UNL** — Unsecured: — Total: UNL** | **Claim:** 19567 — **Date Filed:** 08/13/2009 — **Creditor's Name:** CATHY L ANDERSON, MISSISSIPPI WORKERS COMPENSATION INDIVIDUAL SELF INSURER GUARANTY ASSN, PO BOX 13187, JACKSON, MS 39236 — **Debtor:** DELPHI CORPORATION (05-44481) — Secured: — Priority: — Administrative: UNL** — Unsecured: — Total: UNL** |
| **Claim:** 19562 — **Date Filed:** 08/13/2009 — **Creditor's Name:** DELORISE HOOKER, MISSISSIPPI WORKERS COMPENSATION INDIVIDUAL SELF INSURER GUARANTY ASSN, PO BOX 13187, JACKSON, MS 39236 — **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) — Secured: — Priority: — Administrative: UNL** — Unsecured: — Total: UNL** | **Claim:** 19565 — **Date Filed:** 08/13/2009 — **Creditor's Name:** DELORISE HOOKER, MISSISSIPPI WORKERS COMPENSATION INDIVIDUAL SELF INSURER GUARANTY ASSN, PO BOX 13187, JACKSON, MS 39236 — **Debtor:** DELPHI CORPORATION (05-44481) — Secured: — Priority: — Administrative: UNL** — Unsecured: — Total: UNL** |
| **Claim:** 19556 — **Date Filed:** 08/13/2009 — **Creditor's Name:** EASHONDA D WILLIAMS, MISSISSIPPI WORKERS COMPENSATION INDIVIDUAL SELF INSURER GUARANTY ASSN, PO BOX 13187, JACKSON, MS 39236 — **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) — Secured: — Priority: — Administrative: UNL** — Unsecured: — Total: UNL** | **Claim:** 19573 — **Date Filed:** 08/13/2009 — **Creditor's Name:** EASHONDA D WILLIAMS, MISSISSIPPI WORKERS COMPENSATION INDIVIDUAL SELF INSURER GUARANTY ASSN, PO BOX 13187, JACKSON, MS 39236 — **Debtor:** DELPHI CORPORATION (05-44481) — Secured: — Priority: — Administrative: UNL** — Unsecured: — Total: UNL** |
| **Claim:** 19561 — **Date Filed:** 08/13/2009 — **Creditor's Name:** EMMA C KYLES, MISSISSIPPI WORKERS COMPENSATION INDIVIDUAL SELF INSURER GUARANTY ASSN, PO BOX 13187, JACKSON, MS 39236 — **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) — Secured: — Priority: — Administrative: UNL** — Unsecured: — Total: UNL** | **Claim:** 19570 — **Date Filed:** 08/13/2009 — **Creditor's Name:** EMMA C KYLES, MISSISSIPPI WORKERS COMPENSATION INDIVIDUAL SELF INSURER GUARANTY ASSN, PO BOX 13187, JACKSON, MS 39236 — **Debtor:** DELPHI CORPORATION (05-44481) — Secured: — Priority: — Administrative: UNL** — Unsecured: — Total: UNL** |

** "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Forty-Sixth Omnibus Claims Objection

## EXHIBIT D - DUPLICATE STATE WORKERS' COMPENSATION CLAIMS

### CLAIM TO BE EXPUNGED

| Claim: 19558 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|
| Date Filed: 08/13/2009 | Secured: | |
| Creditor's Name: | Priority: | |
| JOE N SWAN | Administrative: | UNL** |
| MISSISSIPPI WORKERS COMPENSATION INDIVIDUAL SELF INSURER GUARANTY ASSN | Unsecured: | UNL** |
| PO BOX 13187 JACKSON, MS 39236 | Total: | UNL** |

| Claim: 19557 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|
| Date Filed: 08/13/2009 | Secured: | |
| Creditor's Name: | Priority: | |
| KAAREN D WASHINGTON | Administrative: | UNL** |
| MISSISSIPPI WORKERS COMPENSATION INDIVIDUAL SELF INSURER GUARANTY ASSN | Unsecured: | UNL** |
| PO BOX 13187 JACKSON, MS 39236 | Total: | UNL** |

| Claim: 19563 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|
| Date Filed: 08/13/2009 | Secured: | |
| Creditor's Name: | Priority: | |
| KENDRICK D HOLMES | Administrative: | UNL** |
| MISSISSIPPI WORKERS COMPENSATION INDIVIDUAL SELF INSURER GUARANTY ASSN | Unsecured: | UNL** |
| PO BOX 13187 JACKSON, MS 39236 | Total: | UNL** |

| Claim: 19555 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|
| Date Filed: 08/13/2009 | Secured: | |
| Creditor's Name: | Priority: | |
| LEE H YOUNG JR | Administrative: | UNL** |
| MISSISSIPPI WORKERS COMPENSATION INDIVIDUAL SELF INSURER GUARANTY ASSN | Unsecured: | UNL** |
| PO BOX 13187 JACKSON, MS 39236 | Total: | UNL** |

### SURVIVING CLAIM

| Claim: 19571 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|
| Date Filed: 08/13/2009 | Secured: | |
| Creditor's Name: | Priority: | |
| JOE N SWAN | Administrative: | UNL** |
| MISSISSIPPI WORKERS COMPENSATION INDIVIDUAL SELF INSURER GUARANTY ASSN | Unsecured: | UNL** |
| PO BOX 13187 JACKSON, MS 39236 | Total: | UNL** |

| Claim: 19572 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|
| Date Filed: 08/13/2009 | Secured: | |
| Creditor's Name: | Priority: | |
| KAAREN D WASHINGTON | Administrative: | UNL** |
| MISSISSIPPI WORKERS COMPENSATION INDIVIDUAL SELF INSURER GUARANTY ASSN | Unsecured: | UNL** |
| PO BOX 13187 JACKSON, MS 39236 | Total: | UNL** |

| Claim: 19566 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|
| Date Filed: 08/13/2009 | Secured: | |
| Creditor's Name: | Priority: | |
| KENDRICK D HOLMES | Administrative: | UNL** |
| MISSISSIPPI WORKERS COMPENSATION INDIVIDUAL SELF INSURER GUARANTY ASSN | Unsecured: | UNL** |
| PO BOX 13187 JACKSON, MS 39236 | Total: | UNL** |

| Claim: 19574 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|
| Date Filed: 08/13/2009 | Secured: | |
| Creditor's Name: | Priority: | |
| LEE H YOUNG JR | Administrative: | UNL** |
| MISSISSIPPI WORKERS COMPENSATION INDIVIDUAL SELF INSURER GUARANTY ASSN | Unsecured: | UNL** |
| PO BOX 13187 JACKSON, MS 39236 | Total: | UNL** |

** "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Forty-Sixth Omnibus Claims Objection**

### EXHIBIT D - DUPLICATE STATE WORKERS' COMPENSATION CLAIMS

| CLAIM TO BE EXPUNGED | | SURVIVING CLAIM | |
|---|---|---|---|
| Claim: 19559 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim: 19568 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 08/13/2009 | | Date Filed: 08/13/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| PAULLION ROBY | Administrative: | PAULLION ROBY | Administrative: |
| MISSISSIPPI WORKERS COMPENSATION | UNL** | MISSISSIPPI WORKERS COMPENSATION | UNL** |
| INDIVIDUAL SELF INSURER GUARANTY | Unsecured: | INDIVIDUAL SELF INSURER GUARANTY ASSN | Unsecured: |
| ASSN | | PO BOX 13187 | |
| PO BOX 13187 | Total: UNL** | JACKSON, MS 39236 | Total: UNL** |
| JACKSON, MS 39236 | | | |

**Total Claims To Be Expunged:**
**Total Asserted Amount To Be Expunged:** UNL

Page 3 of 3

** "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**                    **Forty-Sixth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT E - WORKERS' COMPENSATION CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| AAMIR ANTHONY FLEMING | 18568 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| ALICIA K PIOTROWSKI | 18200 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $578.59<br>$578.59 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| ALICIA PIOTROWSKI | 18150 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| ALMERON HARBACK JR | 16952 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| ALYCE FAYE ADKISSON | 16903 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/26/2009 | DELPHI CORPORATION (05-44481) |
| ANITA JONES | 18835 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ANN ELIZABETH ABLES | 17302 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| ANNIE L GIBBS | 18450 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**          Forty-Sixth Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## EXHIBIT E - WORKERS' COMPENSATION CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ARCELIA CHARO GONZALEZ | 17456 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| AUGUSTIN BANDA JR | 17156 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $653.00<br>$653.00 | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| AXEL PAUL NEQUIST | 17427 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| BARBARA JEAN WINCHELL | 18400 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| BARBARA LAFRENIER | 17722 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| BARBARA SCHEER | 17071 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/30/2009 | DELPHI CORPORATION (05-44481) |
| BENJAMIN NORRIS WALKER | 17174 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| BERNARD G EDDY JR | 18268 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/14/2009 | DELPHI CORPORATION (05-44481) |

*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**   **Forty-Sixth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT E - WORKERS' COMPENSATION CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BOBBY J FOSTER | 17708 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| BONNIE K JACKSON | 18419 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| BRADLEY J ULMAN | 18151 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| BRENDA LEIGH YORK | 17083 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 06/30/2009 | DELPHI CORPORATION (05-44481) |
| BRUCE EDWARD GEORGE | 17981 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| BUDDY HAGGARD | 18371 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| CAROLYN L RUSSELL | 18894 | Secured: Priority: Administrative: Unsecured: Total: | $575.00 $575.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| CARROL L WILSON | 17181 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**    Forty-Sixth Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## EXHIBIT E - WORKERS' COMPENSATION CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CHARLES A BEYER | 16985 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| CHARLES A BEYER | 16928 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| CHARLES FREDERIC STRAHM JR | 17649 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| CHARLOTTE J THOMAS | 18286 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| CHERYL D HARRIS | 18705 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| CHERYL D HARRIS | 17435 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| CHERYL D HARRIS | 18736 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| CRISTINA CHIARINA COON | 17791 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/08/2009 | DELPHI CORPORATION (05-44481) |

*   The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
**   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**                Pg 114 of 347  **Forty-Sixth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT E - WORKERS' COMPENSATION CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DANIEL G DUCHAM | 16926 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| DANIEL J BRYANT | 18413 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| DANIEL J SAUTER | 16901 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/26/2009 | DELPHI CORPORATION (05-44481) |
| DARWIN H SANADA | 19280 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| DAYNA L JOHNSON | 16946 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| DEBORAH LYNN VALLELUNGA | 18785 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| DEBRA A DAVIS | 19009 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| DEBRA A DAVIS | 19591 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 08/31/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
\*\*   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**          **Forty-Sixth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT E - WORKERS' COMPENSATION CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEBRA F SANGSTER | 16941 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| DENISE A GARCIA | 17299 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| DERICK LEWIS POUNDS | 19010 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| DIANE L SMITH | 17782 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| DONALD ELDRIDGE | 18698 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| DONALD H BUTLER | 17553 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| DONALD SCOTT SHAGENA | 16955 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $671.00<br>$671.00 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| DOUGLAS D WENDLAND | 18081 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
**   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**   Forty-Sixth Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## EXHIBIT E - WORKERS' COMPENSATION CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EAWILDA S PERRY | 18569 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| EDWARD P MATIJEGA | 17751 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $400.00<br>$400.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| ERICK J COOPER | 18958 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ERMA SMITH | 18189 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| ESTHER STEWARD | 17545 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| ETTA ELAINE HAYWOOD | 17840 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| EUGENE LOUIS ERNDT | 17491 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| FARRA, VICTORIA A | 18451 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**   Forty-Sixth Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## EXHIBIT E - WORKERS' COMPENSATION CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GARY A BREGE | 18586 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| GARY L COOK | 16898 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/26/2009 | DELPHI CORPORATION (05-44481) |
| GARY LOUIS DWYER | 17570 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| GARY T ANDREWS | 16875 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/26/2009 | DELPHI CORPORATION (05-44481) |
| GERALD ALLEN ROOD | 16943 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| GERARD J POYER | 17112 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| GRANT LEE BURNS | 17135 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| HARLEN STINNETT SR | 18752 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
\*\*   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**  Forty-Sixth Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## EXHIBIT E - WORKERS' COMPENSATION CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HERMAN JONES | 18772 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| HOWARD KEELS | 18462 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $30,397.77<br>$30,397.77 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| JACK BRISBIN | 17767 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JACK ROY KELLY | 17199 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| JACQUELINE I MUNGER | 17799 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| JACQUELYN K WASKOSKI | 18079 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| JAMES M GRAI | 16987 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| JAMES MICHAEL GRAI | 16940 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**  Pg 119 of 347  **Forty-Sixth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT E - WORKERS' COMPENSATION CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JAMES W LANTERMAN | 17285 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JAMES WILLIAMS | 18331 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| JAMES WILLIAMS | 19055 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| JANET BARLOW | 18344 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| JANET E WEBB | 19109 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| JANICE K HATCH | 18332 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| JOAN A LYONS EXECTRIX OF DAVID E LYONS | 18513 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| JOHN R TURTURA | 17103 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**  Forty-Sixth Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## EXHIBIT E - WORKERS' COMPENSATION CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHN T CZYMBOR | 17914 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JOHN T CZYMBOR | 17879 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JOSEPH E FORD | 17473 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| JOSEPH W GALONSKA | 18593 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| JUDITH KAY BROWN | 18317 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| KATHY LABARR | 17890 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| KEITH D HERRIMAN | 18829 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| KENNETH J TACEY II | 18368 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |

\*   The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**   Forty-Sixth Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## EXHIBIT E - WORKERS' COMPENSATION CLAIMS

| CREDITOR'S  NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LAFANCE ELLISON | 18562 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| LARRY JOE WINELAND | 18064 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| LARRY SHOEMAKER | 18515 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| LAWRENCE ROBERT COLLISON | 18615 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| LEONARD W CAHOON | 17897 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $653.00<br>$653.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| LESLEY D ANDERSON | 18805 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| LETTIE H SANDERS | 17674 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| LEWIS F HOLLINS | 17293 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\**   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**    Forty-Sixth Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## EXHIBIT E - WORKERS' COMPENSATION CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LINDA HAIRSTON | 18341 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| LINDA HAIRSTON | 17549 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| LINDA MARIE CARROLL | 18080 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| LISA DIANE DEMETER | 16865 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/26/2009 | DELPHI CORPORATION (05-44481) |
| LORENE HAYNES | 17730 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| LOWELL LELAND GATTES | 18554 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| LUCILLE PEPPER | 18167 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| LULA MAE PRITCHETT | 18583 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/14/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**                Pg 123 of 347  **Forty-Sixth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT E - WORKERS' COMPENSATION CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MAGALENE RICHARDSON | 18443 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| MAGALENE RICHARDSON | 18154 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| MANUAL BOWMAN JR | 18336 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| MARDINE BUTTERFIELD | 18449 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| MARIE E MAKAREWICZ | 17901 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| MARK E PRESCOTT | 17380 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| MARK MAIER | 17304 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| MARK O ODETTE | 18658 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/14/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
\*\*   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**    Forty-Sixth Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## EXHIBIT E - WORKERS' COMPENSATION CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARLENE E HILL | 16954 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| MARY ANN MITCHELL | 17533 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| MARY LEE ALLEN | 18404 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| MEREDITH L THOMAS | 17979 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL A REMAINDER | 17376 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL ANDREW BUDWIT | 18096 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL E MOULTON | 18356 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL J BORDEAU | 17218 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $653.00<br>$653.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**                         **Forty-Sixth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT E - WORKERS' COMPENSATION CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MICHAEL R COOTS | 18403 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL TANCREDI | 17911 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| MILDRED MARIE CHURCH | 17201 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| MOSBY CLARK | 17950 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| NORMA L BLADE | 17959 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| PAMELA C KAPNICK | 17891 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| PATRICK LEE WENZLICK | 17848 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $578.48<br>$578.48 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| PAUL D TRENZ | 17997 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

Forty-Sixth Omnibus Claims Objection

## EXHIBIT E - WORKERS' COMPENSATION CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PAULA ANDERSON | 18765 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| PAULA ANDERSON | 18510 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| PAULETTE ROBINSON | 17351 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| PENNY CHRISTINE CLARK | 18361 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| PIERRE WILLIAM LAFLEUR | 17974 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| RANDALL F ARNDT | 17944 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| RASOLIND JO LEECK | 19595 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 09/08/2009 | DELPHI CORPORATION (05-44481) |
| RICARDO ESPINOZA | 17742 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**          Forty-Sixth Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## EXHIBIT E - WORKERS' COMPENSATION CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RICHARD E HUTCHINSON | 17360 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| RICKEY LEE WALDROP | 17226 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT M PURDY | 19054 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT STASIK | 17760 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| RODNEY W BENSCHOTER | 16948 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| RONNY CHARLES PICKERING | 17245 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| RONNY CHARLES PICKERING | 17667 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| ROSLYNN WYNN | 17464 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**      Forty-Sixth Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## EXHIBIT E - WORKERS' COMPENSATION CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SANDRA E WATSON | 18333 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| SANTIAGO J ZARAZUA | 17335 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| SCOTT J CSIRKE | 18448 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| SHARAYAL JOHNSON | 17101 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| SHARON D HIGGINS | 16989 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| SHEILA ANN THOMPSON | 17925 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| SHEILA MARIE SHERMAN | 18223 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$553.00<br><br>$553.00 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| SHEILA REID | 19080 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*   The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*  "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**   Forty-Sixth Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## EXHIBIT E - WORKERS' COMPENSATION CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SHIRLEY GIBSON | 18346 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| STELLA HARPER | 17616 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $600.65<br>$600.65 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| STELLA MERINGA | 17462 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| STEPHEN R MULLIN | 17386 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| STEVE O NEILL | 17147 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| STEVEN STREETER | 18203 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| SUSAN L HERLINE WRIGHT | 18271 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $507.70<br>$507.70 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| SUSAN MAY ROBBINS | 18823 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**   **Forty-Sixth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT E - WORKERS' COMPENSATION CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TERESA D LOVE | 18755 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| TERRY GLEN LAMBERT | 17014 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| TERRY GLEN LAMBERT | 19594 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 08/28/2009 | DELPHI CORPORATION (05-44481) |
| TERRY L ROE | 19601 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 09/14/2009 | DELPHI CORPORATION (05-44481) |
| TERRY L VISNAW | 18923 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| THERESA WALTON | 18259 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| THOMAS J CONTRERAS | 18417 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| THOMAS KEITH RADABAUGH | 17247 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/02/2009 | DELPHI CORPORATION (05-44481) |

\*   The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
\*\*  "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**  Forty-Sixth Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## EXHIBIT E - WORKERS' COMPENSATION CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THOMAS KEITH RADABAUGH | 17246 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| THOMAS KEITH RADABAUGH | 17266 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| THOMAS KEITH RADABAUGH | 17265 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| THOMAS KEITH RADABAUGH | 17264 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| THOMAS W PAULSON | 17396 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| TIMOTHY J ROUSSEAU | 17469 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| TYRONE E SPARKS | 19172 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| TYRONE E SPARKS | 18353 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |

\* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\* "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**　Forty-Sixth Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## EXHIBIT E - WORKERS' COMPENSATION CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VALENTINE, ELROY | 18372 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| VERNON M MAHAN | 18338 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| WALTER A GIBSON | 17676 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| WALTER JEROME LELO | 17941 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| WALTER WILLIAM HILLMAN JR | 18339 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM ALLEN LOTT | 18573 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| YOLANDA AGUILAR | 18996 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| **Total:** | **183** | **$36,821.19** | | | |

\*　The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
\*\*　"UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Forty-Sixth Omnibus Claims Objection**

**EXHIBIT F - DUPLICATE WORKERS' COMPENSATION CLAIM**

| CLAIM TO BE EXPUNGED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 18347 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 18274 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/13/2009 | | Date Filed: 07/14/2009 | |
| Creditor's Name: | | Creditor's Name: | |
| CAROL SUE CLABURN | Secured: | CAROL SUE CLABURN | Secured: |
| | Priority: | | Priority: |
| | Administrative: UNL** | | Administrative: UNL** |
| | Unsecured: | | Unsecured: |
| | Total: UNL** | | Total: UNL** |

**Total Claims To Be Expunged:**
**Total Asserted Amount To Be Expunged:** UNL

\*    The addresses of creditors on this exhibit have been intentionally omitted for privacy reasons.
\*\*   "UNL" denotes an unliquidated claim.

Page 1 of 1

In re DPH Holdings Corp., et al.  Forty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT G - TRANSFERRED WORKERS' COMPENSATION CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ETHEL BERRY | 17624 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| GLORIA BRUMLEY | 18005 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| GLORIA BRUMLEY | 18283 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| MARY JANE WATSON | 18834 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| MATLINGA, MARK S | 17434 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL LEE CESLICK | 17795 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| NAOMI NEAL | 16980 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $611.00<br>$611.00 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| PAMELA WHITTINGTON | 18125 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**           **Forty-Sixth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT G - TRANSFERRED WORKERS' COMPENSATION CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RITA WELLS | 18643 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| Total: | 9 | $611.00 | | | |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.                Page 2 of 2

**In re DPH Holdings Corp., et al.**                                    **Forty-Sixth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT H - TAX CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANGELINA COUNTY<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR &<br>SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 19142 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |
| BEXAR COUNTY<br>DAVID G AELVOET<br>LINEBARGER GOGGAN BLAIR &<br>SAMPSON LLP<br>711 NAVARRO STE 300<br>SAN ANTONIO, TX 78205 | 18180 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $28,064.35<br>$28,064.35 | 07/10/2009 | DELPHI CORPORATION<br>(05-44481) |
| BLACKFORD CO TREASURER<br>BLACKFORD COUNTY<br>TREASURERS OFFICE<br>PO BOX 453<br>HARTFORD CITY, IN 47348 | 17314 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,064.84<br>$1,064.84 | 07/06/2009 | DELPHI CORPORATION<br>(05-44481) |
| BOARD OF COUNTY<br>COMMISSIONERS OF JOHNSON<br>COUNTY KANSAS<br>JOHNSON COUNTY LEGAL<br>DEPARTMENT<br>111 S CHERRY ST STE 3200<br>OALTHE, KS 66061-3441 | 16910 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/25/2009 | DELPHI CORPORATION<br>(05-44481) |
| CAMERON COUNTY<br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR &<br>SAMPSON LLP<br>THE TERRACE II 2700 VIA<br>FORTUNA DR STE 400<br>PO BOX 17428<br>AUSTIN, TX 78760-7428 | 18850 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $222,046.72<br>$222,046.72 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |
| CARROLLTON FARMERS BRANCH<br>ISD<br>C O ANDREA SHEEHAN<br>LAW OFFICES OF ROBERT E LUNA<br>PC<br>4411 N CENTRAL EXPRESSWAY<br>DALLAS, TX 75205 | 17776 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $191.81<br>$191.81 | 07/08/2009 | DELPHI CORPORATION<br>(05-44481) |
| CASS COUNTY TREASURER<br>200 COURT PARK RM 104<br>LOGANSPORT, IN 46947 | 18241 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $398.09<br>$398.09 | 06/30/2009 | DELPHI CORPORATION<br>(05-44481) |

\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**   **Forty-Sixth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT H - TAX CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CITY OF DONNA<br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>THE TERRACE II 2700 VIA FORTUNA DR STE 400<br>AUSTIN, TX 78760-7428 | 18842 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8.19<br><br>$8.19 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| CITY OF EL PASO<br>DAVID G AELVOET<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>711 NAVARRO STE 300<br>SAN ANTONIO, TX 78205 | 18179 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $293,842.56<br><br>$293,842.56 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| CITY OF GOODLETTSVILLE<br>105 SOUTH MAIN ST<br>GOODLETTSVILLE, TN 37072 | 17860 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,016.77<br><br>$2,016.77 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| CITY OF HARLINGEN<br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>THE TERRACE II 2700 VIA FORTUNA DR STE 400<br>PO BOX 17428<br>AUSTIN, TX 78760-7428 | 18845 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| CITY OF MCALLEN<br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>THE TERRACE II 2700 VIA FORTUNA DR STE 400<br>PO BOX 17428<br>AUSTIN, TX 78760-7428 | 18846 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,635.87<br><br>$6,635.87 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| COMMISSIONER OF REVENUE OF THE STATE OF TENNESSEE<br>WILBUR E HOOKS DIRECTOR<br>C O ATTORNEY GENERAL<br>TENNESSEE DEPT OF REVENUE<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | 18999 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $107,808.05<br><br>$107,808.05 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| COUNTY OF SAN BERNARDINO<br>OFFICE OF THE TAX COLLECTOR<br>172 W 3RD ST<br>SAN BERNARDINO, CA 92415 | 18739 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $226.75<br><br>$226.75 | 07/10/2009 | DELPHI CORPORATION (05-44481) |

\*   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**       **Forty-Sixth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT H - TAX CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| COUNTY OF SANTA CLARA TAX COLLECTOR COUNTY GOVERNMENT CTR E WING 6TH FL 70 W HEDDING ST SAN JOSE, CA 95110 | 18386 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,352.19<br>$3,352.19 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| DONNA ISD LINEBARGER GOGGAN BLAIR & SAMPSON LLP THE TERRACE II 2700 VIA FORTUNA DR STE 400 PO BOX 17428 AUSTIN, TX 78760-7428 | 18841 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9.92<br>$9.92 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| GIBSON COUNTY TREASURER 101 N MAIN PRINCETON, IN 47670 | 17931 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $38.27<br>$38.27 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| HARLINGEN CONSOLIDATED INDEPENDENT SCHOOL DISTRICT PO BOX 2643 HARLINGEN, TX 78551-2643 | 18851 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $14,812.72<br>$14,812.72 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| HARRIS COUNTY ET AL JOHN P DILLMAN LINEBARGER GOGGAN BLAIR & SAMPSON LLP PO BOX 3064 HOUSTON, TX 77253-3064 | 19144 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,199.41<br>$3,199.41 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| HOWARD COUNTY INDIANA ATTN LAWRENCE MURRELL ATTORNEY 220 N MAIN ST COUNTY ADMINISTRATION CENTER KOKOMO, IN 46901 | 18629 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11,369,193.03<br>$11,369,193.03 | 07/14/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| INDIANA DEPARTMENT OF STATE REVENUE CAROL LUSHELL BANKRUPTCY SECTION 100 N SENATE AVE RM N203 INDIANAPOLIS, IN 46204 | 16860 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $685,004.01<br>$685,004.01 | 07/07/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| JENNINGS COUNTY TREASURER PO BOX 368 VERNON, IN 47282 | 17034 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $63.42<br>$63.42 | 06/29/2009 | DELPHI CORPORATION (05-44481) |

\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**   Forty-Sixth Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## EXHIBIT H - TAX CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHN A DONOFRIO SUMMIT COUNTY FISCAL OFFICER C O MARVIN D EVANS 220 S BALCH ST STE 118 AKRON, OH 44302-1606 | 16862 | Secured: Priority: Administrative: Unsecured: Total: | $465.08 $465.08 | 06/26/2009 | DELPHI CORPORATION (05-44481) |
| JON PETERSON DELAWARE COUNTY TREASURER 140 N SANDUSKY ST DELAWARE, OH 43015 | 16871 | Secured: Priority: Administrative: Unsecured: Total: | $4,304.94 $4,304.94 | 06/26/2009 | DELPHI CORPORATION (05-44481) |
| KNOX COUNTY TRUSTEE PO BOX 70 KNOXVILLE, TN 37901-0070 | 17661 | Secured: Priority: Administrative: Unsecured: Total: | $17,495.30 $17,495.30 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| LA COUNTY TREASURER AND TAX COLLECTOR PO BOX 54110 LOS ANGELES, CA 90054-0110 | 17270 | Secured: Priority: Administrative: Unsecured: Total: | $4,225.06 $4,225.06 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| LIMESTONE COUNTY REVENUE COMMISSIONER 100 S CLINTON ST STE A ATHENS, AL 35611 | 18590 | Secured: Priority: Administrative: Unsecured: Total: | $97,524.60 $97,524.60 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| LIMESTONE COUNTY REVENUE COMMISSIONER 100 S CLINTON ST STE A ATHENS, AL 35611 | 18589 | Secured: Priority: Administrative: Unsecured: Total: | $286.20 $286.20 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| LIMESTONE COUNTY REVENUE COMMISSIONER 100 S CLINTON ST STE A ATHENS, AL 35611 | 18588 | Secured: Priority: Administrative: Unsecured: Total: | $22,002.50 $22,002.50 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| LINDA S MEININGER SHELBY COUNTY TREASURER DUANE A GOETTEMOELLER ASSISTANT PROSECUTOR PO BOX 987 SIDNEY, OH 45365 | 18410 | Secured: Priority: Administrative: Unsecured: Total: | $7,506.26 $7,506.26 | 07/13/2009 | DELPHI CORPORATION (05-44481) |

\*   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**      **Forty-Sixth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT H - TAX CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LINDA S MEININGER SHELBY COUNTY TREASURER DUANE A GOETTEMOELLER ASSISTANT PROSECUTOR PO BOX 987 SIDNEY, OH 45365 | 18412 | Secured: Priority: Administrative: Unsecured: Total: | $12,251.50 $12,251.50 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| LINDA S MEININGER SHELBY COUNTY TREASURER DUANE A GOETTEMOELLER ASSISTANT PROSECUTOR PO BOX 987 SIDNEY, OH 45365 | 18411 | Secured: Priority: Administrative: Unsecured: Total: | $20,500.59 $20,500.59 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| MARION COUNTY TREASURER MARION COUNTY TREASURER ATTN B DARLAND 200 E WASHINGTON ST STE 1001 INDIANAPOLIS, IN 46204 | 17120 | Secured: Priority: Administrative: Unsecured: Total: | $45,020.51 $45,020.51 | 06/30/2009 | DELPHI CORPORATION (05-44481) |
| MATT GEARHARDT AUDITOR 201 W MAIN ST TROY, OH 45373 | 17368 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| MCALLEN ISD DIANE W SANDERS LINEBARGER GOGGAN BLAIR & SAMPSON LLP THE TERRACE II 2700 VIA FORTUNA DR STE 400 PO BOX 17428 AUSTIN, TX 78760-7428 | 18848 | Secured: Priority: Administrative: Unsecured: Total: | $16,528.55 $16,528.55 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| MILWAUKEE COUNTY OFFICE OF THE COUNTY TREASURER ATTN SARAH THOMPSON DANIEL J DILIBERTI 901 N 9TH ST NO 102 MILWAUKEE, WI 53233-1462 | 18580 | Secured: Priority: Administrative: Unsecured: Total: | $261,586.27 $261,586.27 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| MONTGOMERY COUNTY JOHN P DILLMAN LINEBARGER GOGGAN BLAIR & SAMPSON PO BOX 3064 HOUSTON, TX 77253-3064 | 19143 | Secured: Priority: Administrative: Unsecured: Total: | $280.05 $280.05 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| NICHOLAS M BARBORAK COLUMBIANA COUNTY TREASURER 105 S MARKET ST LIBSON, OH 44432 | 18454 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |

\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**   **Forty-Sixth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT H - TAX CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| NUECES COUNTY DIANE W SANDERS LINEBARGER GOGGAN BLAIR & SAMPSON LLP THE TERRACE II 2700 VIA FORTUNA DR STE 400 AUSTIN, TX 78760-7428 | 18840 | Secured: Priority: Administrative: $18.00 Unsecured: Total: $18.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| PHARR SAN JUAN ALAMO ISD DIANE W SANDERS LINEBARGER GOGGAN BLAIR & SAMPSON LLP THE TERRACE II 2700 VIA FORTUNA DR STE 400 PO BOX 17428 AUSTIN, TX 78760-7428 | 18843 | Secured: Priority: Administrative: $2,488.62 Unsecured: Total: $2,488.62 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| PRINCE GEORGES COUNTY MARYLAND C O M EVANS MEYERS ESQ MEYERS RODBELL AND ROSENBAUM PA 6801 KENILWORTH AVE STE 400 RIVERDALE, MD 20737-1385 | 16981 | Secured: Priority: Administrative: $5,063.97 Unsecured: Total: $5,063.97 | 06/29/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| RELATIONAL LLC DBA RELATIONAL TECHNOLOGY SOLUTIONS FKA RELATIONAL FUNDING CORPORATION 3701 ALGONQUIN RD STE 600 ROLLING MEADOWS, IL 60008 | 18100 | Secured: Priority: Administrative: $326.25 Unsecured: Total: $326.25 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| SAN BENITO CONSOLIDATED INDEPENDENT SCHOOL DISTRICT 152 E ROWSON ST SAN BENITO, TX 78586 | 18852 | Secured: Priority: Administrative: $90,727.37 Unsecured: Total: $90,727.37 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| SMITH COUNTY CLERK & MASTER 211 MAIN ST N CARTHAGE, TN 37030 | 18737 | Secured: Priority: Administrative: $99.60 Unsecured: Total: $99.60 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| SOUTH TEXAS COLLEGE DIANE W SANDERS LINEBARGER GOGGAN BLAIR & SAMPSON LLP THE TERRACE II 2700 VIA FORTUNA DR STE 400 PO BOX 17428 AUSTIN, TX 78760-7428 | 18849 | Secured: Priority: Administrative: $3,442.53 Unsecured: Total: $3,442.53 | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**                    Forty-Sixth Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## EXHIBIT H - TAX CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SOUTH TEXAS ISD DIANE W SANDERS LINEBARGER GOGGAN BLAIR & SAMPSON LLP THE TERRACE II 2700 VIA FORTUNA DR STE 400 PO BOX 17428 AUSTIN, TX 78760-7428 | 18847 | Secured: Priority: Administrative: Unsecured: Total: | $1,160.36 $1,160.36 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| STATE OF CALIFORNIA BANKRUPTCY SECTION MS A340 FRANCHISE TAX BOARD PO BOX 2952 SACRAMENTO, CA 95812-2952 | 17634 | Secured: Priority: Administrative: Unsecured: Total: | $6,789.05 $6,789.05 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| STATE OF CALIFORNIA FRANCHISE TAX BOARD BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO, CA 95812-2952 | 18741 | Secured: Priority: Administrative: Unsecured: Total: | $6,789.05 $6,789.05 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY PEGGY A HOUSNER ASSISTANT ATTORNEY GENERAL CADILLAC PL 3030 W GRAND BLVD STE 10 200 DETROIT, MI 48202 | 18570 | Secured: Priority: Administrative: Unsecured: Total: | $685.31 $685.31 | 07/13/2009 | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) |
| STEPHEN P SHANAFELT PORTAGE COUNTY TREASURER 449 S MERIDIAN ST RAVENNA, OH 44266 | 19083 | Secured: Priority: Administrative: Unsecured: Total: | $18,570.66 $18,570.66 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| TAX COLLECTOR SANTA ROSA COUNTY DELINQUENT TAX DEPARTMENT 6495 CAROLINE ST STE E MILTON, FL 32570 | 18509 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| VALLEY VIEW ISD DIANE W SANDERS LINEBARGER GOGGAN BLAIR & SAMPSON LLP THE TERRACE II 2700 VIA FORTUNA DR STE 400 PO BOX 17428 AUSTIN, TX 78760-7428 | 18844 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**    Forty-Sixth Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## EXHIBIT H - TAX CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VENTURA COUNTY TAX COLLECTOR ATTN BANKRUPTCY 800 SOUTH VICTORIA AVE VENTURA, CA 93009-1290 | 18879 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $130.81<br>$130.81 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| | **Total:** | **53** | **$13,384,245.96** | | |

* "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Forty-Sixth Omnibus Claims Objection**

**EXHIBIT I - DUPLICATE TAX CLAIM**

| CLAIM TO BE EXPUNGED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 20041 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 17837 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 10/30/2009 | | Date Filed: 07/08/2009 | |
| Creditor's Name: | | Creditor's Name: | |
| | Secured: | | Secured: |
| | Priority: | | Priority: |
| STEPHEN P GALE | Administrative: | STEPHEN P GALE | Administrative: |
| 16916 BUCKINGHAM | Unsecured: UNL** | 16916 BUCKINGHAM | Unsecured: UNL** |
| BEVERLY HILLS, MI 48025 | | BEVERLY HILLS, MI 48025 | |
| | Total: UNL** | | Total: UNL** |

**Total Claims To Be Expunged:**
**Total Asserted Amount To Be Expunged:**

* "UNL" denotes an unliquidated claim.

Page 1 of 1

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Forty-Sixth Omnibus Claims Objection**

## EXHIBIT J - DUPLICATE INSURANCE CLAIMS

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|
| **Claim:** 18960    **Debtor:** DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br>**Date Filed:** 07/15/2009<br>**Creditor's Name:**<br><br>AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY AMERICAN HOME ASSURANCE CO MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038<br><br>Secured:<br>Priority:<br>Administrative: UNL**<br>Unsecured:<br>Total: UNL** | **Claim:** 19019    **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 07/15/2009<br>**Creditor's Name:**<br><br>AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038<br><br>Secured:<br>Priority:<br>Administrative: UNL**<br>Unsecured:<br>Total: UNL** |
| **Claim:** 19025    **Debtor:** DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br>**Date Filed:** 07/15/2009<br>**Creditor's Name:**<br><br>AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE 175 WATER ST 18TH FL NEW YORK, NY 10038<br><br>Secured:<br>Priority:<br>Administrative: UNL**<br>Unsecured:<br>Total: UNL** | **Claim:** 19019    **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 07/15/2009<br>**Creditor's Name:**<br><br>AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038<br><br>Secured:<br>Priority:<br>Administrative: UNL**<br>Unsecured:<br>Total: UNL** |
| **Claim:** 19742    **Debtor:** DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586)<br>**Date Filed:** 11/05/2009<br>**Creditor's Name:**<br><br>AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE CHARTIS US BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038<br><br>Secured:<br>Priority:<br>Administrative: UNL**<br>Unsecured:<br>Total: UNL** | **Claim:** 19019    **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 07/15/2009<br>**Creditor's Name:**<br><br>AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038<br><br>Secured:<br>Priority:<br>Administrative: UNL**<br>Unsecured:<br>Total: UNL** |

\*   "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Forty-Sixth Omnibus Claims Objection**

## EXHIBIT J - DUPLICATE INSURANCE CLAIMS

### CLAIM TO BE EXPUNGED *

**Claim:** 19745
**Date Filed:** 11/05/2009
**Creditor's Name:**
**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)

| | |
|---|---|
| Secured: | |
| Priority: | |
| Administrative: | UNL** |
| Unsecured: | UNL** |
| Total: | UNL** |

AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE CHARTIS US BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038

**Claim:** 19743
**Date Filed:** 11/05/2009
**Creditor's Name:**
**Debtor:** DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)

| | |
|---|---|
| Secured: | |
| Priority: | |
| Administrative: | UNL** |
| Unsecured: | UNL** |
| Total: | UNL** |

AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE CHARTIS US BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038

**Claim:** 19751
**Date Filed:** 11/05/2009
**Creditor's Name:**
**Debtor:** DELPHI DIESEL SYSTEMS CORP (05-44612)

| | |
|---|---|
| Secured: | |
| Priority: | |
| Administrative: | UNL** |
| Unsecured: | UNL** |
| Total: | UNL** |

AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE CHARTIS US BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038

### SURVIVING CLAIM *

**Claim:** 19019
**Date Filed:** 07/15/2009
**Creditor's Name:**
**Debtor:** DELPHI CORPORATION (05-44481)

| | |
|---|---|
| Secured: | |
| Priority: | |
| Administrative: | UNL** |
| Unsecured: | UNL** |
| Total: | UNL** |

AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038

**Claim:** 19019
**Date Filed:** 07/15/2009
**Creditor's Name:**
**Debtor:** DELPHI CORPORATION (05-44481)

| | |
|---|---|
| Secured: | |
| Priority: | |
| Administrative: | UNL** |
| Unsecured: | UNL** |
| Total: | UNL** |

AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038

**Claim:** 19019
**Date Filed:** 07/15/2009
**Creditor's Name:**
**Debtor:** DELPHI CORPORATION (05-44481)

| | |
|---|---|
| Secured: | |
| Priority: | |
| Administrative: | UNL** |
| Unsecured: | UNL** |
| Total: | UNL** |

AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038

\*   "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Forty-Sixth Omnibus Claims Objection

## EXHIBIT J - DUPLICATE INSURANCE CLAIMS

### CLAIM TO BE EXPUNGED *

**Claim:** 19752
**Date Filed:** 11/05/2009
**Creditor's Name:**

**Debtor:** DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)

| | |
|---|---|
| Secured: | |
| Priority: | |
| Administrative: | UNL** |
| Unsecured: | UNL** |
| Total: | UNL** |

AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE CHARTIS US BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038

**Claim:** 19737
**Date Filed:** 11/05/2009
**Creditor's Name:**

**Debtor:** SPECIALTY ELECTRONICS, INC (05-44539)

| | |
|---|---|
| Secured: | |
| Priority: | |
| Administrative: | UNL** |
| Unsecured: | |
| Total: | UNL** |

AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE CHARTIS US BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038

**Claim:** 19746
**Date Filed:** 11/05/2009
**Creditor's Name:**

**Debtor:** DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)

| | |
|---|---|
| Secured: | |
| Priority: | |
| Administrative: | UNL** |
| Unsecured: | |
| Total: | UNL** |

AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE CHARTIS US BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038

### SURVIVING CLAIM *

**Claim:** 19019
**Date Filed:** 07/15/2009
**Creditor's Name:**

**Debtor:** DELPHI CORPORATION (05-44481)

| | |
|---|---|
| Secured: | |
| Priority: | |
| Administrative: | UNL** |
| Unsecured: | |
| Total: | UNL** |

AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038

**Claim:** 19019
**Date Filed:** 07/15/2009
**Creditor's Name:**

**Debtor:** DELPHI CORPORATION (05-44481)

| | |
|---|---|
| Secured: | |
| Priority: | |
| Administrative: | UNL** |
| Unsecured: | |
| Total: | UNL** |

AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038

**Claim:** 19019
**Date Filed:** 07/15/2009
**Creditor's Name:**

**Debtor:** DELPHI CORPORATION (05-44481)

| | |
|---|---|
| Secured: | |
| Priority: | |
| Administrative: | UNL** |
| Unsecured: | |
| Total: | UNL** |

AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038

* "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Forty-Sixth Omnibus Claims Objection

## EXHIBIT J - DUPLICATE INSURANCE CLAIMS

### CLAIM TO BE EXPUNGED *

**Claim:** 19748
**Date Filed:** 11/05/2009
**Debtor:** DELPHI SERVICES HOLDING CORPORATION (05-44633)
**Creditor's Name:**
AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE CHARTIS US BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038

| | |
|---|---|
| Secured: | |
| Priority: | |
| Administrative: | UNL** |
| Unsecured: | |
| Total: | UNL** |

**Claim:** 19750
**Date Filed:** 11/05/2009
**Debtor:** DELPHI LLC (05-44615)
**Creditor's Name:**
AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE CHARTIS US BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038

| | |
|---|---|
| Secured: | |
| Priority: | |
| Administrative: | UNL** |
| Unsecured: | |
| Total: | UNL** |

**Claim:** 19753
**Date Filed:** 11/05/2009
**Debtor:** DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)
**Creditor's Name:**
AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE CHARTIS US BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038

| | |
|---|---|
| Secured: | |
| Priority: | |
| Administrative: | UNL** |
| Unsecured: | |
| Total: | UNL** |

### SURVIVING CLAIM *

**Claim:** 19019
**Date Filed:** 07/15/2009
**Debtor:** DELPHI CORPORATION (05-44481)
**Creditor's Name:**
AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038

| | |
|---|---|
| Secured: | |
| Priority: | |
| Administrative: | UNL** |
| Unsecured: | |
| Total: | UNL** |

**Claim:** 19019
**Date Filed:** 07/15/2009
**Debtor:** DELPHI CORPORATION (05-44481)
**Creditor's Name:**
AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038

| | |
|---|---|
| Secured: | |
| Priority: | |
| Administrative: | UNL** |
| Unsecured: | |
| Total: | UNL** |

**Claim:** 19019
**Date Filed:** 07/15/2009
**Debtor:** DELPHI CORPORATION (05-44481)
**Creditor's Name:**
AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038

| | |
|---|---|
| Secured: | |
| Priority: | |
| Administrative: | UNL** |
| Unsecured: | |
| Total: | UNL** |

*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Forty-Sixth Omnibus Claims Objection

# EXHIBIT J - DUPLICATE INSURANCE CLAIMS

| CLAIM TO BE EXPUNGED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 19741 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim: 19019 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/05/2009 | | Date Filed: 07/15/2009 | |
| Creditor's Name: | | Creditor's Name: | |
| | Secured: | | Secured: |
| | Priority: | | Priority: |
| AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED | Administrative: UNL** | AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED | Administrative: UNL** |
| | Unsecured: | | Unsecured: |
| REPRESENTATIVE CHARTIS US BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038 | Total: UNL** | REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038 | Total: UNL** |
| Claim: 19744 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim: 19019 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/05/2009 | | Date Filed: 07/15/2009 | |
| Creditor's Name: | | Creditor's Name: | |
| | Secured: | | Secured: |
| | Priority: | | Priority: |
| AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED | Administrative: UNL** | AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED | Administrative: UNL** |
| | Unsecured: | | Unsecured: |
| REPRESENTATIVE CHARTIS US BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038 | Total: UNL** | REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038 | Total: UNL** |
| Claim: 19740 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim: 19019 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/05/2009 | | Date Filed: 07/15/2009 | |
| Creditor's Name: | | Creditor's Name: | |
| | Secured: | | Secured: |
| | Priority: | | Priority: |
| AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED | Administrative: UNL** | AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED | Administrative: UNL** |
| | Unsecured: | | Unsecured: |
| REPRESENTATIVE CHARTIS US BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038 | Total: UNL** | REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038 | Total: UNL** |

*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Forty-Sixth Omnibus Claims Objection

## EXHIBIT J - DUPLICATE INSURANCE CLAIMS

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|
| **Claim:** 19758  **Date Filed:** 11/05/2009  **Creditor's Name:**<br>AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL. MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE CHARTIS US BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038<br><br>**Debtor:** DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured:<br>Priority:<br>Administrative: UNL**<br>Unsecured:<br>Total: UNL** | **Claim:** 19019  **Date Filed:** 07/15/2009  **Creditor's Name:**<br>AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: UNL**<br>Unsecured:<br>Total: UNL** |
| **Claim:** 19755  **Date Filed:** 11/05/2009  **Creditor's Name:**<br>AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL. MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE CHARTIS US BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038<br><br>**Debtor:** DELPHI NY HOLDING CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: UNL**<br>Unsecured:<br>Total: UNL** | **Claim:** 19019  **Date Filed:** 07/15/2009  **Creditor's Name:**<br>AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: UNL**<br>Unsecured:<br>Total: UNL** |
| **Claim:** 19749  **Date Filed:** 11/05/2009  **Creditor's Name:**<br>AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL. MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE CHARTIS US BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>Secured:<br>Priority:<br>Administrative: UNL**<br>Unsecured:<br>Total: UNL** | **Claim:** 19019  **Date Filed:** 07/15/2009  **Creditor's Name:**<br>AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: UNL**<br>Unsecured:<br>Total: UNL** |

*   "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Forty-Sixth Omnibus Claims Objection**

## EXHIBIT J - DUPLICATE INSURANCE CLAIMS

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|
| **Claim:** 19754 | **Claim:** 19019 |
| **Date Filed:** 11/05/2009 | **Date Filed:** 07/15/2009 |
| **Creditor's Name:** | **Creditor's Name:** |
| **Debtor:** SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | **Debtor:** DELPHI CORPORATION (05-44481) |
| **Secured:** | **Secured:** |
| **Priority:** | **Priority:** |
| **Administrative:** UNL** | **Administrative:** UNL** |
| **Unsecured:** | **Unsecured:** |
| **Total:** UNL** | **Total:** UNL** |
| AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE CHARTIS US BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038 | AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038 |
| **Claim:** 19747 | **Claim:** 19019 |
| **Date Filed:** 11/05/2009 | **Date Filed:** 07/15/2009 |
| **Creditor's Name:** | **Creditor's Name:** |
| **Debtor:** DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | **Debtor:** DELPHI CORPORATION (05-44481) |
| **Secured:** | **Secured:** |
| **Priority:** | **Priority:** |
| **Administrative:** UNL** | **Administrative:** UNL** |
| **Unsecured:** | **Unsecured:** |
| **Total:** UNL** | **Total:** UNL** |
| AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE CHARTIS US BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038 | AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038 |
| **Claim:** 19739 | **Claim:** 19019 |
| **Date Filed:** 11/05/2009 | **Date Filed:** 07/15/2009 |
| **Creditor's Name:** | **Creditor's Name:** |
| **Debtor:** DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | **Debtor:** DELPHI CORPORATION (05-44481) |
| **Secured:** | **Secured:** |
| **Priority:** | **Priority:** |
| **Administrative:** UNL** | **Administrative:** UNL** |
| **Unsecured:** | **Unsecured:** |
| **Total:** UNL** | **Total:** UNL** |
| AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE CHARTIS US BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038 | AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038 |

\* "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Forty-Sixth Omnibus Claims Objection

## EXHIBIT J - DUPLICATE INSURANCE CLAIMS

### CLAIM TO BE EXPUNGED *

| Claim: 19020 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480) |
|---|---|
| Date Filed: 07/15/2009 | |
| Creditor's Name: | |
| AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038 | Secured: |
| | Priority: |
| | Administrative: UNL** |
| | Unsecured: UNL** |
| | Total: UNL** |

| Claim: 19024 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) |
|---|---|
| Date Filed: 07/15/2009 | |
| Creditor's Name: | |
| AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038 | Secured: |
| | Priority: |
| | Administrative: UNL** |
| | Unsecured: UNL** |
| | Total: UNL** |

| Claim: 19028 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
|---|---|
| Date Filed: 07/15/2009 | |
| Creditor's Name: | |
| AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038 | Secured: |
| | Priority: |
| | Administrative: UNL** |
| | Unsecured: UNL** |
| | Total: UNL** |

### SURVIVING CLAIM *

| Claim: 19019 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|
| Date Filed: 07/15/2009 | |
| Creditor's Name: | |
| AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038 | Secured: |
| | Priority: |
| | Administrative: UNL** |
| | Unsecured: UNL** |
| | Total: UNL** |

| Claim: 19019 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|
| Date Filed: 07/15/2009 | |
| Creditor's Name: | |
| AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038 | Secured: |
| | Priority: |
| | Administrative: UNL** |
| | Unsecured: UNL** |
| | Total: UNL** |

| Claim: 19019 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|
| Date Filed: 07/15/2009 | |
| Creditor's Name: | |
| AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038 | Secured: |
| | Priority: |
| | Administrative: UNL** |
| | Unsecured: UNL** |
| | Total: UNL** |

*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Forty-Sixth Omnibus Claims Objection**

## EXHIBIT J - DUPLICATE INSURANCE CLAIMS

### CLAIM TO BE EXPUNGED *

| | |
|---|---|
| Claim: 19027 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) |
| Date Filed: 07/15/2009 | |
| Creditor's Name: | |

AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038

| | |
|---|---|
| Secured: | |
| Priority: | |
| Administrative: | UNI** |
| Unsecured: | |
| Total: | UNI** |

---

| | |
|---|---|
| Claim: 19023 | Debtor: SPECIALTY ELECTRONICS, INC (05-44599) |
| Date Filed: 07/15/2009 | |
| Creditor's Name: | |

AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038

| | |
|---|---|
| Secured: | |
| Priority: | |
| Administrative: | UNI** |
| Unsecured: | |
| Total: | UNI** |

---

| | |
|---|---|
| Claim: 19022 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) |
| Date Filed: 07/15/2009 | |
| Creditor's Name: | |

AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038

| | |
|---|---|
| Secured: | |
| Priority: | |
| Administrative: | UNI** |
| Unsecured: | |
| Total: | UNI** |

### SURVIVING CLAIM *

| | |
|---|---|
| Claim: 19019 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/15/2009 | |
| Creditor's Name: | |

AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038

| | |
|---|---|
| Secured: | |
| Priority: | |
| Administrative: | UNI** |
| Unsecured: | |
| Total: | UNI** |

---

| | |
|---|---|
| Claim: 19019 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/15/2009 | |
| Creditor's Name: | |

AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038

| | |
|---|---|
| Secured: | |
| Priority: | |
| Administrative: | UNI** |
| Unsecured: | |
| Total: | UNI** |

---

| | |
|---|---|
| Claim: 19019 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/15/2009 | |
| Creditor's Name: | |

AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038

| | |
|---|---|
| Secured: | |
| Priority: | |
| Administrative: | UNI** |
| Unsecured: | |
| Total: | UNI** |

\*    "UNI" denotes an unliquidated claim.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Forty-Sixth Omnibus Claims Objection

EXHIBIT J - DUPLICATE INSURANCE CLAIMS

## CLAIM TO BE EXPUNGED *

**Claim:** 19026
**Date Filed:** 07/15/2009
**Creditor's Name:**

AIG ENTERTAINMENT RISKS AIG EXCESS
LIABILITY INSURANCE INTERNATIONAL
LTD AIU INSURANCE COMPANY ET AL.
MICHELLE A LEVITT AUTHORIZED
REPRESENTATIVE
COMMERCIAL INSURANCE BANKRUPTCY
COLLECTIONS
175 WATER ST 18TH FL
NEW YORK, NY 10038

**Debtor:** DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)
Secured:
Priority:
Administrative: UNI**
Unsecured:
Total: UNI**

---

**Claim:** 19029
**Date Filed:** 07/15/2009
**Creditor's Name:**

AIG ENTERTAINMENT RISKS AIG EXCESS
LIABILITY INSURANCE INTERNATIONAL
LTD AIU INSURANCE COMPANY ET AL.
MICHELLE A LEVITT AUTHORIZED
REPRESENTATIVE
COMMERCIAL INSURANCE BANKRUPTCY
COLLECTIONS
175 WATER ST 18TH FL
NEW YORK, NY 10038

**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative: UNI**
Unsecured:
Total: UNI**

---

**Claim:** 19021
**Date Filed:** 07/15/2009
**Creditor's Name:**

AIG ENTERTAINMENT RISKS AIG EXCESS
LIABILITY INSURANCE INTERNATIONAL
LTD AIU INSURANCE COMPANY ET AL.
MICHELLE A LEVITT AUTHORIZED
REPRESENTATIVE
COMMERCIAL INSURANCE BANKRUPTCY
COLLECTIONS
175 WATER ST 18TH FL
NEW YORK, NY 10038

**Debtor:** SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536)
Secured:
Priority:
Administrative: UNI**
Unsecured:
Total: UNI**

## SURVIVING CLAIM *

**Claim:** 19019
**Date Filed:** 07/15/2009
**Creditor's Name:**

AIG ENTERTAINMENT RISKS AIG EXCESS
LIABILITY INSURANCE INTERNATIONAL LTD
AIU INSURANCE COMPANY ET AL
MICHELLE A LEVITT AUTHORIZED
REPRESENTATIVE
COMMERCIAL INSURANCE BANKRUPTCY
COLLECTIONS
175 WATER ST 18TH FL
NEW YORK, NY 10038

**Debtor:** DELPHI CORPORATION (05-44481)
Secured:
Priority:
Administrative: UNI**
Unsecured:
Total: UNI**

---

**Claim:** 19019
**Date Filed:** 07/15/2009
**Creditor's Name:**

AIG ENTERTAINMENT RISKS AIG EXCESS
LIABILITY INSURANCE INTERNATIONAL LTD
AIU INSURANCE COMPANY ET AL
MICHELLE A LEVITT AUTHORIZED
REPRESENTATIVE
COMMERCIAL INSURANCE BANKRUPTCY
COLLECTIONS
175 WATER ST 18TH FL
NEW YORK, NY 10038

**Debtor:** DELPHI CORPORATION (05-44481)
Secured:
Priority:
Administrative: UNI**
Unsecured:
Total: UNI**

---

**Claim:** 19019
**Date Filed:** 07/15/2009
**Creditor's Name:**

AIG ENTERTAINMENT RISKS AIG EXCESS
LIABILITY INSURANCE INTERNATIONAL LTD
AIU INSURANCE COMPANY ET AL
MICHELLE A LEVITT AUTHORIZED
REPRESENTATIVE
COMMERCIAL INSURANCE BANKRUPTCY
COLLECTIONS
175 WATER ST 18TH FL
NEW YORK, NY 10038

**Debtor:** DELPHI CORPORATION (05-44481)
Secured:
Priority:
Administrative: UNI**
Unsecured:
Total: UNI**

*    "UNI" denotes an unliquidated claim.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Forty-Sixth Omnibus Claims Objection

## EXHIBIT J - DUPLICATE INSURANCE CLAIMS

### CLAIM TO BE EXPUNGED *

**Claim:** 18979
**Date Filed:** 07/15/2009
**Creditor's Name:**
AIG ENTERTAINMENT RISKS, AIG EXCESS
LIABILITY INSURANCE INTERNATIONAL
LTD AIU INSURANCE COMPANY AMERICAN
HOME ASSURANCE COMPA
MICHELLE A LEVITT AUTHORIZED
REPRESENTATIVE
COMMERCIAL INSURANCE BANKRUPTCY
COLLECTIONS
175 WATER ST 18TH FL
NEW YORK, NY 10038

**Debtor:** DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)

| | |
|---|---|
| Secured: | |
| Priority: | |
| Administrative: | UNL** |
| Unsecured: | UNL** |
| Total: | UNL** |

**Claim:** 18977
**Date Filed:** 07/15/2009
**Creditor's Name:**
AIG ENTERTAINMENT RISKS, AIG EXCESS
LIABILITY INSURANCE INTERNATIONAL
LTD AIU INSURANCE COMPANY AMERICAN
HOME ASSURANCE COMPA
MICHELLE A LEVITT AUTHORIZED
REPRESENTATIVE
COMMERCIAL INSURANCE BANKRUPTCY
COLLECTIONS
175 WATER ST 18TH FL
NEW YORK, NY 10038

**Debtor:** DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)

| | |
|---|---|
| Secured: | |
| Priority: | |
| Administrative: | UNL** |
| Unsecured: | UNL** |
| Total: | UNL** |

**Claim:** 18978
**Date Filed:** 07/15/2009
**Creditor's Name:**
AIG ENTERTAINMENT RISKS, AIG EXCESS
LIABILITY INSURANCE INTERNATIONAL
LTD AIU INSURANCE COMPANY AMERICAN
HOME ASSURANCE COMPA
MICHELLE A LEVITT AUTHORIZED
REPRESENTATIVE
COMMERCIAL INSURANCE BANKRUPTCY
COLLECTIONS
175 WATER ST 18TH FL
NEW YORK, NY 10038

**Debtor:** DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)

| | |
|---|---|
| Secured: | |
| Priority: | |
| Administrative: | UNL** |
| Unsecured: | UNL** |
| Total: | UNL** |

### SURVIVING CLAIM *

**Claim:** 19019
**Date Filed:** 07/15/2009
**Creditor's Name:**
AIG ENTERTAINMENT RISKS AIG EXCESS
LIABILITY INSURANCE INTERNATIONAL LTD
AIU INSURANCE COMPANY ET AL
MICHELLE A LEVITT AUTHORIZED
REPRESENTATIVE
COMMERCIAL INSURANCE BANKRUPTCY
COLLECTIONS
175 WATER ST 18TH FL
NEW YORK, NY 10038

**Debtor:** DELPHI CORPORATION (05-44481)

| | |
|---|---|
| Secured: | |
| Priority: | |
| Administrative: | UNL** |
| Unsecured: | UNL** |
| Total: | UNL** |

**Claim:** 19019
**Date Filed:** 07/15/2009
**Creditor's Name:**
AIG ENTERTAINMENT RISKS AIG EXCESS
LIABILITY INSURANCE INTERNATIONAL LTD
AIU INSURANCE COMPANY ET AL
MICHELLE A LEVITT AUTHORIZED
REPRESENTATIVE
COMMERCIAL INSURANCE BANKRUPTCY
COLLECTIONS
175 WATER ST 18TH FL
NEW YORK, NY 10038

**Debtor:** DELPHI CORPORATION (05-44481)

| | |
|---|---|
| Secured: | |
| Priority: | |
| Administrative: | UNL** |
| Unsecured: | UNL** |
| Total: | UNL** |

**Claim:** 19019
**Date Filed:** 07/15/2009
**Creditor's Name:**
AIG ENTERTAINMENT RISKS AIG EXCESS
LIABILITY INSURANCE INTERNATIONAL LTD
AIU INSURANCE COMPANY ET AL
MICHELLE A LEVITT AUTHORIZED
REPRESENTATIVE
COMMERCIAL INSURANCE BANKRUPTCY
COLLECTIONS
175 WATER ST 18TH FL
NEW YORK, NY 10038

**Debtor:** DELPHI CORPORATION (05-44481)

| | |
|---|---|
| Secured: | |
| Priority: | |
| Administrative: | UNL** |
| Unsecured: | UNL** |
| Total: | UNL** |

*   "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Forty-Sixth Omnibus Claims Objection**

## EXHIBIT J - DUPLICATE INSURANCE CLAIMS

| CLAIM TO BE EXPUNGED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 18980 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim: 19019 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/15/2009 | | Date Filed: 07/15/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| AIG ENTERTAINMENT RISKS, AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY AMERICAN HOME ASSURANCE COMPA MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038 | Administrative: UNL**<br>Unsecured:<br>Total: UNL** | AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038 | Administrative: UNL**<br>Unsecured:<br>Total: UNL** |

**Total Claims To Be Expunged:** 3
**Total Asserted Amount To Be Expunged:** UNL

* "UNL" denotes an unliquidated claim.

Page 12 of 12

**In re DPH Holdings Corp., et al.**      **Forty-Sixth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT K - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GEORGE CAVETT | 19114 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $40,000.00<br>$40,000.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| LINDA BARNETTE | 19103 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $40,000.00<br>$40,000.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| PATRICIA A SNOW | 19115 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $40,000.00<br>$40,000.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| SANDRA BROWN | 19060 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $40,000.00<br>$40,000.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| **Total:** | **4** | **$160,000.00** | | | |

\*      The addresses of creditors on this exhibit have been intentionally omitted for privacy reasons.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Forty-Sixth Omnibus Claims Objection**

**EXHIBIT L - DUPLICATE SEVERANCE CLAIM**

| CLAIM TO BE EXPUNGED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 19846 | | Claim: 17217 | |
| Date Filed: 11/03/2009 | | Date Filed: 07/02/2009 | |
| Creditor's Name: | | Creditor's Name: | |
| WILLIAM D MONTGOMERY | | DON MONTGOMERY | |
| | Debtor: DELPHI CORPORATION (05-44481) | | Debtor: DELPHI CORPORATION (05-44481) |
| Secured: | | Secured: | |
| Priority: | | Priority: | |
| Administrative: | $80,751.56 | Administrative | $96,300.00 |
| Unsecured: | | Unsecured: | |
| Total: | $80,751.56 | Total: | $96,300.00 |

**Total Claims To Be Expunged:** 1
**Total Asserted Amount To Be Expunged:** $80,751.56

\*   The addresses of creditors on this exhibit have been intentionally omitted for privacy reasons.

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Forty-Sixth Omnibus Claims Objection

## EXHIBIT M - MODIFIED STATE WORKERS' COMPENSATION CLAIMS

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED** | CLAIM AS ALLOWED** |
|---|---|---|
| Claim: 19567<br>Date Filed:08/13/2009<br>Docketed Total:$ 0.00<br>Filing Creditor Name:<br>CATHY L ANDERSON<br>PO BOX 13187<br>JACKSON, MS 39236<br>Case Number* 05-44481 | Claim Holder Name<br>CATHY L ANDERSON<br>PO BOX 13187<br>JACKSON, MS 39236<br>Case Number* 05-44481<br><br>Docketed Total:<br>Secured<br>Priority UNL<br>Unsecured UNL<br>UNL | Modified And Allowed Total: $12,004.03<br>Secured<br>Priority $12,004.03<br>Unsecured<br>$12,004.03 |
| Claim: 19570<br>Date Filed:08/13/2009<br>Docketed Total:$ 0.00<br>Filing Creditor Name:<br>EMMA C KYLES<br>PO BOX 13187<br>JACKSON, MS 39236<br>Case Number* 05-44481 | Claim Holder Name<br>EMMA C KYLES<br>PO BOX 13187<br>JACKSON, MS 39236<br>Case Number* 05-44481<br><br>Docketed Total:<br>Secured<br>Priority UNL<br>Unsecured UNL<br>UNL | Modified And Allowed Total: $36,553.07<br>Secured<br>Priority $36,553.07<br>Unsecured<br>$36,553.07 |
| Claim: 19571<br>Date Filed:08/13/2009<br>Docketed Total:$ 0.00<br>Filing Creditor Name:<br>JOE N SWAN<br>PO BOX 13187<br>JACKSON, MS 39236<br>Case Number* 05-44481 | Claim Holder Name<br>JOE N SWAN<br>PO BOX 13187<br>JACKSON, MS 39236<br>Case Number* 05-44481<br><br>Docketed Total:<br>Secured<br>Priority UNL<br>Unsecured UNL<br>UNL | Modified And Allowed Total: $5,516.19<br>Secured<br>Priority $5,516.19<br>Unsecured<br>$5,516.19 |
| Claim: 19572<br>Date Filed:08/13/2009<br>Docketed Total:$ 0.00<br>Filing Creditor Name:<br>KAAREN D WASHINGTON<br>PO BOX 13187<br>JACKSON, MS 39236<br>Case Number* 05-44481 | Claim Holder Name<br>KAAREN D WASHINGTON<br>PO BOX 13187<br>JACKSON, MS 39236<br>Case Number* 05-44481<br><br>Docketed Total:<br>Secured<br>Priority UNL<br>Unsecured UNL<br>UNL | Modified And Allowed Total: $7,188.80<br>Secured<br>Priority $7,188.80<br>Unsecured<br>$7,188.80 |

\*    See Exhibit P for a listing of debtor entities by case number.

\*\*   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

Forty-Sixth Omnibus Claims Objection

**EXHIBIT M - MODIFIED STATE WORKERS' COMPENSATION CLAIMS**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED** | | | | | CLAIM AS ALLOWED** | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim: 19566 Date Filed:08/13/2009 Docketed Total:$ 0.00 Filing Creditor Name: KENDRICK D HOLMES PO BOX 13187 JACKSON, MS 39236 | Claim Holder Name KENDRICK D HOLMES PO BOX 13187 JACKSON, MS 39236 | | Docketed Total: | | UNL | Modified And Allowed Total: | | | | $30,237.84 |
| | | Secured | Priority | Unsecured | | | Secured | Priority | Unsecured | |
| | Case Number* 05-44481 | | UNL UNL | | | Case Number* 05-44481 | | $30,237.84 $30,237.84 | | |
| Claim: 19574 Date Filed:08/13/2009 Docketed Total:$ 0.00 Filing Creditor Name: LEE H YOUNG JR PO BOX 13187 JACKSON, MS 39236 | Claim Holder Name LEE H YOUNG JR PO BOX 13187 JACKSON, MS 39236 | | Docketed Total: | | UNL | Modified And Allowed Total: | | | | $7,088.31 |
| | | Secured | Priority | Unsecured | | | Secured | Priority | Unsecured | |
| | Case Number* 05-44481 | | UNL UNL | | | Case Number* 05-44481 | | $7,088.31 $7,088.31 | | |
| | | | | | | Total Claims To Be Modified and Allowed:  6 Total Amount As Docketed:          UNL Total Amount As Allowed:          $98,588.24 | | | | |

Page 2 of 2

*     See Exhibit P for a listing of debtor entities by case number.
**    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Sixth Omnibus Claims Objection**

**EXHIBIT N - MODIFIED WORKERS' COMPENSATION CLAIMS**

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED*** | | | | CLAIM AS ALLOWED*** | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name / Case Number** | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| Claim: 17052<br>Date Filed: 06/30/2009<br>Docketed Total: $ 0.00<br>Filing Creditor Name:<br>BENEMIN M GALLAGHER | BENEMIN M GALLAGHER<br>Case Number**: 05-44481 | — | Docketed Total: UNL<br>UNL | UNL | | — | Modified And Allowed Total: $269,143.68<br>$269,143.68 | $269,143.68 |
| Claim: 18221<br>Date Filed: 07/10/2009<br>Docketed Total: $ 0.00<br>Filing Creditor Name:<br>BONNIE B SHEPHERD | BONNIE B SHEPHERD<br>Case Number**: 05-44481 | — | Docketed Total: UNL<br>UNL | UNL | | — | Modified And Allowed Total: $28,224.38<br>$28,224.38 | $28,224.38 |
| Claim: 18274<br>Date Filed: 07/14/2009<br>Docketed Total: $ 0.00<br>Filing Creditor Name:<br>CAROL SUE CLABURN | CAROL SUE CLABURN<br>Case Number**: 05-44481 | — | Docketed Total: UNL<br>UNL | UNL | | — | Modified And Allowed Total: $249,232.48<br>$249,232.48 | $249,232.48 |
| Claim: 18466<br>Date Filed: 07/13/2009<br>Docketed Total: $ 0.00<br>Filing Creditor Name:<br>CHARLES M RUHL | CHARLES M RUHL<br>Case Number**: 05-44481 | — | Docketed Total: UNL<br>UNL | UNL | | — | Modified And Allowed Total: $20,634.40<br>$20,634.40 | $20,634.40 |

\*   The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   See Exhibit P for a listing of debtor entities by case number.

\*\*\*   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Sixth Omnibus Claims Objection**

**EXHIBIT N - MODIFIED WORKERS' COMPENSATION CLAIMS**

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED*** | | | | | CLAIM AS ALLOWED*** | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Secured | Priority | Unsecured | | | Secured | Priority | Unsecured | |
| Claim: 17383 Date Filed:07/06/2009 Docketed Total:$ 0.00 Filing Creditor Name: CORA LEE SEGER | Claim Holder Name CORA LEE SEGER | | Docketed Total: | | UNL | | | Modified And Allowed Total: | | | $2,943.69 |
| | Case Number** 05-44481 | | UNL | UNL | | Case Number** 05-44481 | | $2,943.69 $2,943.69 | Unsecured | |
| Claim: 17618 Date Filed:07/03/2009 Docketed Total:$ 0.00 Filing Creditor Name: DEBRA K CLARK | Claim Holder Name DEBRA K CLARK | | Docketed Total: | | UNL | | | Modified And Allowed Total: | | | $163,709.25 |
| | Case Number** 05-44481 | | UNL | UNL | | Case Number** 05-44481 | | $163,709.25 $163,709.25 | Unsecured | |
| Claim: 17764 Date Filed:07/06/2009 Docketed Total:$ 0.00 Filing Creditor Name: DIA S PATTERSON | Claim Holder Name DIA S PATTERSON | | Docketed Total: | | UNL | | | Modified And Allowed Total: | | | $48,249.54 |
| | Case Number** 05-44481 | | UNL | UNL | | Case Number** 05-44481 | | $48,249.54 $48,249.54 | Unsecured | |
| Claim: 18262 Date Filed:07/13/2009 Docketed Total:$ 0.00 Filing Creditor Name: DIANA OHLMAN | Claim Holder Name DIANA OHLMAN | | Docketed Total: | | UNL | | | Modified And Allowed Total: | | | $155,759.49 |
| | Case Number** 05-44481 | | UNL | UNL | | Case Number** 05-44481 | | $155,759.49 $155,759.49 | Unsecured | |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
\*\*    See Exhibit P for a listing of debtor entities by case number.
\*\*\*   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Sixth Omnibus Claims Objection**

**EXHIBIT N - MODIFIED WORKERS' COMPENSATION CLAIMS**

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED*** | | | | CLAIM AS ALLOWED*** | | | | |
|---|---|---|---|---|---|---|---|---|---|

**CLAIM TO BE MODIFIED***

Claim: 18114
Date Filed:07/09/2009
Docketed Total:$ 0.00
Filing Creditor Name:
DOROTHY MCDONALD

**CLAIM AS DOCKETED***
Claim Holder Name
DOROTHY MCDONALD
Case Number**: 05-44481
Docketed Total: UNL
Secured
Priority UNL
Unsecured
UNL

**CLAIM AS ALLOWED***
Case Number**: 05-44481
Modified And Allowed Total: $22,817.55
Secured
Priority $22,817.55
$22,817.55
Unsecured

---

Claim: 19137
Date Filed:07/15/2009
Docketed Total:$ 0.00
Filing Creditor Name:
ELIZABETH L VENSKO

**CLAIM AS DOCKETED***
Claim Holder Name
ELIZABETH L VENSKO
Case Number**: 05-44481
Docketed Total: UNL
Secured
Priority UNL
Unsecured
UNL

**CLAIM AS ALLOWED***
Case Number**: 05-44481
Modified And Allowed Total: $15,308.29
Secured
Priority $15,308.29
$15,308.29
Unsecured

---

Claim: 18754
Date Filed:07/15/2009
Docketed Total:$ 0.00
Filing Creditor Name:
GARY MANNING

**CLAIM AS DOCKETED***
Claim Holder Name
GARY MANNING
Case Number**: 05-44481
Docketed Total: UNL
Secured
Priority UNL
Unsecured
UNL

**CLAIM AS ALLOWED***
Case Number**: 05-44481
Modified And Allowed Total: $249,990.79
Secured
Priority $249,990.79
$249,990.79
Unsecured

---

Claim: 18036
Date Filed:07/09/2009
Docketed Total:$ 0.00
Filing Creditor Name:
GENE PRESLEY

**CLAIM AS DOCKETED***
Claim Holder Name
GENE PRESLEY
Case Number**: 05-44481
Docketed Total: UNL
Secured
Priority UNL
Unsecured
UNL

**CLAIM AS ALLOWED***
Case Number**: 05-44481
Modified And Allowed Total: $48,427.99
Secured
Priority $48,427.99
$48,427.99
Unsecured

---

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
**   See Exhibit P for a listing of debtor entities by case number.                Page 3 of 7
***  "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Sixth Omnibus Claims Objection**

**EXHIBIT N - MODIFIED WORKERS' COMPENSATION CLAIMS**

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED*** | | | | CLAIM AS ALLOWED*** | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 18078**
Date Filed: 07/09/2009
Docketed Total: $ 0.00
Filing Creditor Name:
HOLLIGAN MICHELLE

Claim Holder Name
HOLLIGAN MICHELLE

Case Number** 05-44481

Docketed Total:    Secured ____    Priority UNL ____    Unsecured UNL ____    UNL

Case Number** 05-44481

Modified And Allowed Total:    Secured ____    Priority $28,832.20 / $28,832.20    Unsecured $28,832.20

---

**Claim: 18345**
Date Filed: 07/13/2009
Docketed Total: $ 0.00
Filing Creditor Name:
JACQUELYN WINTERSMITH

Claim Holder Name
JACQUELYN WINTERSMITH

Case Number** 05-44481

Docketed Total:    Secured ____    Priority UNL ____    Unsecured UNL ____    UNL

Case Number** 05-44481

Modified And Allowed Total:    Secured ____    Priority $160,180.51 / $160,180.51    Unsecured $160,180.51

---

**Claim: 18479**
Date Filed: 07/13/2009
Docketed Total: $ 0.00
Filing Creditor Name:
JAMES WEBB JR

Claim Holder Name
JAMES WEBB JR

Case Number** 05-44481

Docketed Total:    Secured ____    Priority UNL ____    Unsecured UNL ____    UNL

Case Number** 05-44481

Modified And Allowed Total:    Secured ____    Priority $166,850.05 / $166,850.05    Unsecured $166,850.05

---

**Claim: 18504**
Date Filed: 07/13/2009
Docketed Total: $ 0.00
Filing Creditor Name:
JOHN R STEPHENSON

Claim Holder Name
JOHN R STEPHENSON

Case Number** 05-44481

Docketed Total:    Secured ____    Priority UNL ____    Unsecured UNL ____    UNL

Case Number** 05-44481

Modified And Allowed Total:    Secured ____    Priority $34,839.85 / $34,839.85    Unsecured $34,839.85

---

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
\*\*    See Exhibit P for a listing of debtor entities by case number.
\*\*\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Sixth Omnibus Claims Objection**

EXHIBIT N - MODIFIED WORKERS' COMPENSATION CLAIMS

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED*** | | | | CLAIM AS ALLOWED*** | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Secured | Priority | Unsecured | Case Number** | Secured | Priority | Unsecured | |
| Claim: 19121<br>Date Filed: 07/15/2009<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>KAREN J ALLINGER | Claim Holder Name<br>KAREN J ALLINGER<br>Case Number**<br>05-44481 | | | UNL | 05-44481 | | | $32,925.06 | |
| | Docketed Total: | | UNL | UNL | Modified And Allowed Total: | | $32,925.06 | $32,925.06 | |
| Claim: 17444<br>Date Filed: 07/07/2009<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>LINDA CARTER WELCHE | Claim Holder Name<br>LINDA CARTER WELCHE<br>Case Number**<br>05-44481 | | | UNL | 05-44481 | | | $531,406.91 | |
| | Docketed Total: | | UNL | UNL | Modified And Allowed Total: | | $531,406.91 | $531,406.91 | |
| Claim: 17109<br>Date Filed: 07/01/2009<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>MICHAEL F WESLEY | Claim Holder Name<br>MICHAEL F WESLEY<br>Case Number**<br>05-44481 | | | UNL | 05-44481 | | | $106,143.23 | |
| | Docketed Total: | | UNL | UNL | Modified And Allowed Total: | | $106,143.23 | $106,143.23 | |
| Claim: 19152<br>Date Filed: 07/15/2009<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>PATRICIA A FIELDS | Claim Holder Name<br>PATRICIA A FIELDS<br>Case Number**<br>05-44481 | | | UNL | 05-44481 | | | $182,630.37 | |
| | Docketed Total: | | UNL | UNL | Modified And Allowed Total: | | $182,630.37 | $182,630.37 | |

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
**   See Exhibit P for a listing of debtor entities by case number.
***  "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Forty-Sixth Omnibus Claims Objection

EXHIBIT N - MODIFIED WORKERS' COMPENSATION CLAIMS

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED*** | | | | CLAIM AS ALLOWED*** | | | |
|---|---|---|---|---|---|---|---|---|
| | | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| Claim: 19154 Date Filed:07/15/2009 Docketed Total:$ 0.00 Filing Creditor Name: PATTY STOCKER | Docketed Total: | | UNL UNL | UNL | Modified And Allowed Total: | | $80,989.43 $80,989.43 | $80,989.43 |
| Claim Holder Name PATTY STOCKER Case Number** 05-44481 | | | | | Case Number** 05-44481 | | | |
| Claim: 18683 Date Filed:07/14/2009 Docketed Total:$ 0.00 Filing Creditor Name: PAUL JOSEPH URBAN | Docketed Total: | | UNL UNL | UNL | Modified And Allowed Total: | | $47,100.04 $47,100.04 | $47,100.04 |
| Claim Holder Name PAUL JOSEPH URBAN Case Number** 05-44481 | | | | | Case Number** 05-44481 | | | |
| Claim: 18215 Date Filed:07/10/2009 Docketed Total:$ 0.00 Filing Creditor Name: RANDY L PERRY | Docketed Total: | | UNL UNL | UNL | Modified And Allowed Total: | | $54,370.50 $54,370.50 | $54,370.50 |
| Claim Holder Name RANDY L PERRY Case Number** 05-44481 | | | | | Case Number** 05-44481 | | | |
| Claim: 18938 Date Filed:07/15/2009 Docketed Total:$ 0.00 Filing Creditor Name: ROBERT M STELICK | Docketed Total: | | UNL UNL | UNL | Modified And Allowed Total: | | $184,410.94 $184,410.94 | $184,410.94 |
| Claim Holder Name ROBERT M STELICK Case Number** 05-44481 | | | | | Case Number** 05-44481 | | | |

*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
**    See Exhibit P for a listing of debtor entities by case number.
***   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Sixth Omnibus Claims Objection**

## EXHIBIT N - MODIFIED WORKERS' COMPENSATION CLAIMS

| CLAIM TO BE MODIFIED* — CLAIM AS DOCKETED*** | | Secured | Priority | Unsecured | CLAIM AS ALLOWED*** | | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| Claim: 17738<br>Date Filed: 07/06/2009<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>SAUNDRA FLYNN | Claim Holder Name<br>SAUNDRA FLYNN<br><br>Case Number**<br>05-44481<br><br>Docketed Total: UNL | — | UNL | UNL | | Modified And Allowed Total: $130,085.80<br><br>Case Number**<br>05-44481 | — | $130,085.80<br>**$130,085.80** | — |
| Claim: 19173<br>Date Filed: 07/15/2009<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>TIMOTHY R JONES | Claim Holder Name<br>TIMOTHY R JONES<br><br>Case Number**<br>05-44481<br><br>Docketed Total: UNL | — | UNL | UNL | | Modified And Allowed Total: $2,610.22<br><br>Case Number**<br>05-44481 | — | $2,610.22<br>**$2,610.22** | — |
| Claim: 18302<br>Date Filed: 07/13/2009<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>ULRICH REYNOLDS | Claim Holder Name<br>ULRICH REYNOLDS<br><br>Case Number**<br>05-44481<br><br>Docketed Total: UNL | — | UNL | UNL | | Modified And Allowed Total: $32,774.64<br><br>Case Number**<br>05-44481 | — | $32,774.64<br>**$32,774.64** | — |
| Claim: 17121<br>Date Filed: 06/30/2009<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>WARREN JENKINS | Claim Holder Name<br>WARREN JENKINS<br><br>Case Number**<br>05-44481<br><br>Docketed Total: UNL | — | UNL | UNL | | Modified And Allowed Total: $324,398.29<br><br>Case Number**<br>05-44481 | — | $324,398.29<br>**$324,398.29** | — |

**Total Claims To Be Modified and Allowed: 28**
**Total Amount As Docketed:** UNL
**Total Amount As Allowed:** **$3,374,989.57**

\* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
\*\* See Exhibit P for a listing of debtor entities by case number.
\*\*\* "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Sixth Omnibus Claims Objection**

**EXHIBIT O - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| Claim: 19883 | Claim Holder Name | | | | | | | |
| Date Filed:11/03/2009 | DOUGLAS W EDNEY | | Docketed Total: | **$110,900.00** | | | Allowed Total: | **$110,900.00** |
| Docketed Total:$ 110,900.00 | | | | | | | | |
| Filing Creditor Name: | | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| DOUGLAS W EDNEY | Case Number** | | $110,900.00 | | Case Number** | | $110,900.00 | |
| | 05-44481 | | **$110,900.00** | | 05-44481 | | **$110,900.00** | |
| | | | | | | | | |
| Claim: 19955 | Claim Holder Name | | | | | | | |
| Date Filed:11/05/2009 | JACKIE R STOVER | | Docketed Total: | **$120,320.00** | | | Allowed Total: | **$120,320.00** |
| Docketed Total:$ 120,320.00 | | | | | | | | |
| Filing Creditor Name: | | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| JACKIE R STOVER | Case Number** | | $120,320.00 | | Case Number** | | $120,320.00 | |
| | 05-44481 | | **$120,320.00** | | 05-44481 | | **$120,320.00** | |
| | | | | | | | | |
| Claim: 20057 | Claim Holder Name | | | | | | | |
| Date Filed:11/02/2009 | RICHARD B BISHOP | | Docketed Total: | **$87,360.00** | | | Allowed Total: | **$87,360.00** |
| Docketed Total:$ 87,360.00 | | | | | | | | |
| Filing Creditor Name: | | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| RICHARD B BISHOP | Case Number** | | $87,360.00 | | Case Number** | | $87,360.00 | |
| | 05-44481 | | **$87,360.00** | | 05-44481 | | **$87,360.00** | |
| | | | | | | | | |
| Claim: 20028 | Claim Holder Name | | | | | | | |
| Date Filed:11/06/2009 | WILLIAM H DAHLEM | | Docketed Total: | **$135,420.00** | | | Allowed Total: | **$135,420.00** |
| Docketed Total:$ 135,420.00 | | | | | | | | |
| Filing Creditor Name: | | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| WILLIAM H DAHLEM | Case Number** | | $135,420.00 | | Case Number** | | $135,420.00 | |
| | 05-44481 | | **$135,420.00** | | 05-44481 | | **$135,420.00** | |
| | | | | | Total Claims To Be Allowed: 4 | | | |
| | | | | | Total Amount As Docketed: **$454,000.00** | | | |
| | | | | | Total Amount As Allowed: **$454,000.00** | | | |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    See Exhibit P for a listing of debtor entities by case number.

Page 1 of 1

In re DPH Holdings Corp., et al.                                    Forty-Sixth Omnibus Claims Objection

Case No. 05-44481 (RDD)

Exhibit P - Debtor Entity Reference

| CASE NUMBER | DEBTOR ENTITY |
|---|---|
| 05-44481 | DELPHI CORPORATION |

Exhibit Q - Claimants And Related Claims Subject To Forty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| AAMIR ANTHONY FLEMING | 18568 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19233 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19234 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19235 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19236 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19237 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19238 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19239 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19240 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19241 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19242 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19243 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19244 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19245 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19246 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19247 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19248 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19249 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19250 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19251 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19252 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19253 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19254 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19255 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19256 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19257 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19258 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19259 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19260 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19261 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19262 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19263 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19264 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19265 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19266 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19267 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19268 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19269 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19270 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19271 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19272 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19274 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19628 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19629 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19630 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19631 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19632 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19633 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19634 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Exhibit Q - Claimants And Related Claims Subject To Forty-Sixth Omnibus Claims Objection

Forty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| ACE AMERICAN INSURANCE COMPANY | 19635 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19636 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19637 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19638 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19639 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19640 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19641 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19642 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19643 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19644 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19645 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19646 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19647 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19648 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19649 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19650 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19651 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19652 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19653 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19654 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19655 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19656 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19657 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19658 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19659 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19660 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19661 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19662 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19663 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19664 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19665 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19666 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19667 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19668 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19669 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19715 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| INTERNATIONAL LTD AIU INSURANCE COMPANY AMERICAN HOME | 18860 | EXHIBIT J - DUPLICATE INSURANCE CLAIMS |
| INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL | 19020 | EXHIBIT J - DUPLICATE INSURANCE CLAIMS |
| INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL | 19021 | EXHIBIT J - DUPLICATE INSURANCE CLAIMS |
| INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL | 19022 | EXHIBIT J - DUPLICATE INSURANCE CLAIMS |
| INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL | 19023 | EXHIBIT J - DUPLICATE INSURANCE CLAIMS |
| INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL | 19024 | EXHIBIT J - DUPLICATE INSURANCE CLAIMS |
| INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL | 19025 | EXHIBIT J - DUPLICATE INSURANCE CLAIMS |
| INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL | 19026 | EXHIBIT J - DUPLICATE INSURANCE CLAIMS |
| INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL | 19027 | EXHIBIT J - DUPLICATE INSURANCE CLAIMS |
| INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL | 19028 | EXHIBIT J - DUPLICATE INSURANCE CLAIMS |
| INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL | 19029 | EXHIBIT J - DUPLICATE INSURANCE CLAIMS |
| INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL | 19737 | EXHIBIT J - DUPLICATE INSURANCE CLAIMS |
| INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL | 19738 | EXHIBIT J - DUPLICATE INSURANCE CLAIMS |
| INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL | 19739 | EXHIBIT J - DUPLICATE INSURANCE CLAIMS |

Exhibit Q - Claimants And Related Claims Subject To Forty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL | 19740 | EXHIBIT J - DUPLICATE INSURANCE CLAIMS |
| INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL | 19741 | EXHIBIT J - DUPLICATE INSURANCE CLAIMS |
| INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL | 19742 | EXHIBIT J - DUPLICATE INSURANCE CLAIMS |
| INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL | 19743 | EXHIBIT J - DUPLICATE INSURANCE CLAIMS |
| INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL | 19744 | EXHIBIT J - DUPLICATE INSURANCE CLAIMS |
| INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL | 19745 | EXHIBIT J - DUPLICATE INSURANCE CLAIMS |
| INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL | 19746 | EXHIBIT J - DUPLICATE INSURANCE CLAIMS |
| INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL | 19747 | EXHIBIT J - DUPLICATE INSURANCE CLAIMS |
| INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL | 19748 | EXHIBIT J - DUPLICATE INSURANCE CLAIMS |
| INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL | 19749 | EXHIBIT J - DUPLICATE INSURANCE CLAIMS |
| INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL | 19750 | EXHIBIT J - DUPLICATE INSURANCE CLAIMS |
| INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL | 19751 | EXHIBIT J - DUPLICATE INSURANCE CLAIMS |
| INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL | 19752 | EXHIBIT J - DUPLICATE INSURANCE CLAIMS |
| INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL | 19753 | EXHIBIT J - DUPLICATE INSURANCE CLAIMS |
| INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL | 19754 | EXHIBIT J - DUPLICATE INSURANCE CLAIMS |
| INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL | 19755 | EXHIBIT J - DUPLICATE INSURANCE CLAIMS |
| INTERNATIONAL LTD AIU INSURANCE COMPANY AMERICAN HOME | 18977 | EXHIBIT J - DUPLICATE INSURANCE CLAIMS |
| INTERNATIONAL LTD AIU INSURANCE COMPANY AMERICAN HOME | 18978 | EXHIBIT J - DUPLICATE INSURANCE CLAIMS |
| INTERNATIONAL LTD AIU INSURANCE COMPANY AMERICAN HOME | 18979 | EXHIBIT J - DUPLICATE INSURANCE CLAIMS |
| INTERNATIONAL LTD AIU INSURANCE COMPANY AMERICAN HOME | 18980 | EXHIBIT J - DUPLICATE INSURANCE CLAIMS |
| ALICIA K PIOTROWSKI | 18200 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| ALICIA PIOTROWSKI | 18150 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| ALMERON HARBACK JR | 16952 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| ALYCE FAYE ADKISSON | 16603 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| ANGELINA COUNTY | 19142 | EXHIBIT H - TAX CLAIMS |
| ANITA JONES | 18835 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| ANN ELIZABETH ABLES | 17302 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| ANNIE L GIBBS | 18450 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| ARCELIA CHARO GONZALEZ | 17456 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| ATEL TRANSATLANTIC INVESTORS INC ATEL TRANSATLANTIC INVESTOR | 18427 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| AUGUSTIN BANDA JR | 17156 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| AXEL PAUL NEQUIST | 17427 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| BARBARA JEAN WINCHELL | 18400 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| BARBARA LAFRENIER | 17722 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| BARBARA SCHEER | 17071 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| BENEMIN M GALLAGHER | 17052 | EXHIBIT N - MODIFIED WORKERS' COMPENSATION CLAIMS |
| BERNARD NORRIS WALKER | 17174 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| BERNARD G EDDY JR | 18266 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| BEXAR COUNTY | 18180 | EXHIBIT H - TAX CLAIMS |
| BLACKFORD CO TREASURER | 17314 | EXHIBIT H - TAX CLAIMS |
| BLUE CROSS BLUE SHIELD OF MICHIGAN | 18872 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| BOARD OF COUNTY COMMISSIONERS OF JOHNSON COUNTY KANSAS | 16910 | EXHIBIT H - TAX CLAIMS |
| BOBBY J FOSTER | 17708 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| BONNIE B SHEPHERD | 18221 | EXHIBIT N - MODIFIED WORKERS' COMPENSATION CLAIMS |
| BONNIE K JACKSON | 18419 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| BRADLEY J ULMAN | 18151 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| BRENDA LEIGH YORK | 17083 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| BRUCE EDWARD GEORGE | 17981 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| BUDDY HAGGARD | 18371 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| CAMERON COUNTY | 18850 | EXHIBIT H - TAX CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Exhibit Q - Claimants And Related Claims Subject To Forty-Sixth Omnibus Claims Objection

Forty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| CAROL SUE CLABURN | 18274 | EXHIBIT N - MODIFIED WORKERS' COMPENSATION CLAIMS |
| CAROL SUE CLABURN | 18347 | EXHIBIT F - DUPLICATE WORKERS' COMPENSATION CLAIM |
| CAROLYN L RUSSELL | 18894 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| CARROL L WILSON | 17181 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| CARROLLTON FARMERS BRANCH ISD | 17776 | EXHIBIT H - TAX CLAIMS |
| CASS COUNTY TREASURER | 18241 | EXHIBIT H - TAX CLAIMS |
| CATHY L ANDERSON | 19564 | EXHIBIT D - DUPLICATE STATE WORKERS' COMPENSATION CLAIMS |
| CATHY L ANDERSON | 19567 | EXHIBIT M - MODIFIED STATE WORKERS' COMPENSATION CLAIMS |
| CHARLES A BEYER | 16928 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| CHARLES A BEYER | 16985 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| CHARLES FREDERIC STRAHM JR | 17649 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| CHARLES M RUHL | 18466 | EXHIBIT N - MODIFIED WORKERS' COMPENSATION CLAIMS |
| CHARLOTTE J THOMAS | 18286 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| CHERYL D HARRIS | 17435 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| CHERYL D HARRIS | 18705 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| CHERYL D HARRIS | 18736 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| CITY OF DONNA | 18842 | EXHIBIT H - TAX CLAIMS |
| CITY OF EL PASO | 18179 | EXHIBIT H - TAX CLAIMS |
| CITY OF GOODLETTSVILLE | 17860 | EXHIBIT H - TAX CLAIMS |
| CITY OF HARLINGEN | 18845 | EXHIBIT H - TAX CLAIMS |
| CITY OF MCALLEN | 18846 | EXHIBIT H - TAX CLAIMS |
| COMMISSIONER OF REVENUE OF THE STATE OF TENNESSEE | 18999 | EXHIBIT H - TAX CLAIMS |
| CORA LEE SEGER | 17383 | EXHIBIT N - MODIFIED WORKERS' COMPENSATION CLAIMS |
| COUNTY OF SAN BERNARDINO | 18739 | EXHIBIT H - TAX CLAIMS |
| COUNTY OF SANTA CLARA | 18386 | EXHIBIT H - TAX CLAIMS |
| CRISTINA CHIARINA COON | 17791 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| DANIEL G DUCHAM | 16926 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| DANIEL J BRYANT | 18413 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| DANIEL J SAUTER | 16901 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| DARWIN H SANADA | 19280 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| DAYNA L JOHNSON | 16946 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| DEAN HEALTH PLAN INC | 17661 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| DEBORAH LYNN VALLELUNGA | 18785 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| DEBRA A DAVIS | 19009 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| DEBRA A DAVIS | 19591 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| DEBRA F SANGSTER | 18841 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| DELORISE HOOKER | 19618 | EXHIBIT N - MODIFIED WORKERS' COMPENSATION CLAIMS |
| DELORISE HOOKER | 19662 | EXHIBIT D - DUPLICATE STATE WORKERS' COMPENSATION CLAIMS |
| DENISE A GARCIA | 19565 | EXHIBIT C - STATE WORKERS' COMPENSATION CLAIMS |
| DENISE A GARCIA | 17239 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| DERRICK LEWIS POUNDS | 19010 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| DIA S PATTERSON | 17764 | EXHIBIT N - MODIFIED WORKERS' COMPENSATION CLAIMS |
| DIANA OHLMAN | 18262 | EXHIBIT N - MODIFIED WORKERS' COMPENSATION CLAIMS |
| DIANE L SMITH | 17782 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| DONALD ELDRIDGE | 18698 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| DONALD H BUTLER | 17553 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| DONALD SCOTT SHAGENA | 16955 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| DONNA ISD | 18841 | EXHIBIT H - TAX CLAIMS |
| DOROTHY MCDONALD | 18114 | EXHIBIT N - MODIFIED WORKERS' COMPENSATION CLAIMS |
| DOUGLAS D WENDLAND | 18081 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Exhibit Q - Claimants And Related Claims Subject To Forty-Sixth Omnibus Claims Objection

Forty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| DOUGLAS W EDNEY | 19983 | EXHIBIT O - ALLOWED SEVERANCE CLAIMS |
| EASHONDA D WILLIAMS | 19556 | EXHIBIT D - DUPLICATE STATE WORKERS' COMPENSATION CLAIMS |
| EASHONDA D WILLIAMS | 19573 | EXHIBIT C - STATE WORKERS' COMPENSATION CLAIMS |
| EAWILDA S PERRY | 18569 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| EDWARD P MATJEGA | 17751 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| ELIZABETH L VENSKO | 19137 | EXHIBIT N - MODIFIED WORKERS' COMPENSATION CLAIMS |
| EMMA C KYLES | 19661 | EXHIBIT D - DUPLICATE STATE WORKERS' COMPENSATION CLAIMS |
| EMMA C KYLES | 19570 | EXHIBIT M - MODIFIED STATE WORKERS' COMPENSATION CLAIMS |
| ERICK J COOPER | 18958 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| ERMA SMITH | 18189 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| ESTHER STEWARD | 17545 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| ETHEL BERRY | 17624 | EXHIBIT G - TRANSFERRED WORKERS' COMPENSATION CLAIMS |
| ETTA ELAINE HAYWOOD | 17840 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| EUGENE LOUIS ERNDT | 17491 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| FARRA, VICTORIA A | 18451 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| GARY A BREGE | 18586 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| GARY L COOK | 16898 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| GARY LOUIS DWYER | 17570 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| GARY MANNING | 18754 | EXHIBIT N - MODIFIED WORKERS' COMPENSATION CLAIMS |
| GARY T ANDREWS | 16875 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| GENE PRESLEY | 18036 | EXHIBIT N - MODIFIED WORKERS' COMPENSATION CLAIMS |
| GEORGE CAVETT | 19114 | EXHIBIT K - SEVERANCE CLAIMS |
| GERALD ALLEN ROOD | 16943 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| GERARD J POYER | 17112 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| GIBSON COUNTY TREASURER | 17931 | EXHIBIT H - TAX CLAIMS |
| GLORIA BRUMLEY | 18005 | EXHIBIT G - TRANSFERRED WORKERS' COMPENSATION CLAIMS |
| GLORIA BRUMLEY | 18283 | EXHIBIT N - MODIFIED WORKERS' COMPENSATION CLAIMS |
| GRANT LEE BURNS | 17735 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| HARLEN STINNETT SR | 18752 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| HARLINGEN CONSOLIDATED INDEPENDENT SCHOOL DISTRICT | 18851 | EXHIBIT H - TAX CLAIMS |
| HARRIS COUNTY ET AL | 19144 | EXHIBIT H - TAX CLAIMS |
| HERMAN JONES | 18772 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| HOLLIGAN MICHELLE | 18078 | EXHIBIT N - MODIFIED WORKERS' COMPENSATION CLAIMS |
| HOWARD COUNTY INDIANA | 18629 | EXHIBIT H - TAX CLAIMS |
| HOWARD KEELS | 18462 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| REPRESENTS | 18827 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES IT REPRESENTS | 18826 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES IT REPRESENTS | 18854 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 18800 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 18803 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 18804 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 18805 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 18806 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 18807 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 18808 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 18809 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 18910 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 18911 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 18912 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 18913 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Exhibit Q - Claimants And Related Claims Subject To Forty-Sixth Omnibus Claims Objection

Forty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| ILLINOIS UNION INSURANCE COMPANY | 18914 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 18915 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 18916 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 18917 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 18918 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 18919 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 18920 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 18921 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 19003 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 19004 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 19005 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 19006 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 19007 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 19008 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 19016 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 19017 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 19018 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 19038 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 19049 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 19050 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 19051 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 19174 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 19175 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 19176 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 19177 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 19178 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 19179 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 19180 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 19047 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 19048 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| INDIANA DEPARTMENT OF STATE REVENUE | 16860 | EXHIBIT H - TAX CLAIMS |
| 832S ON BEHALF OF EMPLOYEES AND FORMER EMPLOYEES OF DELPHI | 18838 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| JACK BRISBIN | 17767 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| JACK ROY KELLY | 17199 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| JACKIE R STOVER | 19955 | EXHIBIT O - ALLOWED SEVERANCE CLAIMS |
| JACQUELINE I MUNGER | 17799 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| JACQUELYN K IWASKOSKI | 18079 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| JACQUELYN WINTERSMITH | 18348 | EXHIBIT N - MODIFIED WORKERS' COMPENSATION CLAIMS |
| JAMES M GRAI | 16887 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| JAMES MICHAEL GRAI | 16940 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| JAMES W LANTERMAN | 17285 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| JAMES WEBB JR | 18479 | EXHIBIT N - MODIFIED WORKERS' COMPENSATION CLAIMS |
| JAMES WILLIAMS | 18331 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| JAMES WILLIAMS | 19055 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| JANET BARLOW | 18344 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| JANET E WEBB | 19109 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| JANICE K HATCH | 18332 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| JENNINGS COUNTY TREASURER | 17034 | EXHIBIT H - TAX CLAIMS |
| JOAN A LYONS EXECTRIX OF DAVID E LYONS | 18513 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| JOE N SWAN | 19558 | EXHIBIT D - DUPLICATE STATE WORKERS' COMPENSATION CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Exhibit Q - Claimants And Related Claims Subject To Forty-Sixth Omnibus Claims Objection

Forty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| JOE N SWAN | 19571 | EXHIBIT M - MODIFIED STATE WORKERS' COMPENSATION CLAIMS |
| JOHN A DONOFRIO SUMMIT COUNTY FISCAL OFFICER | 16662 | EXHIBIT H - TAX CLAIMS |
| JOHN R STEPHENSON | 18604 | EXHIBIT N - MODIFIED WORKERS' COMPENSATION CLAIMS |
| JOHN R TURTURA | 17103 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| JOHN T CZYMBOR | 17879 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| JOHN T CZYMBOR | 17914 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| JOHNSON CONTROLS BATTERY GROUP INC | 18720 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| JOHNSON CONTROLS INC POWER SOLUTIONS | 18719 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| JON PETERSON | 16871 | EXHIBIT H - TAX CLAIMS |
| JOSEPH E FORD | 17473 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| JOSEPH W GALONSKA | 18593 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| JUDITH KAY BROWN | 18317 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| KAAREN D WASHINGTON | 19557 | EXHIBIT D - DUPLICATE STATE WORKERS' COMPENSATION CLAIMS |
| KAAREN D WASHINGTON | 19572 | EXHIBIT M - MODIFIED STATE WORKERS' COMPENSATION CLAIMS |
| KAREN J ALLINGER | 19121 | EXHIBIT N - MODIFIED WORKERS' COMPENSATION CLAIMS |
| KATHY LABARR | 17890 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| KEITH D HERRIMAN | 18829 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| KENDRICK D HOLMES | 19563 | EXHIBIT D - DUPLICATE STATE WORKERS' COMPENSATION CLAIMS |
| KENDRICK D HOLMES | 19566 | EXHIBIT M - MODIFIED STATE WORKERS' COMPENSATION CLAIMS |
| KENNETH J TACEY II | 18368 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| KNOX COUNTY TRUSTEE | 17661 | EXHIBIT H - TAX CLAIMS |
| LA COUNTY TREASURER AND TAX COLLECTOR | 17270 | EXHIBIT H - TAX CLAIMS |
| LAFANCE ELLISON | 18562 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| LARRY JOE WINELAND | 18064 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| LARRY SHOEMAKER | 18515 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| LAWRENCE ROBERT COLLISON | 18615 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| LEE H YOUNG JR | 19555 | EXHIBIT D - DUPLICATE STATE WORKERS' COMPENSATION CLAIMS |
| LEE H YOUNG JR | 19574 | EXHIBIT M - MODIFIED STATE WORKERS' COMPENSATION CLAIMS |
| LEONARD W CAHOON | 17897 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| LESLEY D ANDERSON | 18805 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| LETTIE H SANDERS | 17674 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| LEWIS F HOLLINS | 17793 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| LIMESTONE COUNTY REVENUE COMMISSIONER | 18588 | EXHIBIT H - TAX CLAIMS |
| LIMESTONE COUNTY REVENUE COMMISSIONER | 18589 | EXHIBIT H - TAX CLAIMS |
| LIMESTONE COUNTY REVENUE COMMISSIONER | 18590 | EXHIBIT H - TAX CLAIMS |
| LINDA BARNETTE | 19103 | EXHIBIT K - SEVERANCE CLAIMS |
| LINDA CARTER WELCHE | 17444 | EXHIBIT N - MODIFIED WORKERS' COMPENSATION CLAIMS |
| LINDA HAIRSTON | 17549 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| LINDA HAIRSTON | 18341 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| LINDA MARIE CARROLL | 18080 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| LINDA S MEININGER SHELBY COUNTY TREASURER | 18410 | EXHIBIT H - TAX CLAIMS |
| LINDA S MEININGER SHELBY COUNTY TREASURER | 18411 | EXHIBIT H - TAX CLAIMS |
| LINDA S MEININGER SHELBY COUNTY TREASURER | 18412 | EXHIBIT H - TAX CLAIMS |
| LISA DIANE DEMETER | 16865 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| LORENE HAYNES | 17730 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| LOWELL LELAND GATTES | 18554 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| LUCILLE PEPPER | 18167 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| LULA MAE PRITCHETT | 18583 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| MAGALENE RICHARDSON | 18154 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| MAGALENE RICHARDSON | 18443 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Forty-Sixth Omnibus Claims Objection

Exhibit Q - Claimants And Related Claims Subject To Forty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| MANUAL BOWMAN JR | 18336 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| MARDINE BUTTERFIELD | 18449 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| MARIE E MAKAREWICZ | 17901 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| MARION COUNTY TREASURER | 17120 | EXHIBIT H - TAX CLAIMS |
| MARK E PRESCOTT | 17380 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| MARK MAIER | 17304 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| MARK O ODETTE | 18658 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| MARLENE E HILL | 16954 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| MARSH USA INC | 19084 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| MARSH USA INC | 19086 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| MARY ANN MITCHELL | 17533 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| MARY JANE WATSON | 18834 | EXHIBIT G - TRANSFERRED WORKERS' COMPENSATION CLAIMS |
| MARY LEE ALLEN | 18404 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| MATLINGA, MARK S | 17434 | EXHIBIT G - TRANSFERRED WORKERS' COMPENSATION CLAIMS |
| MATT GEARHARDT AUDITOR | 17388 | EXHIBIT H - TAX CLAIMS |
| MCALLEN ISD | 18848 | EXHIBIT H - TAX CLAIMS |
| MEREDITH L THOMAS | 17979 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| METHODE ELECTRONICS INC | 19950 | EXHIBIT B - METHODE ELECTRONICS CLAIMS |
| METHODE ELECTRONICS INC | 19951 | EXHIBIT B - METHODE ELECTRONICS CLAIMS |
| MICHAEL A REMAINDER | 17376 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| MICHAEL ANDREW BUDWIT | 18096 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| MICHAEL E MOULTON | 18356 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| MICHAEL F WESLEY | 17109 | EXHIBIT N - MODIFIED WORKERS' COMPENSATION CLAIMS |
| MICHAEL J BORDEAU | 17218 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| MICHAEL LEE CESLICK | 17795 | EXHIBIT G - TRANSFERRED WORKERS' COMPENSATION CLAIMS |
| MICHAEL R COOTS | 18403 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| MICHAEL TANCREDI | 17911 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY | 19118 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| MICHIGAN FUNDS ADMINISTRATION | 19168 | EXHIBIT C - STATE WORKERS' COMPENSATION CLAIMS |
| MICHIGAN SELF INSURERS SECURITY FUND | 19281 | EXHIBIT C - STATE WORKERS' COMPENSATION CLAIMS |
| NEW JERSEY SELF INSURERS GUARANTY ASSOCIATION | 17201 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| MILDRED MARIE CHURCH | 18580 | EXHIBIT H - TAX CLAIMS |
| MILWAUKEE COUNTY OFFICE OF THE COUNTY TREASURER | 18143 | EXHIBIT H - TAX CLAIMS |
| MONTGOMERY COUNTY | 17950 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| MOSBY CLARK | 16980 | EXHIBIT G - TRANSFERRED WORKERS' COMPENSATION CLAIMS |
| NAOMI NEAL | 19328 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| NEW JERSEY DEPARTMENT OF ENVIROMENTAL PROTECTION | 18602 | EXHIBIT C - STATE WORKERS' COMPENSATION CLAIMS |
| NEW JERSEY SELF INSURERS GUARANTY ASSOCIATION | 19712 | EXHIBIT C - STATE WORKERS' COMPENSATION CLAIMS |
| NEW JERSEY SELF INSURERS SECURITY FUND | 19038 | EXHIBIT C - STATE WORKERS' COMPENSATION CLAIMS |
| NEW YORK STATE WORKERS COMPENSATION BOARD | 19059 | EXHIBIT C - STATE WORKERS' COMPENSATION CLAIMS |
| NEW YORK STATE WORKERS COMPENSATION BOARD | 19057 | EXHIBIT C - STATE WORKERS' COMPENSATION CLAIMS |
| NEW YORK WORKERS COMPENSATION BOARD | 18454 | EXHIBIT H - TAX CLAIMS |
| NICHOLAS M BARBORAK | 17959 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| NORMAL BLADE | 18840 | EXHIBIT H - TAX CLAIMS |
| NUECES COUNTY | 19191 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19192 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19193 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19194 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19195 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19196 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Forty-Sixth Omnibus Claims Objection

Exhibit Q - Claimants And Related Claims Subject To Forty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19197 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19198 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19199 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19200 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19201 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19202 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19203 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19204 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19205 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19206 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19207 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19208 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19209 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19210 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19211 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19212 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19213 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19214 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19215 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19216 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19217 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19218 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19219 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19220 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19221 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19222 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19223 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19224 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19225 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19226 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19227 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19228 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19229 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19230 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19231 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19232 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19870 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19871 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19872 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19873 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19874 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19875 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19876 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19877 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19878 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19879 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19880 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19881 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19882 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19683 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Exhibit Q - Claimants And Related Claims Subject To Forty-Sixth Omnibus Claims Objection

Forty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19684 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19685 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19686 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19687 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19688 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19689 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19690 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19691 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19692 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19693 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19694 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19695 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19696 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19697 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19698 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19699 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19700 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19701 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19702 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19703 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19704 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19705 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19706 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19707 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19708 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19709 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19710 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19711 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19716 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| PAMELA C KAPNICK | 17891 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| PAMELA WHITTINGTON | 18125 | EXHIBIT D - TRANSFERRED WORKERS' COMPENSATION CLAIMS |
| PARDUS DPH HOLDING LLC | 19190 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| PATRICIA A FIELDS | 19152 | EXHIBIT N - MODIFIED WORKERS' COMPENSATION CLAIMS |
| PATRICIA A SNOW | 19115 | EXHIBIT K - SEVERANCE CLAIMS |
| PATRICK LEE WENZLICK | 17848 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| PATTY STOCKER | 19154 | EXHIBIT N - MODIFIED WORKERS' COMPENSATION CLAIMS |
| PAUL D TRENZ | 17997 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| PAUL JOSEPH URBAN | 18683 | EXHIBIT N - MODIFIED WORKERS' COMPENSATION CLAIMS |
| PAULA ANDERSON | 18510 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| PAULA ANDERSON | 18765 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| PAULETTE ROBINSON | 17351 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| PAULLION ROBY | 19559 | EXHIBIT D - DUPLICATE STATE WORKERS' COMPENSATION CLAIMS |
| PAULLION ROBY | 19568 | EXHIBIT C - STATE WORKERS' COMPENSATION CLAIMS |
| PENNY CHRISTINE CLARK | 18361 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| PHARR SAN JUAN ALAMO ISD | 18843 | EXHIBIT H - TAX CLAIMS |
| PIERRE WILLIAM LAFLEUR | 17974 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| PRINCE GEORGES COUNTY MARYLAND | 16881 | EXHIBIT H - TAX CLAIMS |
| RANDALL F ARNDT | 17944 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| RANDY L PERRY | 18215 | EXHIBIT N - MODIFIED WORKERS' COMPENSATION CLAIMS |
| RASOLIND JO LEECK | 19595 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Exhibit Q - Claimants And Related Claims Subject To Forty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| RELATIONAL FUNDING CORPORATION | 18100 | EXHIBIT H - TAX CLAIMS |
| RICARDO ESPINOZA | 17742 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| RICHARD B BISHOP | 20057 | EXHIBIT O - ALLOWED SEVERANCE CLAIMS |
| RICHARD E HUTCHINSON | 17360 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| RICKEY LEE WALDROP | 17226 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| RITA WELLS | 18643 | EXHIBIT G - TRANSFERRED WORKERS' COMPENSATION CLAIMS |
| ROBERT M PURDY | 19054 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| ROBERT M STELICK | 18938 | EXHIBIT N - MODIFIED WORKERS' COMPENSATION CLAIMS |
| ROBERT STASIK | 17760 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| RODNEY W BENSCHOTER | 16948 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| RONNY CHARLES PICKERING | 17245 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| RONNY CHARLES PICKERING | 17667 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| ROSLYNN WYNN | 17464 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| SAN BENITO CONSOLIDATED INDEPENDENT SCHOOL DISTRICT | 18852 | EXHIBIT H - TAX CLAIMS |
| SANDRA BROWN | 19060 | EXHIBIT K - SEVERANCE CLAIMS |
| SANDRA E WATSON | 18333 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| SANTIAGO J ZARAZUA | 17335 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| SAUNDRA FLYNN | 17738 | EXHIBIT N - MODIFIED WORKERS' COMPENSATION CLAIMS |
| SCOTT J CSIRKE | 18448 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| SHARAYAL JOHNSON | 17101 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| SHARON D HIGGINS | 16989 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| SHEILA ANN THOMPSON | 17925 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| SHEILA MARIE SHERMAN | 18223 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| SHEILA REID | 19080 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| SHIRLEY GIBSON | 18346 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| SMITH COUNTY CLERK & MASTER | 18737 | EXHIBIT H - TAX CLAIMS |
| SOUTH TEXAS COLLEGE | 18849 | EXHIBIT H - TAX CLAIMS |
| SOUTH TEXAS ISD | 18847 | EXHIBIT H - TAX CLAIMS |
| STATE OF CALIFORNIA | 17634 | EXHIBIT H - TAX CLAIMS |
| STATE OF CALIFORNIA FRANCHISE TAX BOARD | 18741 | EXHIBIT H - TAX CLAIMS |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | 18570 | EXHIBIT H - TAX CLAIMS |
| STELLA HARPER | 17616 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| STELLA MERINGA | 17462 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| STEPHEN P GALE | 20041 | EXHIBIT I - DUPLICATE TAX CLAIM |
| STEPHEN P SHANAFELT PORTAGE COUNTY TREASURER | 19083 | EXHIBIT H - TAX CLAIMS |
| STEPHEN R MULLIN | 17386 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| STEVE O NEILL | 17147 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| STEVEN STREETER | 18203 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| SUSAN L HERLINE WRIGHT | 18271 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| SUSAN MAY ROBBINS | 18823 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| TAX COLLECTOR SANTA ROSA COUNTY | 18509 | EXHIBIT H - TAX CLAIMS |
| TERESA D LOVE | 18755 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| TERRY GLEN LAMBERT | 17014 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| TERRY GLEN LAMBERT | 19594 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| TERRY L ROE | 19601 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| TERRY L VISNAW | 18923 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| THERESA WALTON | 18259 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| THOMAS A ENNIS | 17693 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| THOMAS J CONTRERAS | 18417 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| THOMAS KEITH RADABAUGH | 17246 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Exhibit Q - Claimants And Related Claims Subject To Forty-Sixth Omnibus Claims Objection

Forty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| THOMAS KEITH RADABAUGH | 17247 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| THOMAS KEITH RADABAUGH | 17264 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| THOMAS KEITH RADABAUGH | 17265 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| THOMAS KEITH RADABAUGH | 17266 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| THOMAS W PAULSON | 17396 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| TIMOTHY J ROUSSEAU | 17469 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| TIMOTHY R JONES | 19173 | EXHIBIT N - MODIFIED WORKERS' COMPENSATION CLAIMS |
| TYRONE E SPARKS | 18353 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| TYRONE E SPARKS | 19172 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| UBS SECURITIES LLC | 18893 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ULRICH REYNOLDS | 18302 | EXHIBIT N - MODIFIED WORKERS' COMPENSATION CLAIMS |
| UNITED STEELWORKERS | 18428 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| US CUSTOMS AND BORDER PROTECTION | 19275 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| US CUSTOMS AND BORDER PROTECTION | 19276 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| US ENVIRONMENTAL PROTECTION AGENCY | 18956 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| US ENVIRONMENTAL PROTECTION AGENCY | 19539 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| US ENVIRONMENTAL PROTECTION AGENCY | 19786 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| VALENTINE, ELROY | 18372 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| VALLEY VIEW ISD | 18844 | EXHIBIT H - TAX CLAIMS |
| VENTURA COUNTY TAX COLLECTOR | 18879 | EXHIBIT H - TAX CLAIMS |
| VERNON M MAHAN | 18338 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| WALTER A GIBSON | 17676 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| WALTER JEROME LELO | 17941 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| WALTER WILLIAM HILLMAN JR | 18339 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| WARREN JENKINS | 17121 | EXHIBIT N - MODIFIED WORKERS' COMPENSATION CLAIMS |
| WILLIAM ALLEN LOTT | 18573 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |
| WILLIAM D MONTGOMERY | 19846 | EXHIBIT I - DUPLICATE SEVERANCE CLAIM |
| WILLIAM H DAHLEM | 20028 | EXHIBIT O - ALLOWED SEVERANCE CLAIMS |
| XM SATELLITE RADIO INC | 18652 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| YOLANDA AGUILAR | 18896 | EXHIBIT E - WORKERS' COMPENSATION CLAIMS |

Page 12 of 12

# EXHIBIT R

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                          :
In re                                     :    Chapter 11
                                          :
DPH HOLDINGS CORP., et al.,               :    Case No. 05-44481 (RDD)
                                          :
          Reorganized Debtors.            :    (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - x


NOTICE OF OBJECTION TO CLAIM

[Claimant Name]:


          DPH Holdings Corp. and certain of its affiliated reorganized debtors in the above-captioned cases
(collectively, the "Reorganized Debtors"), successors to Delphi Corporation and certain of its affiliates,
debtors and debtors-in-possession (the "Debtors"), are sending you this notice.  According to the
Reorganized Debtors' records, you filed one or more proofs of administrative expense in the Debtors'
reorganization cases.  Based upon the Reorganized Debtors' review of your proof or proofs of
administrative expense, the Reorganized Debtors have determined that one or more of your claims for an
administrative expense under 11 U.S.C. § 503(b)(1) (each, an "Administrative Claim") identified in the
table below should be (a) disallowed and expunged, (b) modified and allowed, or (c) allowed, as the case
may be, as summarized in the table below and described in more detail in the Reorganized Debtors' Forty-
Sixth Omnibus Objection Pursuant To 11 U.S.C. § 503(b) And Fed. R. Bankr. P. 3007 To (I) Disallow
And Expunge Certain Administrative Expense (A) Books And Records Claims, (B) Methode Electronics
Claims, (C) State Workers' Compensation Claims, (D) Duplicate State Workers' Compensation Claims,
(E) Workers' Compensation Claims, (F) Transferred Workers' Compensation Claims, (G) Tax Claims, (H)
Duplicate Insurance Claims, And (I) Severance Claims, (II) Disallow And Expunge (A) A Certain
Duplicate Workers' Compensation Claim, (B) A Certain Duplicate Tax Claim, And (C) A Certain
Duplicate Severance Claim, (III) Modify Certain Administrative Expense (A) State Workers'
Compensation Claims And (B) Workers' Compensation Claims, And (IV) Allow Certain Administrative
Expense Severance Claims (the "Forty-Sixth Omnibus Claims Objection"), dated March 19, 2010, a copy
of which is enclosed (without exhibits).  The Reorganized Debtors' Forty-Sixth Omnibus Claims
Objection is set for hearing on April 22, 2010 at 10:00 a.m. (prevailing Eastern time) before the
Honorable Robert D. Drain, United States Bankruptcy Court for the Southern District of New York (the
"Bankruptcy Court"), 300 Quarropas Street, Courtroom 118, White Plains, New York 10601-4140.  AS
FURTHER DESCRIBED IN THE ENCLOSED FORTY-SIXTH OMNIBUS CLAIMS OBJECTION
AND BELOW, THE DEADLINE FOR YOU TO RESPOND TO THE REORGANIZED DEBTORS'
OBJECTION TO YOUR ADMINISTRATIVE CLAIM(S) IS 4:00 P.M. (PREVAILING EASTERN
TIME) ON APRIL 15, 2010.  IF YOU DO NOT RESPOND TIMELY IN THE MANNER DESCRIBED
BELOW, THE ORDER GRANTING THE RELIEF REQUESTED MAY BE ENTERED WITHOUT
ANY FURTHER NOTICE TO YOU OTHER THAN NOTICE OF ENTRY OF AN ORDER.

The enclosed Forty-Sixth Omnibus Claims Objection identifies 15 different categories of objections.  The category of administrative claim objection applicable to you is identified in the table below in the column entitled "Basis For Objection":

Administrative Claims identified as having a Basis For Objection of "Books And Records Claims" assert liabilities and dollar amounts that are not owing pursuant to the Reorganized Debtors' books and records.

Administrative Claims identified as having a Basis For Objection of "Methode Electronics Claims" are Administrative Claims filed by Methode Electronics, Inc. and affiliates that are duplicative of other Administrative Claims, were not timely filed, and assert liabilities and dollar amounts that are not owing pursuant to the Reorganized Debtors' books and records.

Administrative Claims identified as having a Basis For Objection of "State Workers' Compensation Claims" were filed by state workers' compensation agencies or self-insurers' guaranty association for workers' compensation program-related payments and assert liabilities and dollar amounts that are not owing pursuant to the Reorganized Debtors' books and records.

Administrative Claims identified as having a Basis For Objection of "Duplicate State Workers' Compensation Claims" are duplicative of other Administrative Claims filed by state workers' compensation agencies or self-insurers' guaranty associations.

Administrative Claims identified as having a Basis For Objection of "Workers' Compensation Claims" were filed by or on behalf of individual employees of the Debtors and assert liabilities and dollar amounts for workers' compensation benefits that are not owing pursuant to the Reorganized Debtors' books and records.

The Administrative Claim identified as having a Basis For Objection of "Duplicate Workers' Compensation Claim" is duplicative of another Administrative Claim filed by or on behalf of an individual employee of the Debtors for workers' compensation benefits.

Administrative Claims identified as having a Basis For Objection of "Transferred Workers' Compensation Claims" were filed by individual current or former employees for workers' compensation benefits and assert liabilities that have been assumed, pursuant to that certain Master Disposition Agreement, dated as of July 30, 2009 (as amended), among Delphi Corporation, GM Components Holdings, LLC, General Motors Company, Motors Liquidation Company, DIP Holdco 3, LLC (which assigned its rights to DIP Holdco LLP, subsequently renamed Delphi Automotive LLP, a United Kingdom limited liability partnership), and certain other sellers and buyers, by the GM Buyers (as defined in the Master Disposition Agreement).

Administrative Claims identified as having a Basis For Objection of "Tax Claims" were filed by taxing authorities and assert liabilities and dollar amounts that are not owing pursuant to the Reorganized Debtors' books and records.

2

The Administrative Claim identified as having a Basis For Objection of "Duplicate Tax Claim" is duplicative of another Administrative Claim filed by an individual former employee of the Debtors relating to income tax reimbursements.

Administrative Claims identified as having a Basis For Objection of "Duplicate Insurance Claims" are duplicative of other Administrative Claims filed by insurance companies.

Administrative Claims identified as having a Basis For Objection of "Severance Claims" assert liabilities for severance benefits arising from agreements with the Debtors for which the Reorganized Debtors are not liable because those severance benefits have been paid.

The Administrative Claim identified as having a Basis For Objection of Duplicate Severance Claim is duplicative of another Administrative Claim for severance benefits.

Administrative Claims identified as having a Basis For Objection of "Modified State Workers' Compensation Claims" were filed by certain state workers' compensation agencies or self-insurers' guaranty associations for workers' compensation program-related payouts.  The amounts asserted in such Administrative Claims are overstated. The Reorganized Debtors propose (a) to modify and allow each such Administrative Claim so that the modified and allowed amount matches the Reorganized Debtors' books and records and (b) that the allowed amounts of each such Modified State Workers' Compensation Claim shall be distributed in the ordinary course pursuant to the terms of the workers' compensation statute and regulations in the state in which such Administrative Claims arise and all applicable agreements, including without limitation the Master Disposition Agreement.

Administrative Claims identified as having a Basis For Objection of "Modified Workers' Compensation Claims" were filed by individual employees of the Debtors for workers' compensation benefits.  The amounts asserted in such Administrative Claims are overstated.  The Reorganized Debtors propose (a) to modify and allow each such Administrative Claim so that the modified and allowed amount matches the Reorganized Debtors' books and records and (b) that the allowed amount of each such Modified State Workers' Compensation Claim shall be distributed pursuant to the terms of the workers' compensation statute and regulations in the state in which such Administrative Claims arise and all applicable agreements, including without limitation the Master Disposition Agreement.

Administrative Claims identified as having a Basis For Objection of "Allowed Severance Claims" were filed by former employees of the Debtors and assert liabilities for severance benefits arising from agreements with the Debtors.  The amounts asserted in such Administrative Claims match the Reorganized Debtors' books and records.  The Reorganized Debtors propose to distribute the allowed amounts of each such Administrative Claim pursuant to (a) the terms of the agreement giving rise to such Administrative Claim and (b) the provisions of the Master Disposition Agreement that provide that such Administrative Claims are to be paid by and/or are the responsibility of a Company Buyer (as defined in the Master Disposition Agreement).

3

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | Surviving Claim Number (if any) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |

If you wish to view the complete exhibits to the Forty-Sixth Omnibus Claims Objection, you can do so at www.dphholdingsdocket.com. If you have any questions about this notice or the Forty-Sixth Omnibus Claims Objection to your Administrative Claim, please contact the Reorganized Debtors' counsel by e-mail at dphholdings@skadden.com, by telephone at 1-800-718-5305, or in writing at Skadden, Arps, Slate, Meagher & Flom LLP, 155 North Wacker Drive, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Michael W. Perl). Questions regarding the amount of an Administrative Claim or the filing of a Claim should be directed to Kurtzman Carson Consultants LLC, the Debtors' claims and noticing agent, at 1-888-249-2691 or www.dphholdingsdocket.com. CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

THE PROCEDURES SET FORTH IN THE ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 2002(m), 3007, 7016, 7026, 9006, 9007, AND 9014 ESTABLISHING (I) DATES FOR HEARINGS REGARDING OBJECTIONS TO CLAIMS AND (II) CERTAIN NOTICES AND PROCEDURES GOVERNING OBJECTIONS TO CLAIMS, ENTERED DECEMBER 7, 2006 (THE "CLAIMS OBJECTION PROCEDURES ORDER"), AND THE ORDER PURSUANT TO 11 U.S.C. §§ 105(a) AND 503(b) AUTHORIZING DEBTORS TO APPLY CLAIMS OBJECTION PROCEDURES TO ADDRESS CONTESTED ADMINISTRATIVE EXPENSE CLAIMS, ENTERED OCTOBER 22, 2009 (THE "ADMINISTRATIVE CLAIMS PROCEDURES ORDER"), APPLY TO YOUR PROOFS OF ADMINISTRATIVE EXPENSE THAT ARE SUBJECT TO THE REORGANIZED DEBTORS' OBJECTION AS SET FORTH ABOVE. A COPY OF BOTH THE CLAIMS OBJECTION PROCEDURES ORDER AND THE ADMINISTRATIVE CLAIMS PROCEDURES ORDER IS INCLUDED HEREWITH. THE FOLLOWING SUMMARIZES THE PROVISIONS OF THOSE ORDERS BUT IS QUALIFIED IN ALL RESPECTS BY THE TERMS OF THAT ORDER.

If you disagree with the Forty-Sixth Omnibus Claims Objection, you must file a response (the "Response") and serve it so that it is actually received by no later than 4:00 p.m. (prevailing Eastern time) on April 15, 2010. Your Response, if any, to the Forty-Sixth Omnibus Claims Objection should (i) be in writing, (ii) conform to the Federal Rules of Bankruptcy Procedure and the Local Bankruptcy Rules for the Southern District of New York and the Claims Objection Procedures Order, (iii) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (iv) be submitted in hard copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of New York, The Hon. Charles L. Brieant Jr. Federal Building and Courthouse, 300 Quarropas Street, Courtroom 118, White Plains, New York 10601-4140, and (e) be served upon (i) DPH Holdings Corp., 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: President) and (ii) counsel to the

---

1    Asserted Claim Amounts listed as $0.00 generally reflect that the Administrative Claim amount asserted is unliquidated.

Reorganized Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 155 North Wacker Drive, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Michael W. Perl).

Your Response, if any, must also contain at a minimum the following: (i) the title of the claims objection to which the Response is directed, (ii) the name of the claimant and a brief description of the basis for the amount of the Administrative Claim, (iii) a concise statement setting forth the reasons why the Administrative Claim should not be disallowed and expunged, modified, or allowed, as the case may be, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Forty-Sixth Omnibus Claims Objection, (iv) unless already set forth in the proof of administrative expense previously filed with the Court, documentation sufficient to establish a <u>prima facie</u> right to payment; <u>provided</u>, <u>however</u>, that you need not disclose confidential, proprietary, or otherwise protected information in the Response; <u>provided further</u>, <u>however</u>, that you must disclose to the Reorganized Debtors all information and provide copies of all documents that you believe to be confidential, proprietary, or otherwise protected and upon which you intend to rely in support of the Administrative Claim, (v) to the extent that the Administrative Claim is contingent or fully or partially unliquidated, the amount that you believe would be the allowable amount of such Administrative Claim upon liquidation of the Administrative Claim or occurrence of the contingency, as appropriate, and (vi) the address(es) to which the Reorganized Debtors must return any reply to the Response, if different from the address(es) presented in the Administrative Claim.

If you properly and timely file and serve a Response in accordance with the procedures described above, and the Reorganized Debtors are unable to reach a consensual resolution with you, the hearing on any such Response will automatically be adjourned from the March 18, 2010 hearing date to a future date to be set pursuant to the Claims Objection Procedures Order and the Administrative Claims Procedures Order.  With respect to all uncontested objections, the Reorganized Debtors have requested that the Court conduct a final hearing on April 22, 2010 at 10:00 a.m. (prevailing Eastern time).

IF YOUR PROOF OF ADMNISTRATIVE EXPENSE LISTED ABOVE ASSERTS CONTINGENT OR UNLIQUIDATED ADMINISTRATIVE CLAIMS, YOU ARE REQUIRED BY THE CLAIMS OBJECTION PROCEDURES ORDER AND THE ADMINISTRATIVE CLAIMS OBJECTION PROCEDURES ORDER TO INCLUDE THE AMOUNT THAT YOU BELIEVE WOULD BE THE ALLOWABLE AMOUNT OF SUCH ADMINISTRATIVE CLAIM UPON LIQUIDATION OF THE ADMINISTRATIVE CLAIM OR OCCURRENCE OF THE CONTINGENCY, AS APPROPRIATE, IN ANY RESPONSE TO THE OBJECTION.

The Bankruptcy Court will consider only those Responses made as set forth herein and in accordance with the Claims Objection Procedures Order.  IF NO RESPONSES TO THE FORTY-SIXTH OMNIBUS CLAIMS OBJECTION ARE TIMELY FILED AND SERVED IN ACCORDANCE WITH THE PROCEDURES SET FORTH HEREIN AND IN THE CLAIMS OBJECTION PROCEDURES ORDER, THE BANKRUPTCY COURT MAY ENTER AN ORDER SUSTAINING THE FORTY-SIXTH OMNIBUS CLAIMS OBJECTION WITHOUT FURTHER NOTICE OTHER THAN NOTICE OF THE ENTRY OF SUCH AN ORDER AS PROVIDED IN THE CLAIMS OBJECTION PROCEDURES ORDER.  Thus, your failure to respond may forever bar you from sustaining an Administrative Claim against the Reorganized Debtors.

[Claimant Name]

[Address 1]
[Address 2] [Address 3]
[City], [State] [Zip]
[Country]

Dated:  New York, New York
        March 19, 2010

# EXHIBIT S

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                              :
          In re                               :      Chapter 11
                                              :
DPH HOLDINGS CORP., et al.,                   :      Case No. 05-44481 (RDD)
                                              :
                  Reorganized Debtors.        :      (Jointly Administered)
                                              :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x


NOTICE OF OBJECTION TO CLAIM

[Claimant Name]:


        DPH Holdings Corp. and certain of its affiliated reorganized debtors in the above-captioned cases
(collectively, the "Reorganized Debtors"), successors to Delphi Corporation and certain of its affiliates,
debtors and debtors-in-possession (the "Debtors"), are sending you this notice. According to the
Reorganized Debtors' records, you filed one or more proofs of administrative expense in the Debtors'
reorganization cases. Based upon the Reorganized Debtors' review of your proof or proofs of
administrative expense, the Reorganized Debtors have determined that one or more of your claims for an
administrative expense under 11 U.S.C. § 503(b)(1) (each, an "Administrative Claim") identified in the
table below should be (a) disallowed and expunged, (b) modified and allowed, or (c) allowed, as the case
may be, as summarized in the table below and described in more detail in the Reorganized Debtors' Forty-
Sixth Omnibus Objection Pursuant To 11 U.S.C. § 503(b) And Fed. R. Bankr. P. 3007 To (I) Disallow
And Expunge Certain Administrative Expense (A) Books And Records Claims, (B) Methode Electronics
Claims, (C) State Workers' Compensation Claims, (D) Duplicate State Workers' Compensation Claims,
(E) Workers' Compensation Claims, (F) Transferred Workers' Compensation Claims, (G) Tax Claims, (H)
Duplicate Insurance Claims, And (I) Severance Claims, (II) Disallow And Expunge (A) A Certain
Duplicate Workers' Compensation Claim, (B) A Certain Duplicate Tax Claim, And (C) A Certain
Duplicate Severance Claim, (III) Modify Certain Administrative Expense (A) State Workers'
Compensation Claims And (B) Workers' Compensation Claims, And (IV) Allow Certain Administrative
Expense Severance Claims (the "Forty-Sixth Omnibus Claims Objection"), dated March 19, 2010, a copy
of which is enclosed (without exhibits). The Reorganized Debtors' Forty-Sixth Omnibus Claims
Objection is set for hearing on April 22, 2010 at 10:00 a.m. (prevailing Eastern time) before the
Honorable Robert D. Drain, United States Bankruptcy Court for the Southern District of New York (the
"Bankruptcy Court"), 300 Quarropas Street, Courtroom 118, White Plains, New York 10601-4140. AS
FURTHER DESCRIBED IN THE ENCLOSED FORTY-SIXTH OMNIBUS CLAIMS OBJECTION
AND BELOW, THE DEADLINE FOR YOU TO RESPOND TO THE REORGANIZED DEBTORS'
OBJECTION TO YOUR ADMINISTRATIVE CLAIM(S) IS 4:00 P.M. (PREVAILING EASTERN
TIME) ON APRIL 15, 2010. IF YOU DO NOT RESPOND TIMELY IN THE MANNER DESCRIBED
BELOW, THE ORDER GRANTING THE RELIEF REQUESTED MAY BE ENTERED WITHOUT
ANY FURTHER NOTICE TO YOU OTHER THAN NOTICE OF ENTRY OF AN ORDER.

The enclosed Forty-Sixth Omnibus Claims Objection identifies 15 different categories of objections. The category of administrative claim objection applicable to you is identified in the table below in the column entitled "Basis For Objection":

Administrative Claims identified as having a Basis For Objection of "Books And Records Claims" assert liabilities and dollar amounts that are not owing pursuant to the Reorganized Debtors' books and records.

Administrative Claims identified as having a Basis For Objection of "Methode Electronics Claims" are Administrative Claims filed by Methode Electronics, Inc. and affiliates that are duplicative of other Administrative Claims, were not timely filed, and assert liabilities and dollar amounts that are not owing pursuant to the Reorganized Debtors' books and records.

Administrative Claims identified as having a Basis For Objection of "State Workers' Compensation Claims" were filed by state workers' compensation agencies or self-insurers' guaranty association for workers' compensation program-related payments and assert liabilities and dollar amounts that are not owing pursuant to the Reorganized Debtors' books and records.

Administrative Claims identified as having a Basis For Objection of "Duplicate State Workers' Compensation Claims" are duplicative of other Administrative Claims filed by state workers' compensation agencies or self-insurers' guaranty associations.

Administrative Claims identified as having a Basis For Objection of "Workers' Compensation Claims" were filed by or on behalf of individual employees of the Debtors and assert liabilities and dollar amounts for workers' compensation benefits that are not owing pursuant to the Reorganized Debtors' books and records.

The Administrative Claim identified as having a Basis For Objection of "Duplicate Workers' Compensation Claim" is duplicative of another Administrative Claim filed by or on behalf of an individual employee of the Debtors for workers' compensation benefits.

Administrative Claims identified as having a Basis For Objection of "Transferred Workers' Compensation Claims" were filed by individual current or former employees for workers' compensation benefits and assert liabilities that have been assumed, pursuant to that certain Master Disposition Agreement, dated as of July 30, 2009 (as amended), among Delphi Corporation, GM Components Holdings, LLC, General Motors Company, Motors Liquidation Company, DIP Holdco 3, LLC (which assigned its rights to DIP Holdco LLP, subsequently renamed Delphi Automotive LLP, a United Kingdom limited liability partnership), and certain other sellers and buyers, by the GM Buyers (as defined in the Master Disposition Agreement).

Administrative Claims identified as having a Basis For Objection of "Tax Claims" were filed by taxing authorities and assert liabilities and dollar amounts that are not owing pursuant to the Reorganized Debtors' books and records.

2

The Administrative Claim identified as having a Basis For Objection of "Duplicate Tax Claim" is duplicative of another Administrative Claim filed by an individual former employee of the Debtors relating to income tax reimbursements.

Administrative Claims identified as having a Basis For Objection of "Duplicate Insurance Claims" are duplicative of other Administrative Claims filed by insurance companies.

Administrative Claims identified as having a Basis For Objection of "Severance Claims" assert liabilities for severance benefits arising from agreements with the Debtors for which the Reorganized Debtors are not liable because those severance benefits have been paid.

The Administrative Claim identified as having a Basis For Objection of Duplicate Severance Claim is duplicative of another Administrative Claim for severance benefits.

Administrative Claims identified as having a Basis For Objection of "Modified State Workers' Compensation Claims" were filed by certain state workers' compensation agencies or self-insurers' guaranty associations for workers' compensation program-related payouts.  The amounts asserted in such Administrative Claims are overstated. The Reorganized Debtors propose (a) to modify and allow each such Administrative Claim so that the modified and allowed amount matches the Reorganized Debtors' books and records and (b) that the allowed amounts of each such Modified State Workers' Compensation Claim shall be distributed in the ordinary course pursuant to the terms of the workers' compensation statute and regulations in the state in which such Administrative Claims arise and all applicable agreements, including without limitation the Master Disposition Agreement.

Administrative Claims identified as having a Basis For Objection of "Modified Workers' Compensation Claims" were filed by individual employees of the Debtors for workers' compensation benefits.  The amounts asserted in such Administrative Claims are overstated.  The Reorganized Debtors propose (a) to modify and allow each such Administrative Claim so that the modified and allowed amount matches the Reorganized Debtors' books and records and (b) that the allowed amount of each such Modified State Workers' Compensation Claim shall be distributed pursuant to the terms of the workers' compensation statute and regulations in the state in which such Administrative Claims arise and all applicable agreements, including without limitation the Master Disposition Agreement.

Administrative Claims identified as having a Basis For Objection of "Allowed Severance Claims" were filed by former employees of the Debtors and assert liabilities for severance benefits arising from agreements with the Debtors.  The amounts asserted in such Administrative Claims match the Reorganized Debtors' books and records.  The Reorganized Debtors propose to distribute the allowed amounts of each such Administrative Claim pursuant to (a) the terms of the agreement giving rise to such Administrative Claim and (b) the provisions of the Master Disposition Agreement that provide that such Administrative Claims are to be paid by and/or are the responsibility of a Company Buyer (as defined in the Master Disposition Agreement).

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | | |
|---|---|---|---|---|---|---|
| | | | | Correct Debtor | Modified Amount | Modified Nature |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

If you wish to view the complete exhibits to the Forty-Sixth Omnibus Claims Objection, you can do so at www.dphholdingsdocket.com. If you have any questions about this notice or the Forty-Sixth Omnibus Claims Objection to your Administrative Claim, please contact the Reorganized Debtors' counsel by e-mail at dphholdings@skadden.com, by telephone at 1-800-718-5305, or in writing at Skadden, Arps, Slate, Meagher & Flom LLP, 155 North Wacker Drive, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Michael W. Perl). Questions regarding the amount of an Administrative Claim or the filing of a Claim should be directed to Kurtzman Carson Consultants LLC, the Debtors' claims and noticing agent, at 1-888-249-2691 or www.dphholdingsdocket.com. CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

THE PROCEDURES SET FORTH IN THE ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 2002(m), 3007, 7016, 7026, 9006, 9007, AND 9014 ESTABLISHING (I) DATES FOR HEARINGS REGARDING OBJECTIONS TO CLAIMS AND (II) CERTAIN NOTICES AND PROCEDURES GOVERNING OBJECTIONS TO CLAIMS, ENTERED DECEMBER 7, 2006 (THE "CLAIMS OBJECTION PROCEDURES ORDER"), AND THE ORDER PURSUANT TO 11 U.S.C. §§ 105(a) AND 503(b) AUTHORIZING DEBTORS TO APPLY CLAIMS OBJECTION PROCEDURES TO ADDRESS CONTESTED ADMINISTRATIVE EXPENSE CLAIMS, ENTERED OCTOBER 22, 2009 (THE "ADMINISTRATIVE CLAIMS PROCEDURES ORDER"), APPLY TO YOUR PROOFS OF ADMINISTRATIVE EXPENSE THAT ARE SUBJECT TO THE REORGANIZED DEBTORS' OBJECTION AS SET FORTH ABOVE. A COPY OF BOTH THE CLAIMS OBJECTION PROCEDURES ORDER AND THE ADMINISTRATIVE CLAIMS PROCEDURES ORDER IS INCLUDED HEREWITH. THE FOLLOWING SUMMARIZES THE PROVISIONS OF THOSE ORDERS BUT IS QUALIFIED IN ALL RESPECTS BY THE TERMS OF THAT ORDER.

If you disagree with the Forty-Sixth Omnibus Claims Objection, you must file a response (the "Response") and serve it so that it is actually received by no later than 4:00 p.m. (prevailing Eastern time) on April 15, 2010. Your Response, if any, to the Forty-Sixth Omnibus Claims Objection should (i) be in writing, (ii) conform to the Federal Rules of Bankruptcy Procedure and the Local Bankruptcy Rules for the Southern District of New York and the Claims Objection Procedures Order, (iii) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on

---

1        Asserted Claim Amounts listed as $0.00 generally reflect that the claim amount asserted is unliquidated.

a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (iv) be submitted in hard copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of New York, The Hon. Charles L. Brieant Jr. Federal Building and Courthouse, 300 Quarropas Street, Courtroom 118, White Plains, New York 10601-4140, and (e) be served upon (i) DPH Holdings Corp., 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: President) and (ii) counsel to the Reorganized Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 155 North Wacker Drive, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Michael W. Perl).

Your Response, if any, must also contain at a minimum the following: (i) the title of the claims objection to which the Response is directed, (ii) the name of the claimant and a brief description of the basis for the amount of the Administrative Claim, (iii) a concise statement setting forth the reasons why the Administrative Claim should not be disallowed and expunged, modified, or allowed, as the case may be, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Forty-Sixth Omnibus Claims Objection, (iv) unless already set forth in the proof of administrative expense previously filed with the Court, documentation sufficient to establish a prima facie right to payment; provided, however, that you need not disclose confidential, proprietary, or otherwise protected information in the Response; provided further, however, that you must disclose to the Reorganized Debtors all information and provide copies of all documents that you believe to be confidential, proprietary, or otherwise protected and upon which you intend to rely in support of the Administrative Claim, (v) to the extent that the Administrative Claim is contingent or fully or partially unliquidated, the amount that you believe would be the allowable amount of such Administrative Claim upon liquidation of the Administrative Claim or occurrence of the contingency, as appropriate, and (vi) the address(es) to which the Reorganized Debtors must return any reply to the Response, if different from the address(es) presented in the Administrative Claim.

If you properly and timely file and serve a Response in accordance with the procedures described above, and the Reorganized Debtors are unable to reach a consensual resolution with you, the hearing on any such Response will automatically be adjourned from the March 18, 2010 hearing date to a future date to be set pursuant to the Claims Objection Procedures Order and the Administrative Claims Procedures Order.  With respect to all uncontested objections, the Reorganized Debtors have requested that the Court conduct a final hearing on April 22, 2010 at 10:00 a.m. (prevailing Eastern time).

IF YOUR PROOF OF ADMNISTRATIVE EXPENSE LISTED ABOVE ASSERTS CONTINGENT OR UNLIQUIDATED ADMINISTRATIVE CLAIMS, YOU ARE REQUIRED BY THE CLAIMS OBJECTION PROCEDURES ORDER AND THE ADMINISTRATIVE CLAIMS OBJECTION PROCEDURES ORDER TO INCLUDE THE AMOUNT THAT YOU BELIEVE WOULD BE THE ALLOWABLE AMOUNT OF SUCH ADMINISTRATIVE CLAIM UPON LIQUIDATION OF THE ADMINISTRATIVE CLAIM OR OCCURRENCE OF THE CONTINGENCY, AS APPROPRIATE, IN ANY RESPONSE TO THE OBJECTION.

The Bankruptcy Court will consider only those Responses made as set forth herein and in accordance with the Claims Objection Procedures Order.  IF NO RESPONSES TO THE FORTY-SIXTH OMNIBUS CLAIMS OBJECTION ARE TIMELY FILED AND SERVED IN ACCORDANCE WITH THE PROCEDURES SET FORTH HEREIN AND IN THE CLAIMS OBJECTION PROCEDURES ORDER, THE BANKRUPTCY COURT MAY ENTER AN ORDER SUSTAINING THE FORTY-SIXTH OMNIBUS CLAIMS OBJECTION WITHOUT FURTHER NOTICE OTHER THAN NOTICE OF THE ENTRY OF SUCH AN ORDER AS PROVIDED IN THE CLAIMS OBJECTION

5

PROCEDURES ORDER.  Thus, your failure to respond may forever bar you from sustaining an Administrative Claim against the Reorganized Debtors.

[Claimant Name]
[Address 1]
[Address 2] [Address 3]
[City], [State] [Zip]
[Country]

Dated:  New York, New York
      March 19, 2010

# EXHIBIT T

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                        :
            In re                       :      Chapter 11
                                        :
DPH HOLDINGS CORP., et al.,             :      Case No. 05-44481 (RDD)
                                        :
            Reorganized Debtors.        :      (Jointly Administered)
                                        :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x


NOTICE OF OBJECTION TO CLAIM

[Claimant Name]:


        DPH Holdings Corp. and certain of its affiliated reorganized debtors in the above-captioned cases
(collectively, the "Reorganized Debtors"), successors to Delphi Corporation and certain of its affiliates,
debtors and debtors-in-possession (the "Debtors"), are sending you this notice.  According to the
Reorganized Debtors' records, you filed one or more proofs of administrative expense in the Debtors'
reorganization cases.  Based upon the Reorganized Debtors' review of your proof or proofs of
administrative expense, the Reorganized Debtors have determined that one or more of your claims for an
administrative expense under 11 U.S.C. § 503(b)(1) (each, an "Administrative Claim") identified in the
table below should be (a) disallowed and expunged, (b) modified and allowed, or (c) allowed, as the case
may be, as summarized in the table below and described in more detail in the Reorganized Debtors' Forty-
Sixth Omnibus Objection Pursuant To 11 U.S.C. § 503(b) And Fed. R. Bankr. P. 3007 To (I) Disallow
And Expunge Certain Administrative Expense (A) Books And Records Claims, (B) Methode Electronics
Claims, (C) State Workers' Compensation Claims, (D) Duplicate State Workers' Compensation Claims,
(E) Workers' Compensation Claims, (F) Transferred Workers' Compensation Claims, (G) Tax Claims, (H)
Duplicate Insurance Claims, And (I) Severance Claims, (II) Disallow And Expunge (A) A Certain
Duplicate Workers' Compensation Claim, (B) A Certain Duplicate Tax Claim, And (C) A Certain
Duplicate Severance Claim, (III) Modify Certain Administrative Expense (A) State Workers'
Compensation Claims And (B) Workers' Compensation Claims, And (IV) Allow Certain Administrative
Expense Severance Claims (the "Forty-Sixth Omnibus Claims Objection"), dated March 19, 2010, a copy
of which is enclosed (without exhibits).  The Reorganized Debtors' Forty-Sixth Omnibus Claims
Objection is set for hearing on April 22, 2010 at 10:00 a.m. (prevailing Eastern time) before the
Honorable Robert D. Drain, United States Bankruptcy Court for the Southern District of New York (the
"Bankruptcy Court"), 300 Quarropas Street, Courtroom 118, White Plains, New York 10601-4140.  AS
FURTHER DESCRIBED IN THE ENCLOSED FORTY-SIXTH OMNIBUS CLAIMS OBJECTION
AND BELOW, THE DEADLINE FOR YOU TO RESPOND TO THE REORGANIZED DEBTORS'
OBJECTION TO YOUR ADMINISTRATIVE CLAIM(S) IS 4:00 P.M. (PREVAILING EASTERN
TIME) ON APRIL 15, 2010.  IF YOU DO NOT RESPOND TIMELY IN THE MANNER DESCRIBED
BELOW, THE ORDER GRANTING THE RELIEF REQUESTED MAY BE ENTERED WITHOUT
ANY FURTHER NOTICE TO YOU OTHER THAN NOTICE OF ENTRY OF AN ORDER.

The enclosed Forty-Sixth Omnibus Claims Objection identifies 15 different categories of objections.  The category of administrative claim objection applicable to you is identified in the table below in the column entitled "Basis For Objection":

Administrative Claims identified as having a Basis For Objection of "Books And Records Claims" assert liabilities and dollar amounts that are not owing pursuant to the Reorganized Debtors' books and records.

Administrative Claims identified as having a Basis For Objection of "Methode Electronics Claims" are Administrative Claims filed by Methode Electronics, Inc. and affiliates that are duplicative of other Administrative Claims, were not timely filed, and assert liabilities and dollar amounts that are not owing pursuant to the Reorganized Debtors' books and records.

Administrative Claims identified as having a Basis For Objection of "State Workers' Compensation Claims" were filed by state workers' compensation agencies or self-insurers' guaranty association for workers' compensation program-related payments and assert liabilities and dollar amounts that are not owing pursuant to the Reorganized Debtors' books and records.

Administrative Claims identified as having a Basis For Objection of "Duplicate State Workers' Compensation Claims" are duplicative of other Administrative Claims filed by state workers' compensation agencies or self-insurers' guaranty associations.

Administrative Claims identified as having a Basis For Objection of "Workers' Compensation Claims" were filed by or on behalf of individual employees of the Debtors and assert liabilities and dollar amounts for workers' compensation benefits that are not owing pursuant to the Reorganized Debtors' books and records.

The Administrative Claim identified as having a Basis For Objection of "Duplicate Workers' Compensation Claim" is duplicative of another Administrative Claim filed by or on behalf of an individual employee of the Debtors for workers' compensation benefits.

Administrative Claims identified as having a Basis For Objection of "Transferred Workers' Compensation Claims" were filed by individual current or former employees for workers' compensation benefits and assert liabilities that have been assumed, pursuant to that certain Master Disposition Agreement, dated as of July 30, 2009 (as amended), among Delphi Corporation, GM Components Holdings, LLC, General Motors Company, Motors Liquidation Company, DIP Holdco 3, LLC (which assigned its rights to DIP Holdco LLP, subsequently renamed Delphi Automotive LLP, a United Kingdom limited liability partnership), and certain other sellers and buyers, by the GM Buyers (as defined in the Master Disposition Agreement).

Administrative Claims identified as having a Basis For Objection of "Tax Claims" were filed by taxing authorities and assert liabilities and dollar amounts that are not owing pursuant to the Reorganized Debtors' books and records.

2

The Administrative Claim identified as having a Basis For Objection of "Duplicate Tax Claim" is duplicative of another Administrative Claim filed by an individual former employee of the Debtors relating to income tax reimbursements.

Administrative Claims identified as having a Basis For Objection of "Duplicate Insurance Claims" are duplicative of other Administrative Claims filed by insurance companies.

Administrative Claims identified as having a Basis For Objection of "Severance Claims" assert liabilities for severance benefits arising from agreements with the Debtors for which the Reorganized Debtors are not liable because those severance benefits have been paid.

The Administrative Claim identified as having a Basis For Objection of Duplicate Severance Claim is duplicative of another Administrative Claim for severance benefits.

Administrative Claims identified as having a Basis For Objection of "Modified State Workers' Compensation Claims" were filed by certain state workers' compensation agencies or self-insurers' guaranty associations for workers' compensation program-related payouts.  The amounts asserted in such Administrative Claims are overstated. The Reorganized Debtors propose (a) to modify and allow each such Administrative Claim so that the modified and allowed amount matches the Reorganized Debtors' books and records and (b) that the allowed amounts of each such Modified State Workers' Compensation Claim shall be distributed in the ordinary course pursuant to the terms of the workers' compensation statute and regulations in the state in which such Administrative Claims arise and all applicable agreements, including without limitation the Master Disposition Agreement.

Administrative Claims identified as having a Basis For Objection of "Modified Workers' Compensation Claims" were filed by individual employees of the Debtors for workers' compensation benefits.  The amounts asserted in such Administrative Claims are overstated.  The Reorganized Debtors propose (a) to modify and allow each such Administrative Claim so that the modified and allowed amount matches the Reorganized Debtors' books and records and (b) that the allowed amount of each such Modified State Workers' Compensation Claim shall be distributed pursuant to the terms of the workers' compensation statute and regulations in the state in which such Administrative Claims arise and all applicable agreements, including without limitation the Master Disposition Agreement.

Administrative Claims identified as having a Basis For Objection of "Allowed Severance Claims" were filed by former employees of the Debtors and assert liabilities for severance benefits arising from agreements with the Debtors.  The amounts asserted in such Administrative Claims match the Reorganized Debtors' books and records.  The Reorganized Debtors propose to distribute the allowed amounts of each such Administrative Claim pursuant to (a) the terms of the agreement giving rise to such Administrative Claim and (b) the provisions of the Master Disposition Agreement that provide that such Administrative Claims are to be paid by and/or are the responsibility of a Company Buyer (as defined in the Master Disposition Agreement).

3

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | | |
|---|---|---|---|---|---|---|
| | | | | Correct Debtor | Allowed Amount | Allowed Nature |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

      If you wish to view the complete exhibits to the Forty-Sixth Omnibus Claims Objection, you can do so at www.dphholdingsdocket.com.  If you have any questions about this notice or the Forty-Sixth Omnibus Claims Objection to your Administrative Claim, please contact the Reorganized Debtors' counsel by e-mail at dphholdings@skadden.com, by telephone at 1-800-718-5305, or in writing at Skadden, Arps, Slate, Meagher & Flom LLP, 155 North Wacker Drive, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Michael W. Perl).  Questions regarding the amount of an Administrative Claim or the filing of a Claim should be directed to Kurtzman Carson Consultants LLC, the Debtors' claims and noticing agent, at 1-888-249-2691 or www.dphholdingsdocket.com. CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

      THE PROCEDURES SET FORTH IN THE ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 2002(m), 3007, 7016, 7026, 9006, 9007, AND 9014 ESTABLISHING (I) DATES FOR HEARINGS REGARDING OBJECTIONS TO CLAIMS AND (II) CERTAIN NOTICES AND PROCEDURES GOVERNING OBJECTIONS TO CLAIMS, ENTERED DECEMBER 7, 2006 (THE "CLAIMS OBJECTION PROCEDURES ORDER"), AND THE ORDER PURSUANT TO 11 U.S.C. §§ 105(a) AND 503(b) AUTHORIZING DEBTORS TO APPLY CLAIMS OBJECTION PROCEDURES TO ADDRESS CONTESTED ADMINISTRATIVE EXPENSE CLAIMS, ENTERED OCTOBER 22, 2009 (THE "ADMINISTRATIVE CLAIMS PROCEDURES ORDER"), APPLY TO YOUR PROOFS OF ADMINISTRATIVE EXPENSE THAT ARE SUBJECT TO THE REORGANIZED DEBTORS' OBJECTION AS SET FORTH ABOVE.  A COPY OF BOTH THE CLAIMS OBJECTION PROCEDURES ORDER AND THE ADMINISTRATIVE CLAIMS PROCEDURES ORDER IS INCLUDED HEREWITH.  THE FOLLOWING SUMMARIZES THE PROVISIONS OF THOSE ORDERS BUT IS QUALIFIED IN ALL RESPECTS BY THE TERMS OF THAT ORDER.

      If you disagree with the Forty-Sixth Omnibus Claims Objection, you must file a response (the "Response") and serve it so that it is actually received by no later than 4:00 p.m. (prevailing Eastern time) on April 15, 2010. Your Response, if any, to the Forty-Sixth Omnibus Claims Objection should (i) be in writing, (ii) conform to the Federal Rules of Bankruptcy Procedure and the Local Bankruptcy Rules for the Southern District of New York and the Claims Objection Procedures Order, (iii) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the

---

1      Asserted Claim Amounts listed as $0.00 generally reflect that the claim amount asserted is unliquidated.

Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (iv) be submitted in hard copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of New York, The Hon. Charles L. Brieant Jr. Federal Building and Courthouse, 300 Quarropas Street, Courtroom 118, White Plains, New York 10601-4140, and (e) be served upon (i) DPH Holdings Corp., 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: President) and (ii) counsel to the Reorganized Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 155 North Wacker Drive, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Michael W. Perl).

Your Response, if any, must also contain at a minimum the following: (i) the title of the claims objection to which the Response is directed, (ii) the name of the claimant and a brief description of the basis for the amount of the Administrative Claim, (iii) a concise statement setting forth the reasons why the Administrative Claim should not be disallowed and expunged, modified, or allowed, as the case may be, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Forty-Sixth Omnibus Claims Objection, (iv) unless already set forth in the proof of administrative expense previously filed with the Court, documentation sufficient to establish a prima facie right to payment; provided, however, that you need not disclose confidential, proprietary, or otherwise protected information in the Response; provided further, however, that you must disclose to the Reorganized Debtors all information and provide copies of all documents that you believe to be confidential, proprietary, or otherwise protected and upon which you intend to rely in support of the Administrative Claim, (v) to the extent that the Administrative Claim is contingent or fully or partially unliquidated, the amount that you believe would be the allowable amount of such Administrative Claim upon liquidation of the Administrative Claim or occurrence of the contingency, as appropriate, and (vi) the address(es) to which the Reorganized Debtors must return any reply to the Response, if different from the address(es) presented in the Administrative Claim.

If you properly and timely file and serve a Response in accordance with the procedures described above, and the Reorganized Debtors are unable to reach a consensual resolution with you, the hearing on any such Response will automatically be adjourned from the March 18, 2010 hearing date to a future date to be set pursuant to the Claims Objection Procedures Order and the Administrative Claims Procedures Order.  With respect to all uncontested objections, the Reorganized Debtors have requested that the Court conduct a final hearing on April 22, 2010 at 10:00 a.m. (prevailing Eastern time).

IF YOUR PROOF OF ADMNISTRATIVE EXPENSE LISTED ABOVE ASSERTS CONTINGENT OR UNLIQUIDATED ADMINISTRATIVE CLAIMS, YOU ARE REQUIRED BY THE CLAIMS OBJECTION PROCEDURES ORDER AND THE ADMINISTRATIVE CLAIMS OBJECTION PROCEDURES ORDER TO INCLUDE THE AMOUNT THAT YOU BELIEVE WOULD BE THE ALLOWABLE AMOUNT OF SUCH ADMINISTRATIVE CLAIM UPON LIQUIDATION OF THE ADMINISTRATIVE CLAIM OR OCCURRENCE OF THE CONTINGENCY, AS APPROPRIATE, IN ANY RESPONSE TO THE OBJECTION.

The Bankruptcy Court will consider only those Responses made as set forth herein and in accordance with the Claims Objection Procedures Order.  IF NO RESPONSES TO THE FORTY-SIXTH OMNIBUS CLAIMS OBJECTION ARE TIMELY FILED AND SERVED IN ACCORDANCE WITH THE PROCEDURES SET FORTH HEREIN AND IN THE CLAIMS OBJECTION PROCEDURES ORDER, THE BANKRUPTCY COURT MAY ENTER AN ORDER SUSTAINING THE FORTY-SIXTH OMNIBUS CLAIMS OBJECTION WITHOUT FURTHER NOTICE OTHER THAN NOTICE

OF THE ENTRY OF SUCH AN ORDER AS PROVIDED IN THE CLAIMS OBJECTION
PROCEDURES ORDER.  Thus, your failure to respond may forever bar you from sustaining an
Administrative Claim against the Reorganized Debtors.

[Claimant Name]
[Address 1]
[Address 2] [Address 3]
[City], [State] [Zip]
[Country]

Dated:  New York, New York
        March 19, 2010

# EXHIBIT E

DPH Holdings Corp.
Forty-Sixth Omnibus Claims Objection
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| ACE American Insurance Company | ACE American Insurance Company Attn Collateral Manager c o Ace USA 436 Walnut St Philadelphia, PA 19106 | 7/15/09 | 19233 | $12,540,292.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Margery N Reed Esq Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/15/09 | 19233 | $12,540,292.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | ACE American Insurance Company Attn Collateral Manager c o Ace USA 436 Walnut St Philadelphia, PA 19106 | 7/15/09 | 19234 | $180,676.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Margery N Reed Esq Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/15/09 | 19234 | $180,676.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | ACE American Insurance Company Attn Collateral Manager c o Ace USA 436 Walnut St Philadelphia, PA 19106 | 7/15/09 | 19235 | $12,540,292.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Margery N Reed Esq Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/15/09 | 19235 | $12,540,292.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | ACE American Insurance Company Attn Collateral Manager c o Ace USA 436 Walnut St Philadelphia, PA 19106 | 7/15/09 | 19236 | $12,540,292.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Margery N Reed Esq Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/15/09 | 19236 | $12,540,292.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Attn Collateral Manager c/o Ace USA Attn Collateral Manager 436 Walnut St Philadelphia, PA 19106 | 7/15/09 | 19237 | $12,540,292.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Margery N Reed Esq Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/15/09 | 19237 | $12,540,292.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | ACE American Insurance Company Attn Collateral Manager c o Ace USA 436 Walnut St Philadelphia, PA 19106 | 7/15/09 | 19238 | $12,540,292.36 | Books And Records Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Sixth Omnibus Claims Objection
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| ACE American Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/15/09 | 19238 | $12,540,292.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | ACE American Insurance Company<br>Attn Collateral Manager<br>c o Ace USA 436 Walnut St<br>Philadelphia, PA 19106 | 7/15/09 | 19239 | $180,676.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/15/09 | 19239 | $180,676.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Attn Collateral Manager<br>c/o Ace USA<br>Attn Collateral Manager 436 Walnut St<br>Philadelphia, PA 19106 | 7/15/09 | 19240 | $12,540,292.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/15/09 | 19240 | $12,540,292.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Attn Collateral Manager<br>c/o Ace USA<br>Attn Collateral Manager 436 Walnut St<br>Philadelphia, PA 19106 | 7/15/09 | 19241 | $12,540,292.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/15/09 | 19241 | $12,540,292.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | ACE American Insurance Company<br>Attn Collateral Manager<br>c o Ace USA 436 Walnut St<br>Philadelphia, PA 19106 | 7/15/09 | 19242 | $12,540,292.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/15/09 | 19242 | $12,540,292.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | ACE American Insurance Company<br>Attn Collateral Manager<br>c o Ace USA 436 Walnut St<br>Philadelphia, PA 19106 | 7/15/09 | 19243 | $180,676.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/15/09 | 19243 | $180,676.36 | Books And Records Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Sixth Omnibus Claims Objection
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| ACE American Insurance Company | ACE American Insurance Company Attn Collateral Manager c o Ace USA 436 Walnut St Philadelphia, PA 19106 | 7/15/09 | 19244 | $180,676.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Margery N Reed Esq Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/15/09 | 19244 | $180,676.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | ACE American Insurance Company Attn Collateral Manager c o Ace USA 436 Walnut St Philadelphia, PA 19106 | 7/15/09 | 19245 | $180,676.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Margery N Reed Esq Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/15/09 | 19245 | $180,676.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | ACE American Insurance Company Attn Collateral Manager c o Ace USA 436 Walnut St Philadelphia, PA 19106 | 7/15/09 | 19246 | $180,676.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Margery N Reed Esq Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/15/09 | 19246 | $180,676.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | ACE American Insurance Company Attn Collateral Manager c o Ace USA 436 Walnut St Philadelphia, PA 19106 | 7/15/09 | 19247 | $180,676.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Margery N Reed Esq Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/15/09 | 19247 | $180,676.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | ACE American Insurance Company Attn Collateral Manager c o Ace USA 436 Walnut St Philadelphia, PA 19106 | 7/15/09 | 19248 | $180,676.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Margery N Reed Esq Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/15/09 | 19248 | $180,676.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | ACE American Insurance Company Attn Collateral Manager c o Ace USA 436 Walnut St Philadelphia, PA 19106 | 7/15/09 | 19249 | $12,540,292.36 | Books And Records Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Sixth Omnibus Claims Objection
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| ACE American Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/15/09 | 19249 | $12,540,292.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | ACE American Insurance Company<br>Attn Collateral Manager<br>c o Ace USA 436 Walnut St<br>Philadelphia, PA 19106 | 7/15/09 | 19250 | $12,540,292.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/15/09 | 19250 | $12,540,292.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Attn Collateral Manager<br>c/o Ace USA<br>Attn Collateral Manager 436 Walnut St<br>Philadelphia, PA 19106 | 7/15/09 | 19251 | $12,540,292.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/15/09 | 19251 | $12,540,292.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Attn Collateral Manager<br>c/o Ace USA<br>Attn Collateral Manager 436 Walnut St<br>Philadelphia, PA 19106 | 7/15/09 | 19252 | $12,540,292.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/15/09 | 19252 | $12,540,292.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Attn Collateral Manager<br>c/o Ace USA<br>Attn Collateral Manager 436 Walnut St<br>Philadelphia, PA 19106 | 7/15/09 | 19253 | $12,540,292.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/15/09 | 19253 | $12,540,292.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Attn Collateral Manager<br>c/o Ace USA<br>Attn Collateral Manager 436 Walnut St<br>Philadelphia, PA 19106 | 7/15/09 | 19254 | $12,540,292.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/15/09 | 19254 | $12,540,292.36 | Books And Records Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Sixth Omnibus Claims Objection
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| ACE American Insurance Company | Attn Collateral Manager c/o Ace USA Attn Collateral Manager 436 Walnut St Philadelphia, PA 19106 | 7/15/09 | 19255 | $12,540,292.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Margery N Reed Esq Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/15/09 | 19255 | $12,540,292.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Attn Collateral Manager c/o Ace USA Attn Collateral Manager 436 Walnut St Philadelphia, PA 19106 | 7/15/09 | 19256 | $12,540,292.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Margery N Reed Esq Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/15/09 | 19256 | $12,540,292.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Attn Collateral Manager c/o Ace USA Attn Collateral Manager 436 Walnut St Philadelphia, PA 19106 | 7/15/09 | 19257 | $12,540,292.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Margery N Reed Esq Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/15/09 | 19257 | $12,540,292.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Attn Collateral Manager c/o Ace USA Attn Collateral Manager 436 Walnut St Philadelphia, PA 19106 | 7/15/09 | 19258 | $12,540,292.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Margery N Reed Esq Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/15/09 | 19258 | $12,540,292.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Attn Collateral Manager c/o Ace USA Attn Collateral Manager 436 Walnut St Philadelphia, PA 19106 | 7/15/09 | 19259 | $12,540,292.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Margery N Reed Esq Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/15/09 | 19259 | $12,540,292.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | ACE American Insurance Company Attn Collateral Manager c o Ace USA 436 Walnut St Philadelphia, PA 19106 | 7/15/09 | 19260 | $12,540,292.36 | Books And Records Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Sixth Omnibus Claims Objection
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| ACE American Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/15/09 | 19260 | $12,540,292.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Attn Collateral Manager<br>c/o Ace USA<br>Attn Collateral Manager 436 Walnut St<br>Philadelphia, PA 19106 | 7/15/09 | 19261 | $12,540,292.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/15/09 | 19261 | $12,540,292.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | ACE American Insurance Company<br>Attn Collateral Manager<br>c o Ace USA 436 Walnut St<br>Philadelphia, PA 19106 | 7/15/09 | 19262 | $180,676.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/15/09 | 19262 | $180,676.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Attn Collateral Manager<br>c/o Ace USA<br>Attn Collateral Manager 436 Walnut St<br>Philadelphia, PA 19106 | 7/15/09 | 19263 | $12,540,292.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/15/09 | 19263 | $12,540,292.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Attn Collateral Manager<br>c/o Ace USA<br>Attn Collateral Manager 436 Walnut St<br>Philadelphia, PA 19106 | 7/15/09 | 19264 | $12,540,292.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/15/09 | 19264 | $12,540,292.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Attn Collateral Manager<br>c/o Ace USA<br>Attn Collateral Manager 436 Walnut St<br>Philadelphia, PA 19106 | 7/15/09 | 19265 | $12,540,292.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/15/09 | 19265 | $12,540,292.36 | Books And Records Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Sixth Omnibus Claims Objection
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| ACE American Insurance Company | ACE American Insurance Company Attn Collateral Manager c o Ace USA 436 Walnut St Philadelphia, PA 19106 | 7/15/09 | 19266 | $180,676.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Margery N Reed Esq Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/15/09 | 19266 | $180,676.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | ACE American Insurance Company Attn Collateral Manager c o Ace USA 436 Walnut St Philadelphia, PA 19106 | 7/15/09 | 19267 | $12,540,292.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Margery N Reed Esq Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/15/09 | 19267 | $12,540,292.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | ACE American Insurance Company Attn Collateral Manager c o Ace USA 436 Walnut St Philadelphia, PA 19106 | 7/15/09 | 19268 | $12,540,292.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Margery N Reed Esq Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/15/09 | 19268 | $12,540,292.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | ACE American Insurance Company Attn Collateral Manager c o Ace USA 436 Walnut St Philadelphia, PA 19106 | 7/15/09 | 19269 | $180,676.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Margery N Reed Esq Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/15/09 | 19269 | $180,676.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Attn Collateral Manager c/o Ace USA Attn Collateral Manager 436 Walnut St Philadelphia, PA 19106 | 7/15/09 | 19270 | $12,540,292.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Margery N Reed Esq Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/15/09 | 19270 | $12,540,292.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Attn Collateral Manager c/o Ace USA Attn Collateral Manager 436 Walnut St Philadelphia, PA 19106 | 7/15/09 | 19271 | $12,540,292.36 | Books And Records Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Sixth Omnibus Claims Objection
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| ACE American Insurance Company | Margery N Reed Esq Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/15/09 | 19271 | $12,540,292.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Attn Collateral Manager c/o Ace USA Attn Collateral Manager 436 Walnut St Philadelphia, PA 19106 | 7/15/09 | 19272 | $12,540,292.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Margery N Reed Esq Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/15/09 | 19272 | $12,540,292.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Attn Collateral Manager c/o Ace USA Attn Collateral Manager 436 Walnut St Philadelphia, PA 19106 | 7/15/09 | 19273 | $12,540,292.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Margery N Reed Esq Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/15/09 | 19273 | $12,540,292.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Attn Collateral Manager c/o Ace USA Attn Collateral Manager 436 Walnut St Philadelphia, PA 19106 | 7/15/09 | 19274 | $12,540,292.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Margery N Reed Esq Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/15/09 | 19274 | $12,540,292.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Ace USA Attn Collateral Manager 436 Walnut St Philadelphia, PA 19106 | 11/4/09 | 19628 | $12,360,157.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Margery N Reed Esq Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 11/4/09 | 19628 | $12,360,157.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Ace USA Attn Collateral Manager 436 Walnut St Philadelphia, PA 19106 | 11/4/09 | 19629 | $12,360,157.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Margery N Reed Esq Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 11/4/09 | 19629 | $12,360,157.36 | Books And Records Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Sixth Omnibus Claims Objection
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| ACE American Insurance Company | Ace USA<br>Attn Collateral Manager<br>436 Walnut St<br>Philadelphia, PA 19106 | 11/4/09 | 19630 | $12,360,157.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 11/4/09 | 19630 | $12,360,157.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Ace USA<br>Attn Collateral Manager<br>436 Walnut St<br>Philadelphia, PA 19106 | 11/4/09 | 19631 | $12,360,157.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 11/4/09 | 19631 | $12,360,157.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Ace USA<br>Attn Collateral Manager<br>436 Walnut St<br>Philadelphia, PA 19106 | 11/4/09 | 19632 | $12,360,157.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 11/4/09 | 19632 | $12,360,157.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Ace USA<br>Attn Collateral Manager<br>436 Walnut St<br>Philadelphia, PA 19106 | 11/4/09 | 19633 | $12,360,157.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 11/4/09 | 19633 | $12,360,157.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Ace USA<br>Attn Collateral Manager<br>436 Walnut St<br>Philadelphia, PA 19106 | 11/4/09 | 19634 | $12,360,157.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 11/4/09 | 19634 | $12,360,157.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Ace USA<br>Attn Collateral Manager<br>436 Walnut St<br>Philadelphia, PA 19106 | 11/4/09 | 19635 | $12,360,157.36 | Books And Records Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Sixth Omnibus Claims Objection
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| ACE American Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 11/4/09 | 19635 | $12,360,157.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Ace USA<br>Attn Collateral Manager<br>436 Walnut St<br>Philadelphia, PA 19106 | 11/4/09 | 19636 | $12,360,157.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 11/4/09 | 19636 | $12,360,157.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Ace USA<br>Attn Collateral Manager<br>436 Walnut St<br>Philadelphia, PA 19106 | 11/4/09 | 19637 | $12,360,157.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 11/4/09 | 19637 | $12,360,157.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Ace USA<br>Attn Collateral Manager<br>436 Walnut St<br>Philadelphia, PA 19106 | 11/4/09 | 19638 | $12,360,157.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 11/4/09 | 19638 | $12,360,157.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Ace USA<br>Attn Collateral Manager<br>436 Walnut St<br>Philadelphia, PA 19106 | 11/4/09 | 19639 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 11/4/09 | 19639 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Ace USA<br>Attn Collateral Manager<br>436 Walnut St<br>Philadelphia, PA 19106 | 11/4/09 | 19640 | $12,360,157.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 11/4/09 | 19640 | $12,360,157.36 | Books And Records Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Sixth Omnibus Claims Objection
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| ACE American Insurance Company | Ace USA<br>Attn Collateral Manager<br>436 Walnut St<br>Philadelphia, PA 19106 | 11/4/09 | 19641 | $12,360,157.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 11/4/09 | 19641 | $12,360,157.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Ace USA<br>Attn Collateral Manager<br>436 Walnut St<br>Philadelphia, PA 19106 | 11/4/09 | 19642 | $12,360,157.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 11/4/09 | 19642 | $12,360,157.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Ace USA<br>Attn Collateral Manager<br>436 Walnut St<br>Philadelphia, PA 19106 | 11/4/09 | 19643 | $12,360,157.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 11/4/09 | 19643 | $12,360,157.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Ace USA<br>Attn Collateral Manager<br>436 Walnut St<br>Philadelphia, PA 19106 | 11/4/09 | 19644 | $12,360,157.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 11/4/09 | 19644 | $12,360,157.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Ace USA<br>Attn Collateral Manager<br>436 Walnut St<br>Philadelphia, PA 19106 | 11/4/09 | 19645 | $12,360,157.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 11/4/09 | 19645 | $12,360,157.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 11/4/09 | 19646 | $12,360,157.36 | Books And Records Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Sixth Omnibus Claims Objection
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| ACE American Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 11/4/09 | 19647 | $12,360,157.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Ace USA<br>Attn Collateral Manager<br>436 Walnut St<br>Philadelphia, PA 19106 | 11/4/09 | 19648 | $12,360,157.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 11/4/09 | 19648 | $12,360,157.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Ace USA<br>Attn Collateral Manager<br>436 Walnut St<br>Philadelphia, PA 19106 | 11/4/09 | 19649 | $12,360,157.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 11/4/09 | 19649 | $12,360,157.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Ace USA<br>Attn Collateral Manager<br>436 Walnut St<br>Philadelphia, PA 19106 | 11/4/09 | 19650 | $12,360,157.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 11/4/09 | 19650 | $12,360,157.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Ace USA<br>Attn Collateral Manager<br>436 Walnut St<br>Philadelphia, PA 19106 | 11/4/09 | 19651 | $12,360,157.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 11/4/09 | 19651 | $12,360,157.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Ace USA<br>Attn Collateral Manager<br>436 Walnut St<br>Philadelphia, PA 19106 | 11/4/09 | 19652 | $12,360,157.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 11/4/09 | 19652 | $12,360,157.36 | Books And Records Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Sixth Omnibus Claims Objection
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| ACE American Insurance Company | Ace USA<br>Attn Collateral Manager<br>436 Walnut St<br>Philadelphia, PA 19106 | 11/4/09 | 19653 | $12,360,157.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 11/4/09 | 19653 | $12,360,157.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Ace USA<br>Attn Collateral Manager<br>436 Walnut St<br>Philadelphia, PA 19106 | 11/4/09 | 19654 | $12,360,157.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 11/4/09 | 19654 | $12,360,157.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Ace USA<br>Attn Collateral Manager<br>436 Walnut St<br>Philadelphia, PA 19106 | 11/4/09 | 19655 | $12,360,157.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 11/4/09 | 19655 | $12,360,157.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Ace USA<br>Attn Collateral Manager<br>436 Walnut St<br>Philadelphia, PA 19106 | 11/4/09 | 19656 | $12,360,157.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 11/4/09 | 19656 | $12,360,157.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Ace USA<br>Attn Collateral Manager<br>436 Walnut St<br>Philadelphia, PA 19106 | 11/4/09 | 19657 | $12,360,157.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 11/4/09 | 19657 | $12,360,157.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Ace USA<br>Attn Collateral Manager<br>436 Walnut St<br>Philadelphia, PA 19106 | 11/4/09 | 19658 | $12,360,157.36 | Books And Records Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Sixth Omnibus Claims Objection
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| ACE American Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 11/4/09 | 19658 | $12,360,157.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Ace USA<br>Attn Collateral Manager<br>436 Walnut St<br>Philadelphia, PA 19106 | 11/4/09 | 19659 | $12,360,157.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 11/4/09 | 19659 | $12,360,157.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Ace USA<br>Attn Collateral Manager<br>436 Walnut St<br>Philadelphia, PA 19106 | 11/4/09 | 19660 | $12,360,157.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 11/4/09 | 19660 | $12,360,157.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Ace USA<br>Attn Collateral Manager<br>436 Walnut St<br>Philadelphia, PA 19106 | 11/4/09 | 19661 | $12,360,157.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 11/4/09 | 19661 | $12,360,157.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | c o ACE USA<br>Attn Collateral Manager<br>436 Walnut St<br>Philadelphia, PA 19106 | 11/4/09 | 19662 | $541.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 11/4/09 | 19662 | $541.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Ace USA<br>Attn Collateral Manager<br>436 Walnut St<br>Philadelphia, PA 19106 | 11/4/09 | 19663 | $12,360,157.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 11/4/09 | 19663 | $12,360,157.36 | Books And Records Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Sixth Omnibus Claims Objection
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| ACE American Insurance Company | Ace USA<br>Attn Collateral Manager<br>436 Walnut St<br>Philadelphia, PA 19106 | 11/4/09 | 19664 | $12,360,157.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 11/4/09 | 19664 | $12,360,157.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Ace USA<br>Attn Collateral Manager<br>436 Walnut St<br>Philadelphia, PA 19106 | 11/4/09 | 19665 | $12,360,157.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 11/4/09 | 19665 | $12,360,157.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Ace USA<br>Attn Collateral Manager<br>436 Walnut St<br>Philadelphia, PA 19106 | 11/4/09 | 19666 | $12,360,157.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 11/4/09 | 19666 | $12,360,157.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 11/4/09 | 19667 | $12,360,157.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Ace USA<br>Attn Collateral Manager<br>436 Walnut St<br>Philadelphia, PA 19106 | 11/4/09 | 19668 | $12,360,157.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 11/4/09 | 19668 | $12,360,157.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Ace USA<br>Attn Collateral Manager<br>436 Walnut St<br>Philadelphia, PA 19106 | 11/4/09 | 19669 | $12,360,157.36 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 11/4/09 | 19669 | $12,360,157.36 | Books And Records Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Sixth Omnibus Claims Objection
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| ACE American Insurance Company | ACE American Insurance Company Attn Collateral Manager c o Ace USA 436 Walnut St Philadelphia, PA 19106 | 11/4/09 | 19715 | $67,311,662.50 | Books And Records Claims | Disallow And Expunge | |
| ACE American Insurance Company | Margery N Reed Esq Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 11/4/09 | 19715 | $67,311,662.50 | Books And Records Claims | Disallow And Expunge | |
| ATEL Leasing Corporation as agent for 1 Eireann II a division of ATEL Transatlantic Investors Inc ATEL Transatlantic Investor | V Morais or R Wilder ATEL Leasing Corporation as Agent for Creditor 600 California St 6th Fl San Francisco, CA 94108 | 7/13/09 | 18427 | $146,990.96 | Books And Records Claims | Disallow And Expunge | |
| BLUE CROSS BLUE SHIELD OF MICHIGAN | Attn Robert  A Phillips Esq 600 Lafayette East No 1925 Detroit, MI 48226-2998 | 7/15/09 | 18872 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| BLUE CROSS BLUE SHIELD OF MICHIGAN | Michael R Dal Lago Morrision Cohen LLP 909 Third Ave New York, NY 10022 | 7/15/09 | 18872 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| BLUE CROSS BLUE SHIELD OF MICHIGAN | Jeffrey Rumley Esq Assitant General Counsel Blue Cross and Blue Shield of Michigan 600 Lafayette East No 1925 Detroit, MI 48226-2998 | 7/15/09 | 18872 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Dean Health Plan Inc | Attn David Monroe Collections Coordinator PO Box 56099 Madison, WI 53705 | 7/9/09 | 17961 | $2,290.29 | Books And Records Claims | Disallow And Expunge | |
| IAMAW District 10 and Lodge 78 on behalf of the employees it represents | Marianne G Robbins c o Previant Goldberg et al 1555 N RiverCenter Dr No 202 Milwaukee, WI 53212 | 7/14/09 | 18627 | $1,324,822.50 | Books And Records Claims | Disallow And Expunge | |
| IBEW Local 663 on behalf of the employees it represents | Marianne G Robbins c o Previant Goldberg Uelman et al 1555 N RiverCenter Dr Ste 202 Milwaukee, WI 53212 | 7/14/09 | 18626 | $1,673,460.00 | Books And Records Claims | Disallow And Expunge | |
| IBEW Local 663 on behalf of the employees it represents | Marianne G Robbins c o Previant Goldberg Uelman et al 1555 N RiverCenter Dr Ste 202 Milwaukee, WI 53212 | 7/15/09 | 18854 | $1,812,915.00 | Books And Records Claims | Disallow And Expunge | |
| Illinois Union Insurance Company | Illinois Union Insurance Company Attn Collateral Manager c o ACE USA 436 Walnut St Philadelphia, PA 19106 | 7/15/09 | 18900 | $12,540,292.36 | Books And Records Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Sixth Omnibus Claims Objection
Exhibit A Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| | Illinois Union Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/15/09 | 18900 | $12,540,292.36 | Books And Records Claims | Disallow And Expunge | |
| | Illinois Union Insurance Company | Illinois Union Insurance Company<br>Attn Collateral Manager<br>c o ACE USA 436 Walnut St<br>Philadelphia, PA 19106 | 7/15/09 | 18903 | $12,540,292.36 | Books And Records Claims | Disallow And Expunge | |
| | Illinois Union Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/15/09 | 18903 | $12,540,292.36 | Books And Records Claims | Disallow And Expunge | |
| | Illinois Union Insurance Company | Illinois Union Insurance Company<br>Attn Collateral Manager<br>c o ACE USA 436 Walnut St<br>Philadelphia, PA 19106 | 7/15/09 | 18904 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| | Illinois Union Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/15/09 | 18904 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| | Illinois Union Insurance Company | Illinois Union Insurance Company<br>Attn Collateral Manager<br>c o ACE USA 436 Walnut St<br>Philadelphia, PA 19106 | 7/15/09 | 18905 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| | Illinois Union Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/15/09 | 18905 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| | Illinois Union Insurance Company | Illinois Union Insurance Company<br>Attn Collateral Manager<br>c o ACE USA 436 Walnut St<br>Philadelphia, PA 19106 | 7/15/09 | 18906 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| | Illinois Union Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/15/09 | 18906 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| | Illinois Union Insurance Company | Illinois Union Insurance Company<br>Attn Collateral Manager<br>c o ACE USA 436 Walnut St<br>Philadelphia, PA 19106 | 7/15/09 | 18907 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| | Illinois Union Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/15/09 | 18907 | $0.00 | Books And Records Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Sixth Omnibus Claims Objection
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Illinois Union Insurance Company | Illinois Union Insurance Company c o ACE USA Attn Collateral Manager 436 Walnut St Philadelphia, PA 19106 | 7/15/09 | 18908 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Illinois Union Insurance Company | Margery N Reed Esq Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/15/09 | 18908 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Illinois Union Insurance Company | Illinois Union Insurance Company Attn Collateral Manager c o ACE USA 436 Walnut St Philadelphia, PA 19106 | 7/15/09 | 18909 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Illinois Union Insurance Company | Margery N Reed Esq Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/15/09 | 18909 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Illinois Union Insurance Company | Illinois Union Insurance Company Attn Collateral Manager c o ACE USA 436 Walnut St Philadelphia, PA 19106 | 7/15/09 | 18910 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Illinois Union Insurance Company | Margery N Reed Esq Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/15/09 | 18910 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Illinois Union Insurance Company | Illinois Union Insurance Company Attn Collateral Manager c o ACE USA 436 Walnut St Philadelphia, PA 19106 | 7/15/09 | 18911 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Illinois Union Insurance Company | Margery N Reed Esq Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/15/09 | 18911 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Illinois Union Insurance Company | Illinois Union Insurance Company Attn Collateral Manager c o ACE USA 436 Walnut St Philadelphia, PA 19106 | 7/15/09 | 18912 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Illinois Union Insurance Company | Margery N Reed Esq Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/15/09 | 18912 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Illinois Union Insurance Company | Illinois Union Insurance Company c o ACE USA Attn Collateral Manager 436 Walnut St Philadelphia, PA 19106 | 7/15/09 | 18913 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Sixth Omnibus Claims Objection
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Illinois Union Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/15/09 | 18913 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Illinois Union Insurance Company | Illinois Union Insurance Company<br>Attn Collateral Manager<br>c o ACE USA 436 Walnut St<br>Philadelphia, PA 19106 | 7/15/09 | 18914 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Illinois Union Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/15/09 | 18914 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Illinois Union Insurance Company | Illinois Union Insurance Company<br>Attn Collateral Manager<br>c o ACE USA 436 Walnut St<br>Philadelphia, PA 19106 | 7/15/09 | 18915 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Illinois Union Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/15/09 | 18915 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Illinois Union Insurance Company | Illinois Union Insurance Company<br>Attn Collateral Manager<br>c o ACE USA 436 Walnut St<br>Philadelphia, PA 19106 | 7/15/09 | 18916 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Illinois Union Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/15/09 | 18916 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Illinois Union Insurance Company | Ace USA<br>Attn Collateral Manager<br>436 Walnut St<br>Philadelphia, PA 19106 | 7/15/09 | 18917 | $12,540,292.36 | Books And Records Claims | Disallow And Expunge | |
| Illinois Union Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/15/09 | 18917 | $12,540,292.36 | Books And Records Claims | Disallow And Expunge | |
| Illinois Union Insurance Company | Ace USA<br>Attn Collateral Manager<br>436 Walnut St<br>Philadelphia, PA 19106 | 7/15/09 | 18918 | $12,540,292.36 | Books And Records Claims | Disallow And Expunge | |
| Illinois Union Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/15/09 | 18918 | $12,540,292.36 | Books And Records Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Sixth Omnibus Claims Objection
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Illinois Union Insurance Company | Ace USA<br>Attn Collateral Manager<br>436 Walnut St<br>Philadelphia, PA 19106 | 7/15/09 | 18919 | $12,540,292.36 | Books And Records Claims | Disallow And Expunge | |
| Illinois Union Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/15/09 | 18919 | $12,540,292.36 | Books And Records Claims | Disallow And Expunge | |
| Illinois Union Insurance Company | Illinois Union Insurance Company<br>Attn Collateral Manager<br>c o ACE USA 436 Walnut St<br>Philadelphia, PA 19106 | 7/15/09 | 18920 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Illinois Union Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/15/09 | 18920 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Illinois Union Insurance Company | Illinois Union Insurance Company<br>Attn Collateral Manager<br>c o ACE USA 436 Walnut St<br>Philadelphia, PA 19106 | 7/15/09 | 18921 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Illinois Union Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/15/09 | 18921 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Illinois Union Insurance Company | Illinois Union Insurance Company<br>Attn Collateral Manager<br>c o ACE USA 436 Walnut St<br>Philadelphia, PA 19106 | 7/15/09 | 19003 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Illinois Union Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/15/09 | 19003 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Illinois Union Insurance Company | Illinois Union Insurance Company<br>c o ACE USA<br>Attn Collateral Manager 436 Walnut St<br>Philadelphia, PA 19106 | 7/15/09 | 19004 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Illinois Union Insurance Company | Attn Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/15/09 | 19004 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Illinois Union Insurance Company | Illinois Union Insurance Company<br>Attn Collateral Manager<br>c o ACE USA 436 Walnut St<br>Philadelphia, PA 19106 | 7/15/09 | 19005 | $0.00 | Books And Records Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Sixth Omnibus Claims Objection
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Illinois Union Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/15/09 | 19005 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Illinois Union Insurance Company | Illinois Union Insurance Company<br>Attn Collateral Manager<br>c o ACE USA 436 Walnut St<br>Philadelphia, PA 19106 | 7/15/09 | 19006 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Illinois Union Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/15/09 | 19006 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Illinois Union Insurance Company | Illinois Union Insurance Company<br>Attn Collateral Manager<br>c o ACE USA 436 Walnut St<br>Philadelphia, PA 19106 | 7/15/09 | 19007 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Illinois Union Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/15/09 | 19007 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Illinois Union Insurance Company | Illinois Union Insurance Company<br>Attn Collateral Manager<br>c o ACE USA 436 Walnut St<br>Philadelphia, PA 19106 | 7/15/09 | 19008 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Illinois Union Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/15/09 | 19008 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Illinois Union Insurance Company | Illinois Union Insurance Company<br>Attn Collateral Manager<br>c o ACE USA 436 Walnut St<br>Philadelphia, PA 19106 | 7/15/09 | 19016 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Illinois Union Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/15/09 | 19016 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Illinois Union Insurance Company | Illinois Union Insurance Company<br>Attn Collateral Manager<br>c o ACE USA 436 Walnut St<br>Philadelphia, PA 19106 | 7/15/09 | 19017 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Illinois Union Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/15/09 | 19017 | $0.00 | Books And Records Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Sixth Omnibus Claims Objection
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Illinois Union Insurance Company | Illinois Union Insurance Company Attn Collateral Manager c o ACE USA 436 Walnut St Philadelphia, PA 19106 | 7/15/09 | 19018 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Illinois Union Insurance Company | Margery N Reed Esq Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/15/09 | 19018 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Illinois Union Insurance Company | Illinois Union Insurance Company Attn Collateral Manager c o ACE USA 436 Walnut St Philadelphia, PA 19106 | 7/15/09 | 19038 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Illinois Union Insurance Company | Margery N Reed Esq Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/15/09 | 19038 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Illinois Union Insurance Company | Illinois Union Insurance Company c o ACE USA Attn Collateral Manager 436 Walnut St Philadelphia, PA 19106 | 7/15/09 | 19049 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Illinois Union Insurance Company | Margery N Reed Esq Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/15/09 | 19049 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Illinois Union Insurance Company | Illinois Union Insurance Company Attn Collateral Manager c o ACE USA 436 Walnut St Philadelphia, PA 19106 | 7/15/09 | 19050 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Illinois Union Insurance Company | Margery N Reed Esq Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/15/09 | 19050 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Illinois Union Insurance Company | Illinois Union Insurance Company Attn Collateral Manager c o ACE USA 436 Walnut St Philadelphia, PA 19106 | 7/15/09 | 19051 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Illinois Union Insurance Company | Margery N Reed Esq Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/15/09 | 19051 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Illinois Union Insurance Company | Ace USA Attn Collateral Manager 436 Walnut St Philadelphia, PA 19106 | 7/15/09 | 19174 | $0.00 | Books And Records Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Sixth Omnibus Claims Objection
Exhibit A Service List

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Illinois Union Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/15/09 | 19174 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Illinois Union Insurance Company | Ace USA<br>Attn Collateral Manager<br>436 Walnut St<br>Philadelphia, PA 19106 | 7/15/09 | 19175 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Illinois Union Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/15/09 | 19175 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Illinois Union Insurance Company | Illinois Union Insurance Company<br>Attn Collateral Manager<br>c o ACE USA 436 Walnut St<br>Philadelphia, PA 19106 | 7/15/09 | 19176 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Illinois Union Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/15/09 | 19176 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Illinois Union Insurance Company | Illinois Union Insurance Company<br>Attn Collateral Manager<br>c o ACE USA 436 Walnut St<br>Philadelphia, PA 19106 | 7/15/09 | 19177 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Illinois Union Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/15/09 | 19177 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Illinois Union Insurance Company | Illinois Union Insurance Company<br>Attn Collateral Manager<br>c o ACE USA 436 Walnut St<br>Philadelphia, PA 19106 | 7/15/09 | 19178 | $12,540,292.36 | Books And Records Claims | Disallow And Expunge | |
| Illinois Union Insurance Company | Attn Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/15/09 | 19178 | $12,540,292.36 | Books And Records Claims | Disallow And Expunge | |
| Illinois Union Insurance Company | Illinois Union Insurance Company<br>Attn Collateral Manager<br>c o ACE USA 436 Walnut St<br>Philadelphia, PA 19106 | 7/15/09 | 19179 | $12,540,292.36 | Books And Records Claims | Disallow And Expunge | |
| Illinois Union Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/15/09 | 19179 | $12,540,292.36 | Books And Records Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Sixth Omnibus Claims Objection
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Illinois Union Insurance Company | Illinois Union Insurance Company Attn Collateral Manager c o ACE USA 436 Walnut St Philadelphia, PA 19106 | 7/15/09 | 19180 | $12,540,292.36 | Books And Records Claims | Disallow And Expunge | |
| Illinois Union Insurance Company | Margery N Reed Esq Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/15/09 | 19180 | $12,540,292.36 | Books And Records Claims | Disallow And Expunge | |
| Illnois Union Insurance Company | Margery N Reed Esq Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/15/09 | 19047 | $12,540,292.36 | Books And Records Claims | Disallow And Expunge | |
| Illinois Union Insurance Company | Ace USA Attn Collateral Manager 436 Walnut St Philadelphia, PA 19106 | 7/15/09 | 19047 | $12,540,292.36 | Books And Records Claims | Disallow And Expunge | |
| Illinois Union Insurance Company | Margery N Reed Esq Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/15/09 | 19048 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Illinois Union Insurance Company | Illnois Union Insurance Company Ace USA Attn Collateral Manager 436 Walnut St Philadelphia, PA 19106 | 7/15/09 | 19048 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| International Union of Operating Engineers Locals 18S 101S and 832S on Behalf of Employees and Former Employees of Delphi | Barbara S Mehlsack Esq Gorlick Kravitz & Listhaus PC 17 State St 4th Fl New York, NY 10004 | 7/15/09 | 18838 | $697,242.50 | Books And Records Claims | Disallow And Expunge | |
| Johnson Controls Battery Group Inc | c o Stephen T Bobo Reed Smith LLP 10 S Wacker Dr 40th Fl Chicago, IL 60606 | 7/14/09 | 18720 | $13,058,705.00 | Books And Records Claims | Disallow And Expunge | |
| Johnson Controls Inc Power Solutions | c o Stephen T Bobo Reed Smith LLP 10 S Wacker Dr 40th Fl Chicago, IL 60606 | 7/14/09 | 18719 | $10,148,941.00 | Books And Records Claims | Disallow And Expunge | |
| Marsh USA Inc | Craig Padover 121 River St Hoboken, NJ 07030 | 7/15/09 | 19084 | $1,996.00 | Books And Records Claims | Disallow And Expunge | |
| Marsh USA Inc | Craig Padover 121 River St Hoboken, NJ 07030 | 7/15/09 | 19086 | $13,435.00 | Books And Records Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Sixth Omnibus Claims Objection
Exhibit A Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| | Michigan Department of Environmental Quality | Celeste R Gill Asst Attorney General 525 W Ottawa St Williams Bldg 6th Floor PO Box 30755 Lansing, MI 48909 | 7/15/09 | 19118 | $9,700,000.00 | Books And Records Claims | Disallow And Expunge | |
| | New Jersey Department of Enviromental Protection | Anne Milgram Attorney General of New Jersey Richard J Hughes Justice Complex 25 Market St PO Box 093 Trenton, NJ 08625-0093 | 7/13/09 | 19328 | $24,934.78 | Books And Records Claims | Disallow And Expunge | |
| | New Jersey Department of Enviromental Protection | New Jersey Department of Environmental Protection NJDEP Rachel Jeanne Lehr Deputy Atty General 25 Market St PO Box 093 Trenton, NJ 08625-0093 | 7/13/09 | 19328 | $24,934.78 | Books And Records Claims | Disallow And Expunge | |
| | Pacific Employers Insurance Company | Pacific Employers Insurance Company Attn Collateral Manager c o ACE USA 436 Walnut St Philadelphia, PA 19106 | 7/15/09 | 19191 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| | Pacific Employers Insurance Company | Margery N Reed Esquire Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/15/09 | 19191 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| | Pacific Employers Insurance Company | Pacific Employers Insurance Company Attn Collateral Manager c o ACE USA 436 Walnut St Philadelphia, PA 19106 | 7/15/09 | 19192 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| | Pacific Employers Insurance Company | Margery N Reed Esquire Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/15/09 | 19192 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| | Pacific Employers Insurance Company | Pacific Employers Insurance Company Attn Collateral Manager c o ACE USA 436 Walnut St Philadelphia, PA 19106 | 7/15/09 | 19193 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| | Pacific Employers Insurance Company | Margery N Reed Esquire Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/15/09 | 19193 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| | Pacific Employers Insurance Company | Pacific Employers Insurance Company Attn Collateral Manager c o ACE USA 436 Walnut St Philadelphia, PA 19106 | 7/15/09 | 19194 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Sixth Omnibus Claims Objection
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Pacific Employers Insurance Company | Margery N Reed Esquire<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/15/09 | 19194 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Pacific Employers Insurance Company<br>Attn Collateral Manager<br>c o ACE USA 436 Walnut St<br>Philadelphia, PA 19106 | 7/15/09 | 19195 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esquire<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/15/09 | 19195 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Pacific Employers Insurance Company<br>Attn Collateral Manager<br>c o ACE USA 436 Walnut St<br>Philadelphia, PA 19106 | 7/15/09 | 19196 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esquire<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/15/09 | 19196 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Pacific Employers Insurance Company<br>Attn Collateral Manager<br>c o ACE USA 436 Walnut St<br>Philadelphia, PA 19106 | 7/15/09 | 19197 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esquire<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/15/09 | 19197 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Pacific Employers Insurance Company<br>Attn Collateral Manager<br>c o ACE USA 436 Walnut St<br>Philadelphia, PA 19106 | 7/15/09 | 19198 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esquire<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/15/09 | 19198 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Pacific Employers Insurance Company<br>Attn Collateral Manager<br>c o ACE USA 436 Walnut St<br>Philadelphia, PA 19106 | 7/15/09 | 19199 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esquire<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/15/09 | 19199 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Sixth Omnibus Claims Objection
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Pacific Employers Insurance Company | Pacific Employers Insurance Company Attn Collateral Manager c o ACE USA 436 Walnut St Philadelphia, PA 19106 | 7/15/09 | 19200 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esquire Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/15/09 | 19200 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Pacific Employers Insurance Company Attn Collateral Manager c o ACE USA 436 Walnut St Philadelphia, PA 19106 | 7/15/09 | 19201 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esquire Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/15/09 | 19201 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Pacific Employers Insurance Company Attn Collateral Manager c o ACE USA 436 Walnut St Philadelphia, PA 19106 | 7/15/09 | 19202 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esquire Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/15/09 | 19202 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Pacific Employers Insurance Company Attn Collateral Manager c o ACE USA 436 Walnut St Philadelphia, PA 19106 | 7/15/09 | 19203 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esquire Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/15/09 | 19203 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Pacific Employers Insurance Company Attn Collateral Manager c o ACE USA 436 Walnut St Philadelphia, PA 19106 | 7/15/09 | 19204 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esquire Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/15/09 | 19204 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Pacific Employers Insurance Company Attn Collateral Manager c o ACE USA 436 Walnut St Philadelphia, PA 19106 | 7/15/09 | 19205 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Sixth Omnibus Claims Objection
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Pacific Employers Insurance Company | Margery N Reed Esquire<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/15/09 | 19205 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Pacific Employers Insurance Company<br>Attn Collateral Manager<br>c o ACE USA 436 Walnut St<br>Philadelphia, PA 19106 | 7/15/09 | 19206 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esquire<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/15/09 | 19206 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Pacific Employers Insurance Company<br>Attn Collateral Manager<br>c o ACE USA 436 Walnut St<br>Philadelphia, PA 19106 | 7/15/09 | 19207 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esquire<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/15/09 | 19207 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Pacific Employers Insurance Company<br>Attn Collateral Manager<br>c o ACE USA 436 Walnut St<br>Philadelphia, PA 19106 | 7/15/09 | 19208 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esquire<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/15/09 | 19208 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Pacific Employers Insurance Company<br>Attn Collateral Manager<br>c o ACE USA 436 Walnut St<br>Philadelphia, PA 19106 | 7/15/09 | 19209 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esquire<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/15/09 | 19209 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Pacific Employers Insurance Company<br>Attn Collateral Manager<br>c o ACE USA 436 Walnut St<br>Philadelphia, PA 19106 | 7/15/09 | 19210 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esquire<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/15/09 | 19210 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Sixth Omnibus Claims Objection
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Pacific Employers Insurance Company | Pacific Employers Insurance Company Attn Collateral Manager c o ACE USA 436 Walnut St Philadelphia, PA 19106 | 7/15/09 | 19211 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esquire Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/15/09 | 19211 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Pacific Employers Insurance Company Attn Collateral Manager c o ACE USA 436 Walnut St Philadelphia, PA 19106 | 7/15/09 | 19212 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esquire Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/15/09 | 19212 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Pacific Employers Insurance Company Attn Collateral Manager c o ACE USA 436 Walnut St Philadelphia, PA 19106 | 7/15/09 | 19213 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esquire Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/15/09 | 19213 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Pacific Employers Insurance Company Attn Collateral Manager c o ACE USA 436 Walnut St Philadelphia, PA 19106 | 7/15/09 | 19214 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esquire Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/15/09 | 19214 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Pacific Employers Insurance Company Attn Collateral Manager c o ACE USA 436 Walnut St Philadelphia, PA 19106 | 7/15/09 | 19215 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esquire Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/15/09 | 19215 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Pacific Employers Insurance Company Attn Collateral Manager c o ACE USA 436 Walnut St Philadelphia, PA 19106 | 7/15/09 | 19216 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Sixth Omnibus Claims Objection
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Pacific Employers Insurance Company | Margery N Reed Esquire Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/15/09 | 19216 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Pacific Employers Insurance Company Attn Collateral Manager c o ACE USA 436 Walnut St Philadelphia, PA 19106 | 7/15/09 | 19217 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esquire Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/15/09 | 19217 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Pacific Employers Insurance Company Attn Collateral Manager c o ACE USA 436 Walnut St Philadelphia, PA 19106 | 7/15/09 | 19218 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esquire Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/15/09 | 19218 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Pacific Employers Insurance Company Attn Collateral Manager c o ACE USA 436 Walnut St Philadelphia, PA 19106 | 7/15/09 | 19219 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esquire Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/15/09 | 19219 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Pacific Employers Insurance Company Attn Collateral Manager c o ACE USA 436 Walnut St Philadelphia, PA 19106 | 7/15/09 | 19220 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esquire Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/15/09 | 19220 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Pacific Employers Insurance Company Attn Collateral Manager c o ACE USA 436 Walnut St Philadelphia, PA 19106 | 7/15/09 | 19221 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esquire Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/15/09 | 19221 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Sixth Omnibus Claims Objection
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Pacific Employers Insurance Company | Pacific Employers Insurance Company Attn Collateral Manager c o ACE USA 436 Walnut St Philadelphia, PA 19106 | 7/15/09 | 19222 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esquire Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/15/09 | 19222 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Pacific Employers Insurance Company Attn Collateral Manager c o ACE USA 436 Walnut St Philadelphia, PA 19106 | 7/15/09 | 19223 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esquire Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/15/09 | 19223 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Pacific Employers Insurance Company Attn Collateral Manager c o ACE USA 436 Walnut St Philadelphia, PA 19106 | 7/15/09 | 19224 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esquire Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/15/09 | 19224 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esquire Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/15/09 | 19225 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Pacific Employers Insurance Company Attn Collateral Manager c o ACE USA 436 Walnut St Philadelphia, PA 19106 | 7/15/09 | 19226 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esquire Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/15/09 | 19226 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Pacific Employers Insurance Company Attn Collateral Manager c o ACE USA 436 Walnut St Philadelphia, PA 19106 | 7/15/09 | 19227 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esquire Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/15/09 | 19227 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Sixth Omnibus Claims Objection
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Pacific Employers Insurance Company | Pacific Employers Insurance Company Attn Collateral Manager c o ACE USA 436 Walnut St Philadelphia, PA 19106 | 7/15/09 | 19228 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esquire Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/15/09 | 19228 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Pacific Employers Insurance Company Attn Collateral Manager c o ACE USA 436 Walnut St Philadelphia, PA 19106 | 7/15/09 | 19229 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esquire Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/15/09 | 19229 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Pacific Employers Insurance Company Attn Collateral Manager c o ACE USA 436 Walnut St Philadelphia, PA 19106 | 7/15/09 | 19230 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esquire Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/15/09 | 19230 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Pacific Employers Insurance Company Attn Collateral Manager c o ACE USA 436 Walnut St Philadelphia, PA 19106 | 7/15/09 | 19231 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esquire Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/15/09 | 19231 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Pacific Employers Insurance Company Attn Collateral Manager c o ACE USA 436 Walnut St Philadelphia, PA 19106 | 7/15/09 | 19232 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esquire Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/15/09 | 19232 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Pacific Employers Insurance Company Attn Collateral Manager c o ACE USA 436 Walnut St Philadelphia, PA 19106 | 11/4/09 | 19670 | $541.36 | Books And Records Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Sixth Omnibus Claims Objection
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Pacific Employers Insurance Company | Margery N Reed Esquire<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 11/4/09 | 19670 | $541.36 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Ace USA<br>Attn Collateral Manager<br>436 Walnut St<br>Philadelphia, PA 19106 | 11/4/09 | 19671 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 11/4/09 | 19671 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Ace USA<br>Attn Collateral Manager<br>436 Walnut St<br>Philadelphia, PA 19106 | 11/4/09 | 19672 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 11/4/09 | 19672 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Ace USA<br>Attn Collateral Manager<br>436 Walnut St<br>Philadelphia, PA 19106 | 11/4/09 | 19673 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 11/4/09 | 19673 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Ace USA<br>Attn Collateral Manager<br>436 Walnut St<br>Philadelphia, PA 19106 | 11/4/09 | 19674 | $541.36 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 11/4/09 | 19674 | $541.36 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Ace USA<br>Attn Collateral Manager<br>436 Walnut St<br>Philadelphia, PA 19106 | 11/4/09 | 19675 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 11/4/09 | 19675 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Sixth Omnibus Claims Objection
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Pacific Employers Insurance Company | Ace USA<br>Attn Collateral Manager<br>436 Walnut St<br>Philadelphia, PA 19106 | 11/4/09 | 19676 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 11/4/09 | 19676 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Ace USA<br>Attn Collateral Manager<br>436 Walnut St<br>Philadelphia, PA 19106 | 11/4/09 | 19677 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 11/4/09 | 19677 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Ace USA<br>Attn Collateral Manager<br>436 Walnut St<br>Philadelphia, PA 19106 | 11/4/09 | 19678 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 11/4/09 | 19678 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Ace USA<br>Attn Collateral Manager<br>436 Walnut St<br>Philadelphia, PA 19106 | 11/4/09 | 19679 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 11/4/09 | 19679 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Ace USA<br>Attn Collateral Manager<br>436 Walnut St<br>Philadelphia, PA 19106 | 11/4/09 | 19680 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 11/4/09 | 19680 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Ace USA<br>Attn Collateral Manager<br>436 Walnut St<br>Philadelphia, PA 19106 | 11/4/09 | 19681 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Sixth Omnibus Claims Objection
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Pacific Employers Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 11/4/09 | 19681 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Ace USA<br>Attn Collateral Manager<br>436 Walnut St<br>Philadelphia, PA 19106 | 11/4/09 | 19682 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 11/4/09 | 19682 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Ace USA<br>Attn Collateral Manager<br>436 Walnut St<br>Philadelphia, PA 19106 | 11/4/09 | 19683 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 11/4/09 | 19683 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Ace USA<br>Attn Collateral Manager<br>436 Walnut St<br>Philadelphia, PA 19106 | 11/4/09 | 19684 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 11/4/09 | 19684 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Ace USA<br>Attn Collateral Manager<br>436 Walnut St<br>Philadelphia, PA 19106 | 11/4/09 | 19685 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 11/4/09 | 19685 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Ace USA<br>Attn Collateral Manager<br>436 Walnut St<br>Philadelphia, PA 19106 | 11/4/09 | 19686 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 11/4/09 | 19686 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Sixth Omnibus Claims Objection
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Pacific Employers Insurance Company | Ace USA<br>Attn Collateral Manager<br>436 Walnut St<br>Philadelphia, PA 19106 | 11/4/09 | 19687 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 11/4/09 | 19687 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Ace USA<br>Attn Collateral Manager<br>436 Walnut St<br>Philadelphia, PA 19106 | 11/4/09 | 19688 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 11/4/09 | 19688 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Ace USA<br>Attn Collateral Manager<br>436 Walnut St<br>Philadelphia, PA 19106 | 11/4/09 | 19689 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 11/4/09 | 19689 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Ace USA<br>Attn Collateral Manager<br>436 Walnut St<br>Philadelphia, PA 19106 | 11/4/09 | 19690 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 11/4/09 | 19690 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Ace USA<br>Attn Collateral Manager<br>436 Walnut St<br>Philadelphia, PA 19106 | 11/4/09 | 19691 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 11/4/09 | 19691 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Ace USA<br>Attn Collateral Manager<br>436 Walnut St<br>Philadelphia, PA 19106 | 11/4/09 | 19692 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Sixth Omnibus Claims Objection
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Pacific Employers Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 11/4/09 | 19692 | $12,359,616.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | c o ACE USA<br>Attn Collateral Manager<br>436 Walnut St<br>Philadelphia, PA 19106 | 11/4/09 | 19693 | $541.36 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 11/4/09 | 19693 | $541.36 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Pacific Employers Insurance Company<br>Attn Collateral Manager<br>c o ACE USA 436 Walnut St<br>Philadelphia, PA 19106 | 11/4/09 | 19694 | $541.36 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esquire<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 11/4/09 | 19694 | $541.36 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | c o ACE USA<br>Attn Collateral Manager<br>436 Walnut St<br>Philadelphia, PA 19106 | 11/4/09 | 19695 | $541.36 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esquire<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 11/4/09 | 19695 | $541.36 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Pacific Employers Insurance Company<br>Attn Collateral Manager<br>c o ACE USA 436 Walnut St<br>Philadelphia, PA 19106 | 11/4/09 | 19696 | $541.36 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esquire<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 11/4/09 | 19696 | $541.36 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Pacific Employers Insurance Company<br>Attn Collateral Manager<br>c o ACE USA 436 Walnut St<br>Philadelphia, PA 19106 | 11/4/09 | 19697 | $541.36 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esquire<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 11/4/09 | 19697 | $541.36 | Books And Records Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Sixth Omnibus Claims Objection
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Pacific Employers Insurance Company | Pacific Employers Insurance Company Attn Collateral Manager c o ACE USA 436 Walnut St Philadelphia, PA 19106 | 11/4/09 | 19698 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esq Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 11/4/09 | 19698 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Pacific Employers Insurance Company Attn Collateral Manager c o ACE USA 436 Walnut St Philadelphia, PA 19106 | 11/4/09 | 19699 | $12,360,157.36 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esq Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 11/4/09 | 19699 | $12,360,157.36 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Pacific Employers Insurance Company Attn Collateral Manager c o ACE USA 436 Walnut St Philadelphia, PA 19106 | 11/4/09 | 19700 | $12,360,157.36 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esq Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 11/4/09 | 19700 | $12,360,157.36 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Pacific Employers Insurance Company Attn Collateral Manager c o ACE USA 436 Walnut St Philadelphia, PA 19106 | 11/4/09 | 19701 | $12,360,157.36 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esq Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 11/4/09 | 19701 | $12,360,157.36 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Pacific Employers Insurance Company Attn Collateral Manager c o ACE USA 436 Walnut St Philadelphia, PA 19106 | 11/4/09 | 19702 | $541.36 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esq Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 11/4/09 | 19702 | $541.36 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | c o ACE USA Attn Collateral Manager 436 Walnut St Philadelphia, PA 19106 | 11/4/09 | 19703 | $541.36 | Books And Records Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Sixth Omnibus Claims Objection
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Pacific Employers Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 11/4/09 | 19703 | $541.36 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | c o ACE USA<br>Attn Collateral Manager<br>436 Walnut St<br>Philadelphia, PA 19106 | 11/4/09 | 19704 | $541.36 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 11/4/09 | 19704 | $541.36 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | c o ACE USA<br>Attn Collateral Manager<br>436 Walnut St<br>Philadelphia, PA 19106 | 11/4/09 | 19705 | $541.36 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 11/4/09 | 19705 | $541.36 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | c o ACE USA<br>Attn Collateral Manager<br>436 Walnut St<br>Philadelphia, PA 19106 | 11/4/09 | 19706 | $541.36 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 11/4/09 | 19706 | $541.36 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | c o ACE USA<br>Attn Collateral Manager<br>436 Walnut St<br>Philadelphia, PA 19106 | 11/4/09 | 19707 | $541.36 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 11/4/09 | 19707 | $541.36 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | c o ACE USA<br>Attn Collateral Manager<br>436 Walnut St<br>Philadelphia, PA 19106 | 11/4/09 | 19708 | $541.36 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 11/4/09 | 19708 | $541.36 | Books And Records Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Sixth Omnibus Claims Objection
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Pacific Employers Insurance Company | c o ACE USA<br>Attn Collateral Manager<br>436 Walnut St<br>Philadelphia, PA 19106 | 11/4/09 | 19709 | $541.36 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 11/4/09 | 19709 | $541.36 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | c o ACE USA<br>Attn Collateral Manager<br>436 Walnut St<br>Philadelphia, PA 19106 | 11/4/09 | 19710 | $541.36 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 11/4/09 | 19710 | $541.36 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | c o ACE USA<br>Attn Collateral Manager<br>436 Walnut St<br>Philadelphia, PA 19106 | 11/4/09 | 19711 | $541.36 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 11/4/09 | 19711 | $541.36 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Pacific Employers Insurance Company<br>Attn Collateral Manager<br>c o ACE USA 436 Walnut St<br>Philadelphia, PA 19106 | 11/4/09 | 19716 | $67,311,662.50 | Books And Records Claims | Disallow And Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esquire<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 11/4/09 | 19716 | $67,311,662.50 | Books And Records Claims | Disallow And Expunge | |
| Pardus DPH Holding LLC | 590 Madison Ave Ste 25E<br>New York, NY 10022 | 7/15/09 | 19190 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Pardus DPH Holding LLC | Willkie Farr & Gallagher LLP<br>Attn Terence K McLaughlin Esq & Rachel C Strickland Esq<br>787 Seventh Ave<br>New York, NY 10019 | 7/15/09 | 19190 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Thomas A Ennis | 5403 Windy Ct<br>Troy, MI 48098 | 7/8/09 | 17693 | $0.00 | Books And Records Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Sixth Omnibus Claims Objection
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| UBS Securities LLC | c o Deborah M Buell Esq<br>Cleary Gottlieb Steen & Hamilton LLP<br>One Liberty Plz<br>New York, NY 10006 | 7/15/09 | 18893 | $8,823,572.99 | Books And Records Claims | Disallow And Expunge | |
| United Steelworkers | Attn David R Jury<br>Five Gateway Center Rm 807<br>Pittsburgh, PA 15222 | 7/13/09 | 18428 | $8,676,650.00 | Books And Records Claims | Disallow And Expunge | |
| US Customs and Border Protection | Attn Revenue Division Bankruptcy Team<br>6650 Telecom Dr Ste 100<br>Indianapolis, IN 46278 | 7/15/09 | 19275 | $5,897,837.63 | Books And Records Claims | Disallow And Expunge | |
| US Customs and Border Protection | Attn Revenue Division Bankruptcy Team<br>6650 Telecom Dr Ste 100<br>Indianapolis, IN 46278 | 7/15/09 | 19276 | $201,239.95 | Books And Records Claims | Disallow And Expunge | |
| US Environmental Protection Agency | United States Attorneys Office<br>86 Chambers St 3rd Fl<br>New York, NY 10007 | 7/15/09 | 18956 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| US Environmental Protection Agency | United States Attorneys Office<br>86 Chambers St 3rd Fl<br>New York, NY 10007 | 7/15/09 | 19539 | $220,000.00 | Books And Records Claims | Disallow And Expunge | |
| US Environmental Protection Agency | US Department Of Justice<br>Robert W Darnell Environmental Enforcement Section<br>Environment and Natural Resources Division PO Box 7611<br>Ben Franklin Station<br>Washington, DC 20044 | 7/15/09 | 19539 | $220,000.00 | Books And Records Claims | Disallow And Expunge | |
| US Environmental Protection Agency | Assistant United States Attorneys<br>Matthew L Schwartz & Joseph N Cordaro<br>86 Chambers St 3rd Fl<br>New York, NY 10007 | 7/15/09 | 19539 | $220,000.00 | Books And Records Claims | Disallow And Expunge | |
| US Environmental Protection Agency | United States Attorneys Office<br>86 Chambers St 3rd Fl<br>New York, NY 10007 | 11/5/09 | 19786 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| XM Satellite Radio Inc | Scott A Golden Esq<br>Hogan & Hartson LLP<br>875 Third Ave<br>New York, NY 10022 | 7/14/09 | 18652 | $1,339,793.04 | Books And Records Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Sixth Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Methode Electronics Inc | Attn Timothy S McFadden<br>Locke Lord Bissell & Liddell LLP<br>111 S Wacker Dr<br>Chicago, IL 60606 | 11/5/09 | 19950 | $0.00 | Methode Electronics Claims | Disallow And Expunge | |
| Methode Electronics Inc | Locke Lord Bissell & Liddell LLP<br>C Guerry Collins<br>300 S Grand Ave Ste 2600<br>Los Angeles, CA 90071 | 11/5/09 | 19950 | $0.00 | Methode Electronics Claims | Disallow And Expunge | |
| Methode Electronics Inc | Attn Timothy S McFadden<br>Locke Lord Bissell & Liddell LLP<br>111 S Wacker Dr<br>Chicago, IL 60606 | 11/5/09 | 19951 | $0.00 | Methode Electronics Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Sixth Omnibus Claims Objection
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Delorise Hooker | Mississippi Workers Compensation Individual Self Insurer Guaranty Assn PO Box 13187 Jackson, MS 39236 | 8/13/09 | 19565 | $0.00 | State Workers' Compensation Claims | Disallow And Expunge | |
| Delorise Hooker | Gilbert PLLC A Spencer Gilbert III 4500 I 55 N Ste 246 PO Box 13187 Jackson, MI 39236 | 8/13/09 | 19565 | $0.00 | State Workers' Compensation Claims | Disallow And Expunge | |
| Eashonda D Williams | Mississippi Workers Compensation Individual Self Insurer Guaranty Assn PO Box 13187 Jackson, MS 39236 | 8/13/09 | 19573 | $0.00 | State Workers' Compensation Claims | Disallow And Expunge | |
| Eashonda D Williams | Gilbert PLLC A Spencer Gilbert III 4500 I 55 N Ste 246 PO Box 13187 Jackson, MI 39236 | 8/13/09 | 19573 | $0.00 | State Workers' Compensation Claims | Disallow And Expunge | |
| Michigan Funds Administration | Dennis J Raterink Assistant Attorney General Labor Division PO Box 30736 Lansing, MI 48909 | 7/15/09 | 19168 | $1,130,191.92 | State Workers' Compensation Claims | Disallow And Expunge | |
| Michigan Self Insurers Security Fund | Dennis J Raterink Asst Atty General Labor Div PO Box 30736 Lansing, MI 48909 | 7/15/09 | 19281 | $5,557,750.00 | State Workers' Compensation Claims | Disallow And Expunge | |
| New Jersey Self Insurers Guaranty Association | c o Jeffrey Bernstein Esq McElroy Deutsch Mulvaney & Carpenter LLP Three Gateway Ctr 100 Mulberry St Newark, NJ 07102-4079 | 7/14/09 | 18602 | $1,400,000.00 | State Workers' Compensation Claims | Disallow And Expunge | |
| New Jersey Self Insurers Guaranty Association | c o Jeffrey Bernstein Esq McElroy Deutsch Mulvaney & Carpenter LLP Three Gateway Ctr 100 Mulberry St Newark, NJ 07102-4079 | 11/4/09 | 19712 | $0.00 | State Workers' Compensation Claims | Disallow And Expunge | |
| New York State Workers Compensation Board | Attn Nancy Hershy Lord AAC NYS Office of the Attorney General The Capital Albany, NY 12224 | 7/15/09 | 19058 | $66,200,000.00 | State Workers' Compensation Claims | Disallow And Expunge | |
| New York State Workers Compensation Board | Attn Nancy Hershey Lord AAG NYS Office of the Attorney General The Capitol Albany, NY 12224 | 7/15/09 | 19059 | $37,940,220.00 | State Workers' Compensation Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Sixth Omnibus Claims Objection
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| New York Workers Compensation Board | Attn Nancy Hershey Lord AAG<br>The Capitol<br>Albany, NY 12224 | 7/15/09 | 19057 | $87,500,000.00 | State Workers' Compensation Claims | Disallow And Expunge | |
| Paullion Roby | Mississippi Workers Compensation Individual Self Insurer Guaranty Assn<br>PO Box 13187<br>Jackson, MS 39236 | 8/13/09 | 19568 | $0.00 | State Workers' Compensation Claims | Disallow And Expunge | |
| Paullion Roby | Gilbert PLLC<br>A Spencer Gilbert III<br>4500 I 55 N Ste 246 PO Box 13187<br>Jackson, MI 39236 | 8/13/09 | 19568 | $0.00 | State Workers' Compensation Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Sixth Omnibus Claims Objection
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Cathy L Anderson | Mississippi Workers Compensation Individual Self Insurer Guaranty Assn PO Box 13187 Jackson, MS 39236 | 8/13/09 | 19564 | $0.00 | Duplicate State Workers' Compensation Claims | Disallow And Expunge | 19567 |
| Cathy L Anderson | Gilbert PLLC A Spencer Gilbert III 4500 I 55 N Ste 246 PO Box 13187 Jackson, MI 39236 | 8/13/09 | 19564 | $0.00 | Duplicate State Workers' Compensation Claims | Disallow And Expunge | 19567 |
| Delorise Hooker | Mississippi Workers Compensation Individual Self Insurer Guaranty Assn PO Box 13187 Jackson, MS 39236 | 8/13/09 | 19562 | $0.00 | Duplicate State Workers' Compensation Claims | Disallow And Expunge | 19565 |
| Delorise Hooker | Gilbert PLLC A Spencer Gilbert III 4500 I 55 N Ste 246 PO Box 13187 Jackson, MI 39236 | 8/13/09 | 19562 | $0.00 | Duplicate State Workers' Compensation Claims | Disallow And Expunge | 19565 |
| Eashonda D Williams | Mississippi Workers Compensation Individual Self Insurer Guaranty Assn PO Box 13187 Jackson, MS 39236 | 8/13/09 | 19556 | $0.00 | Duplicate State Workers' Compensation Claims | Disallow And Expunge | 19573 |
| Eashonda D Williams | Gilbert PLLC A Spencer Gilbert III 4500 I 55 N Ste 246 PO Box 13187 Jackson, MI 39236 | 8/13/09 | 19556 | $0.00 | Duplicate State Workers' Compensation Claims | Disallow And Expunge | 19573 |
| Emma C Kyles | Mississippi Workers Compensation Individual Self Insurer Guaranty Assn PO Box 13187 Jackson, MS 39236 | 8/13/09 | 19561 | $0.00 | Duplicate State Workers' Compensation Claims | Disallow And Expunge | 19570 |
| Emma C Kyles | Gilbert PLLC A Spencer Gilbert III 4500 I 55 N Ste 246 PO Box 13187 Jackson, MI 39236 | 8/13/09 | 19561 | $0.00 | Duplicate State Workers' Compensation Claims | Disallow And Expunge | 19570 |

DPH Holdings Corp.
Forty-Sixth Omnibus Claims Objection
Exhibit D Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| | Joe N Swan | Mississippi Workers Compensation Individual Self Insurer Guaranty Assn PO Box 13187 Jackson, MS 39236 | 8/13/09 | 19558 | $0.00 | Duplicate State Workers' Compensation Claims | Disallow And Expunge | 19571 |
| | Joe N Swan | Gilbert PLLC A Spencer Gilbert III 4500 I 55 N Ste 246 PO Box 13187 Jackson, MI 39236 | 8/13/09 | 19558 | $0.00 | Duplicate State Workers' Compensation Claims | Disallow And Expunge | 19571 |
| | Kaaren D Washington | Mississippi Workers Compensation Individual Self Insurer Guaranty Assn PO Box 13187 Jackson, MS 39236 | 8/13/09 | 19557 | $0.00 | Duplicate State Workers' Compensation Claims | Disallow And Expunge | 19572 |
| | Kaaren D Washington | Gilbert PLLC A Spencer Gilbert III 4500 I 55 N Ste 246 PO Box 13187 Jackson, MI 39236 | 8/13/09 | 19557 | $0.00 | Duplicate State Workers' Compensation Claims | Disallow And Expunge | 19572 |
| | Kendrick D Holmes | Mississippi Workers Compensation Individual Self Insurer Guaranty Assn PO Box 13187 Jackson, MS 39236 | 8/13/09 | 19563 | $0.00 | Duplicate State Workers' Compensation Claims | Disallow And Expunge | 19566 |
| | Kendrick D Holmes | Gilbert PLLC A Spencer Gilbert III 4500 I 55 N Ste 246 PO Box 13187 Jackson, MI 39236 | 8/13/09 | 19563 | $0.00 | Duplicate State Workers' Compensation Claims | Disallow And Expunge | 19566 |
| | Lee H Young Jr | Mississippi Workers Compensation Individual Self Insurer Guaranty Assn PO Box 13187 Jackson, MS 39236 | 8/13/09 | 19555 | $0.00 | Duplicate State Workers' Compensation Claims | Disallow And Expunge | 19574 |
| | Lee H Young Jr | Gilbert PLLC A Spencer Gilbert III 4500 I 55 N Ste 246 PO Box 13187 Jackson, MI 39236 | 8/13/09 | 19555 | $0.00 | Duplicate State Workers' Compensation Claims | Disallow And Expunge | 19574 |

DPH Holdings Corp.
Forty-Sixth Omnibus Claims Objection
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Paullion Roby | Mississippi Workers Compensation Individual Self Insurer Guaranty Assn PO Box 13187 Jackson, MS 39236 | 8/13/09 | 19559 | $0.00 | Duplicate State Workers' Compensation Claims | Disallow And Expunge | 19568 |
| Paullion Roby | Gilbert PLLC A Spencer Gilbert III 4500 I 55 N Ste 246 PO Box 13187 Jackson, MI 39236 | 8/13/09 | 19559 | $0.00 | Duplicate State Workers' Compensation Claims | Disallow And Expunge | 19568 |

DPH Holdings Corp.
Forty-Sixth Omnibus Claims Objection
Exhibit E Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Aamir Anthony Fleming | 4274 Scenic Dr<br>Saginaw, MI 48603 | 7/13/09 | 18568 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Alicia K Piotrowski | PO Box 90073<br>Burton, MI 48509 | 7/10/09 | 18200 | $578.59 | Workers' Compensation Claims | Disallow And Expunge | |
| Alicia Piotrowski | PO Box 90073<br>Burton, MI 48509 | 7/10/09 | 18150 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Alicia Piotrowski | Alicia Piotrowski<br>c o Michael Doud<br>3438 Lennon Rd<br>Flint, MI 48507 | 7/10/09 | 18150 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Almeron Harback Jr | 9061 Reese Rd<br>Birch Run, MI 48415 | 6/29/09 | 16952 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Alyce Faye Adkisson | 1388 Proper Ave<br>Burton, MI 48529 | 6/26/09 | 16903 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Anita Jones | 2102 Begole St<br>Flint, MI 48504 | 7/15/09 | 18835 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Ann Elizabeth Ables | 1320 Lowe St<br>PO Box 1477<br>Adrian, MI 49221 | 7/6/09 | 17302 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Annie L Gibbs | 2310 Mallery St<br>Flint, MI 48504-3191 | 7/13/09 | 18450 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Arcelia Charo Gonzalez | 1460 Lakeside Dr<br>Tipton, MI 49287 | 7/7/09 | 17456 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Sixth Omnibus Claims Objection
Exhibit E Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Augustin Banda Jr | 7351 Trinklein Rd<br>Saginaw, MI 48609-5375 | 7/1/09 | 17156 | $653.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Axel Paul Nequist | 4011 E M 71<br>Corunna, MI 48817 | 7/6/09 | 17427 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Barbara Jean Winchell | 1932 Vermont<br>Saginaw, MI 48602 | 7/13/09 | 18400 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Barbara LaFrenier | 10238 E Dodge Rd<br>Otisville, MI 48463 | 7/6/09 | 17722 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Barbara Scheer | Box 154<br>Mayville, MI 48744 | 6/30/09 | 17071 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Benjamin Norris Walker | 11590 Frost Rd<br>Freeland, MI 48623 | 7/1/09 | 17174 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Bernard G Eddy Jr | 8500 N Genesee Rd<br>Mt Morris, MI 48458-8945 | 7/14/09 | 18268 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Bobby J Foster | 8405 Hemel Ln<br>Richland, MI 49083 | 7/3/09 | 17708 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Bonnie K Jackson | 1480 E McLean Ave<br>Burton, MI 48529-1612 | 7/13/09 | 18419 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Bradley J Ulman | 669 Wah Wah Taysee Trl<br>Mio, MI 48647 | 7/10/09 | 18151 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Brenda Leigh York | 9154 Oakview Dr<br>Swartz Creek, MI 48473 | 6/30/09 | 17083 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Sixth Omnibus Claims Objection
Exhibit E Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Bruce Edward George | 9377 E Olive Rd Wheeler, MI 48662 | 7/9/09 | 17981 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Buddy Haggard | 2217 E Monroe Rd Tecumseh, MI 49286 | 7/13/09 | 18371 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Carolyn L Russell | 2641 Timber Lane Dr Flushing, MI 48433 | 7/15/09 | 18894 | $575.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Carrol L Wilson | 126 N West St Vassar, MI 48768 | 7/1/09 | 17181 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Charles A Beyer | N2855 Toms Rd Munising, MI 49862 | 6/29/09 | 16928 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Charles A Beyer | N2855 Toms Rd Munising, MI 49221 | 6/29/09 | 16985 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Charles Frederic Strahm Jr | 7423 Sherman Rd Frederic, MI 49733 | 7/3/09 | 17649 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Charlotte J Thomas | 1818 Roselawn Flint, MI 48504 | 7/13/09 | 18286 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Cheryl D Harris | 1445 Westerrace Dr Flint, MI 48523 | 7/3/09 | 17435 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Cheryl D Harris | 1445 Westerrace Dr Flint, MI 48532 | 7/14/09 | 18705 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Cheryl D Harris | 1445 Westerrace Dr Flint, MI 48532 | 7/10/09 | 18736 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Sixth Omnibus Claims Objection
Exhibit E Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Cristina Chiarina Coon | 3245 S Airport Rd Bridgeport, MI 48722 | 7/8/09 | 17791 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Daniel G Ducham | 2988 New Lothrop Rd Lennon, MI 48449 | 6/29/09 | 16926 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Daniel J Bryant | 14241 Rockwood Ln Grand Haven, MI 49417 | 7/13/09 | 18413 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Daniel J Sauter | 6403 Deerfield Rd Palmyra, MI 49268 | 6/26/09 | 16901 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Darwin H Sanada | 2232 Taft St Saginaw, MI 48602 | 7/15/09 | 19280 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Dayna L Johnson | 4052 E Pierson Flint, MI 48506 | 6/29/09 | 16946 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Deborah Lynn Vallelunga | 708 E Maple Ave Adrian, MI 49221 | 7/15/09 | 18785 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Debra A Davis | 3065 W Farrand Rd Clio, MI 48420 | 7/15/09 | 19009 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Debra A Davis | 3065 W Farrand Rd Clio, MI 48420 | 8/31/09 | 19591 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Debra F Sangster | PO Box 14922 Saginaw, MI 48601 | 6/29/09 | 16941 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Denise A Garcia | 8366 N Sand Dune Pl Tucson, AZ 85743 | 7/6/09 | 17299 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Sixth Omnibus Claims Objection
Exhibit E Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Derick Lewis Pounds | 2525 Warwick St Saginaw, MI 48602 | 7/15/09 | 19010 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Diane L Smith | 5935 East Rd Saginaw, MI 48601 | 7/8/09 | 17782 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Donald Eldridge | 3348 Mills Acres St Flint, MI 48506 | 7/14/09 | 18698 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Donald H Butler | 721 S Winter St Adrian, MI 49221 | 7/7/09 | 17553 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Donald Scott Shagena | 2607 Spielman Rd Adrian, MI 49221 | 6/29/09 | 16955 | $671.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Douglas D Wendland | 5411 Oregon Trl Lapeer, MI 48446 | 7/9/09 | 18081 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Eawilda S Perry | 5002 Phillips Rd Kingston, MI 48741 | 7/13/09 | 18569 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Edward P Matijega | 5170 N Garfield Rd Pinconning, MI 48650 | 7/6/09 | 17751 | $400.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Erick J Cooper | 5249 Phesant Run Dr Apt No 1 Saginaw, MI 48638 | 7/15/09 | 18958 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Erma Smith | 1919 Eckley Ave Flint, MI 48503 | 7/10/09 | 18189 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Esther Steward | 2353 Indiana Ave Saginaw, MI 48601 | 7/7/09 | 17545 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Sixth Omnibus Claims Objection
Exhibit E Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Etta Elaine Haywood | 1274 E Harvard Ave<br>Flint, MI 45505 | 7/8/09 | 17840 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Eugene Louis Erndt | 440 N Burns Rd<br>Bay City, MI 48708 | 7/7/09 | 17491 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Farra, Victoria A | 6417 S Linden Rd<br>Swartz Creek, MI 48473 | 7/13/09 | 18451 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Gary A Brege | 15134 Geranium Ln<br>Millersburg, MI 49759 | 7/14/09 | 18586 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Gary L Cook | 5249 Field Rd<br>Clio, MI 48420 | 6/26/09 | 16898 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Gary Louis Dwyer | 8084 Jordan Rd<br>Yale, MI 48097 | 7/7/09 | 17570 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Gary T Andrews | 3287 Hunt Rd<br>Adrian, MI 49221-9233 | 6/26/09 | 16875 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Gerald Allen Rood | 12714 Dorwood Rd<br>Burt, MI 48417 | 6/29/09 | 16943 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Gerard J Poyer | 7899 Beaver Rd<br>St Charles, MI 48655 | 7/1/09 | 17112 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Grant Lee Burns | 616 S Trumbull Rd<br>Bay City, MI 48708 | 7/1/09 | 17135 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Harlen Stinnett Sr | 2225 Mallery St<br>Flint, MI 48504 | 7/15/09 | 18752 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Sixth Omnibus Claims Objection
Exhibit E Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Herman Jones | 6102 Boothway Dr<br>Toledo, OH 43615-4334 | 7/15/09 | 18772 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Howard Keels | 4434 N Jennings Rd<br>Flint, MI 48504 | 7/13/09 | 18462 | $30,397.77 | Workers' Compensation Claims | Disallow And Expunge | |
| Jack Brisbin | 47329 Ashley Ct<br>Canton, MI 48187 | 7/6/09 | 17767 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Jack Roy Kelly | 1328 Rubyann Dr<br>Saginaw, MI 48601 | 7/2/09 | 17199 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Jacqueline I Munger | 9669 Sunnyside Cir<br>Freeland, MI 48623 | 7/8/09 | 17799 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Jacquelyn K Waskoski | 3361 E Frances Rd<br>Clio, MI 48420 | 7/9/09 | 18079 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| James M Grai | 305 Schillman Pl<br>Flushing, MI 48433 | 6/29/09 | 16987 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| James Michael Grai | 305 Schillman Pl<br>Flushing, MI 48433 | 6/29/09 | 16940 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| James W Lanterman | 120 S Oak Dr<br>Lake City, MI 49651 | 7/6/09 | 17285 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| James Williams | 1289 W Downey Ave<br>Flint, MI 48505 | 7/13/09 | 18331 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| James Williams | 1289 W Downey Ave<br>Flint, MI 48505 | 7/15/09 | 19055 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Sixth Omnibus Claims Objection
Exhibit E Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Janet Barlow | 2160 Lela Dr<br>Flint, MI 48507 | 7/13/09 | 18344 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Janet E Webb | 4906 BirchCrest Dr<br>Flint, MI 48504 | 7/15/09 | 19109 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Janice K Hatch | 4186 Locust Ln<br>Swartz Creek, MI 48473 | 7/13/09 | 18332 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Joan A Lyons Exectrix of David E Lyons | 103 Autumn Ridge Trl<br>Farmersville, OH 45325 | 7/13/09 | 18513 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| John R Turtura | 2672 N Posey Lake Hwy<br>Hudson, MI 49247 | 7/1/09 | 17103 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| John T Czymbor | PO Box 5962<br>Saginaw, MI 48603 | 7/6/09 | 17879 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| John T Czymbor | PO Box 5962<br>Saginaw, MI 48603 | 7/6/09 | 17914 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Joseph E Ford | 8838 Shepherd Rd<br>Onsted, MI 49265 | 7/7/09 | 17473 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Joseph W Galonska | 6350 Belmont Pl<br>Sagina, MI 48603 | 7/14/09 | 18593 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Judith Kay Brown | 401 Ed Douglas Rd<br>Groveland, FL 34736 | 7/13/09 | 18317 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Sixth Omnibus Claims Objection
Exhibit E Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Judith Kay Brown | Charters Heck ODonnell Petrulis & Tyler City Ctr Bldg 888 W Big Beaver Rd Ste 1490 Troy, MI 48084 | 7/13/09 | 18317 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Kathy LaBarr | 585 Northwestern Dr Adrian, MI 49221 | 7/6/09 | 17890 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Keith D Herriman | 1253 W Horton Rd Jasper, MI 49248 | 7/15/09 | 18829 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Kenneth J Tacey II | 14631 Potanow Trl Orlando, FL 32837 | 7/13/09 | 18368 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Lafance Ellison | 2167 Foxhill Dr Apt 6 Grand Blanc, MI 48439 | 7/14/09 | 18562 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Larry Joe Wineland | Joe Wineland 5464 Seymour Rd Swartz Creek, MI 48473-1034 | 7/9/09 | 18064 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Larry Joe Wineland | Larry Joe Wiineland c o Floyd Steele 3438 Lennon Rd Flint, MI 48507 | 7/9/09 | 18064 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Larry Shoemaker | PO Box 218 Waters, MI 49797 | 7/13/09 | 18515 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Lawrence Robert Collison | 213 Hubbard St Midland, MI 48640 | 7/14/09 | 18615 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Leonard W Cahoon | 4188 Mohawk Trl Adrian, MI 49221 | 7/6/09 | 17897 | $653.00 | Workers' Compensation Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Sixth Omnibus Claims Objection
Exhibit E Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Lesley D Anderson | 5640 Schafer Rd<br>Oscoda, MI 48750 | 7/15/09 | 18805 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Lettie H Sanders | 2838 Susan Dr<br>Montgomery, AL 36116 | 7/3/09 | 17674 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Lewis F Hollins | 11238 Lapeer Rd<br>Davison, MI 48423 | 7/6/09 | 17293 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Linda Hairston | PO Box 320674<br>Flint, MI 48532 | 7/7/09 | 17549 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Linda Hairston | PO Box 320674<br>Flint, MI 48532 | 7/6/09 | 18341 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Linda Marie Carroll | 325 Burroughs<br>Flint, MI 48507 | 7/9/09 | 18080 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Lisa Diane Demeter | 407 Weinland St<br>New Carlisle, OH 45344 | 6/26/09 | 16865 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Lorene Haynes | 932 Kensington Ave<br>Flint, MI 48503 | 7/6/09 | 17730 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Lowell Leland Gattes | 156 Renfrew Ave<br>Adrian, MI 49221-1808 | 7/13/09 | 18554 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Lucille Pepper | 1734 The Timbers SE<br>Grand Rapids, MI 49546-6600 | 7/10/09 | 18167 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Lula Mae Pritchett | PO Box 14774<br>Saginaw, MI 48601 | 7/14/09 | 18583 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Sixth Omnibus Claims Objection
Exhibit E Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Magalene Richardson | 19104 Blackberry Creek Vill Barton, MI 48519 | 7/10/09 | 18154 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Magalene Richardson | 19104 Blackberry Creek Vill Burton, MI 48519 | 7/13/09 | 18443 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Manual Bowman Jr | 2930 Bent Oak Hwy Adrian, MI 49221 | 7/9/09 | 18336 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Manual Bowman Jr | Andrew Fergson 3438 Lennon Rd Flint, MI 48507 | 7/9/09 | 18336 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Mardine Butterfield | 6158 Calkins Rd Flint, MI 48532 | 7/13/09 | 18449 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Marie E Makarewicz | 4491 W Dodge Rd Clio, MI 48420 | 7/6/09 | 17901 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Mark E Prescott | 8271 N Port Grand Blanc, MI 48439 | 7/6/09 | 17380 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Mark Maier | 8231 Reading Rd Pittsford, MI 49271 | 7/6/09 | 17304 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Mark O Odette | 11343 Berk Shire Dr Clio, MI 48420 | 7/14/09 | 18658 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Marlene E Hill | 2707 E Salzburg Rd Bay City, MI 48706 | 6/29/09 | 16954 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Mary Ann Mitchell | 5255 Grand Blanc Rd Swartz Creek, MI 48473 | 7/7/09 | 17533 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Sixth Omnibus Claims Objection
Exhibit E Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Mary Lee Allen | 1416 W Terrace Dr<br>Flint, MI 48532 | 7/13/09 | 18404 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Meredith L Thomas | 7202 Riverview Dr<br>Flint, MI 48532 | 7/9/09 | 17979 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Michael A Remainder | 508 N Saginaw St<br>St Charles, MI 48655 | 7/6/09 | 17376 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Michael Andrew Budwit | 11480 Shepherd Td<br>Onsted, MI 49265 | 7/9/09 | 18096 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Michael Andrew Budwit | Michael Andrew Budwit<br>c o David J Cooper<br>PO Box 380<br>Tecumseh, MI 49286 | 7/9/09 | 18096 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Michael E Moulton | 2713 Woodrow Ave<br>Flint, MI 48506 | 7/13/09 | 18356 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Michael J Bordeau | 2374 Linda St<br>Saginaw, MI 48603 | 7/2/09 | 17218 | $653.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Michael R Coots | 9260 Brown Rd<br>Jonesville, MI 49250 | 7/13/09 | 18403 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Michael Tancredi | 2903 Valley Heights Dr<br>Adrian, MI 49221-9566 | 7/6/09 | 17911 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Mildred Marie Church | 2321 W Gorman Rd<br>Adrian, MI 49221 | 7/2/09 | 17201 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Sixth Omnibus Claims Objection
Exhibit E Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Mosby Clark | 3350 Southfield Dr<br>Saginaw, MI 48601 | 7/9/09 | 17950 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Norma L Blade | 973 Brigade St<br>Stone Mountain, GA 30087-4692 | 7/9/09 | 17959 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Pamela C Kapnick | 108 N Grand Pointe Dr<br>Brooklyn, MI 49230 | 7/6/09 | 17891 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Patrick Lee Wenzlick | 1111 Krumm Rd<br>Tawas, MI 810-691-5726 | 7/6/09 | 17848 | $578.48 | Workers' Compensation Claims | Disallow And Expunge | |
| Paul D Trenz | 5410 Independence Colony Rd<br>Grand Blanc, MI 48439 | 7/9/09 | 17997 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Paula Anderson | 14241 Duffield Rd<br>Montrose, MI 48457 | 7/13/09 | 18510 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Paula Anderson | 14241 Duffield Rd<br>Montrose, MI 48457 | 7/15/09 | 18765 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Paulette Robinson | 1901 Welch Blvd<br>Flint, MI 48504 | 7/6/09 | 17351 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Penny Christine Clark | 10130 Shady Hill Ln<br>Grand Blanc, MI 48439 | 7/13/09 | 18361 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Pierre William LaFleur | 12166 Wahl Rd<br>Saint Charles, MI 48655-9539 | 7/9/09 | 17974 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Sixth Omnibus Claims Objection
Exhibit E Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Randall F Arndt | 1259 W Gordon Rd<br>Au Gres, MI 48703 | 7/8/09 | 17944 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Rasolind Jo Leeck | 4118 Northshore Dr<br>Fenton, MI 48430 | 9/8/09 | 19595 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Ricardo Espinoza | 1191 Sauk Ln<br>Saginaw, MI 48638-5532 | 7/6/09 | 17742 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Richard E Hutchinson | 5697 Milwaukee Rd<br>Tecumseh, MI 49286 | 7/6/09 | 17360 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Rickey Lee Waldrop | 1293 Laurel Lick Rd<br>Sevierville, TN 37862 | 7/2/09 | 17226 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Robert M Purdy | 2294 E Dodge Rd<br>Clio, MI 48420 | 7/15/09 | 19054 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Robert Stasik | Michael H Glassman<br>20 Park Pl<br>Morristown, NJ 07960 | 7/6/09 | 17760 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Rodney W Benschoter | 6904 Brooks Hwy<br>Onsted, MI 49265 | 6/29/09 | 16948 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Ronny Charles Pickering | 426 Merrick St<br>Adrian, MI 49221 | 7/2/09 | 17245 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Ronny Charles Pickering | 426 Merrick St<br>Adrian, MI 49221 | 7/3/09 | 17667 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Roslynn Wynn | 5933 Bear Creek Ln<br>Sylvania, OH 43560 | 7/7/09 | 17464 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Sixth Omnibus Claims Objection
Exhibit E Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Sandra E Watson | 1902 W Genesee St<br>Flint, MI 48504 | 7/13/09 | 18333 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Santiago J Zarazua | 548 S Tuscola Rd<br>Bay City, MI 48708-9632 | 7/6/09 | 17335 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Scott J Csirke | 3106 E Stanley Road<br>Mt Morris, MI 48458 | 7/13/09 | 18448 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Sharayal Johnson | 4158 Oak St<br>Grand Blanc, MI 48439 | 7/1/09 | 17101 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Sharon D Higgins | 917 Albert Ave<br>Kalamazoo, MI 49048 | 6/29/09 | 16989 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Sheila Ann Thompson | 13440 Plank Rd<br>Clayton, MI 49235 | 7/6/09 | 17925 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Sheila Marie Sherman | 2319 Edmonton Ct<br>Clermont, FL 34711 | 7/10/09 | 18223 | $553.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Sheila Marie Sherman | Sheila Marie Sherman<br>c o David Cooper<br>PO Box 380<br>Tecumseh, MI 49286 | 7/10/09 | 18223 | $553.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Sheila Reid | 2602 Mountain Ave<br>Flint, MI 48503 | 7/15/09 | 19080 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Shirley Gibson | 2428 Barth St<br>Flint, MI 48504 | 7/13/09 | 18346 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Sixth Omnibus Claims Objection
Exhibit E Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Stella Harper | 8487 Bray Rd<br>Mt Morris, MI 48458 | 7/3/09 | 17616 | $600.65 | Workers' Compensation Claims | Disallow And Expunge | |
| Stella Meringa | 2471 Steff Ann Dr<br>Adrian, MI 49221 | 7/7/09 | 17462 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Stephen R Mullin | 578 Poplarst<br>Clio, MI 48420 | 7/6/09 | 17386 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Steve O Neill | 864 Goldenrod Dr<br>Houghton Lake, MI 48629 | 7/1/09 | 17147 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Steven Streeter | 6031 Crown Point<br>Flint, MI 48506 | 7/10/09 | 18203 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Susan L Herline Wright | 5268 W Fox Rd<br>Sanford, MI 48657 | 7/13/09 | 18271 | $507.70 | Workers' Compensation Claims | Disallow And Expunge | |
| Susan May Robbins | 150 N Lakeview Blvd<br>Manitou Beach, MI 49253 | 7/15/09 | 18823 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Teresa D Love | 5872 E Monroe Rd<br>Tecumseh, MI 49286 | 7/15/09 | 18755 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Terry Glen Lambert | 1955 Vaughn Rd<br>National City, MI 48748 | 6/29/09 | 17014 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Terry Glen Lambert | Department of Labor & Economic Growth<br>State of Michigan<br>Funds Administration 7201 W Saginaw Hwy Ste 110<br>Lansing, MI 48917 | 8/28/09 | 19594 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Sixth Omnibus Claims Objection
Exhibit E Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Terry L Roe | 3588 Bittersweet Dr Columbiaville, MI 48421 | 9/14/09 | 19601 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Terry L Visnaw | 7035 Dutch Rd Saginaw, MI 48609 | 7/15/09 | 18923 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Theresa Walton | 3337 Stoneygate Dr Flint, MI 48507 | 7/13/09 | 18259 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Thomas J Contreras | 3278 Meadowview Ln Saginaw, MI 48601 | 7/13/09 | 18417 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Thomas Keith Radabaugh | 124 S Trumbull Rd Bay City, MI 48708-9200 | 7/2/09 | 17246 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Thomas Keith Radabaugh | 124 S Trumbull Rd Bay City, MI 48708-9200 | 7/2/09 | 17247 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Thomas Keith Radabaugh | 124 S Trumbull Rd Bay City, MI 48708-9200 | 7/2/09 | 17264 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Thomas Keith Radabaugh | 124 S Trumbull Rd Bay City, MI 48708-9200 | 7/2/09 | 17265 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Thomas Keith Radabaugh | 124 S Trumbull Rd Bay City, MI 48708-9200 | 7/2/09 | 17266 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Thomas W Paulson | 4258 Evergreen Rd Adrian, MI 49221 | 7/6/09 | 17396 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Timothy J Rousseau | 7925 Trinklein Rd Saginaw, MI 48609 | 7/7/09 | 17469 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Sixth Omnibus Claims Objection
Exhibit E Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Tyrone E Sparks | 2312 Golden Camp Rd Augusta, GA 30906 | 7/13/09 | 18353 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Tyrone E Sparks | 2312 Golden Camp Rd Augusta, GA 30906 | 7/15/09 | 19172 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Valentine, Elroy | c o McCroskey Law 1440 Peck St PO Box 27 Muskegon, MI 49443 | 7/13/09 | 18372 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Vernon M Mahan | 622 W Ruth Ave Flint, MI 48505 | 7/3/09 | 18338 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Walter A Gibson | 8032 Lark Ln Grand Blanc, MI 48439 | 7/3/09 | 17676 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Walter Jerome Lelo | 5795 Roedel Rd Bridgeport, MI 48722 | 7/8/09 | 17941 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Walter William Hillman Jr | 235 W Norway Rd Lapeer, MI 48446 | 7/3/09 | 18339 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| William Allen Lott | 9105 Slyker Rd Otisville, MI 48463 | 7/14/09 | 18573 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Yolanda Aguilar | 1623 Copperfield Rd San Antonio, TX 78251 | 7/15/09 | 18996 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Sixth Omnibus Claims Objection
Exhibit F Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Carol Sue Claburn | 639 Roosevelt Ave Mt Morris, MI 48458 | 7/13/09 | 18347 | $0.00 | Duplicate Workers' Compensation Claim | Disallow And Expunge | 18274 |

DPH Holdings Corp.
Forty-Sixth Omnibus Claims Objection
Exhibit G Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Ethel Berry | 6106 Harwood Rd<br>Mt Morris, MI 48458 | 7/3/09 | 17624 | $0.00 | Transferred Workers' Compensation Claims | Disallow And Expunge | |
| Gloria Brumley | 8109 Flintlock Rd<br>Mt Morris, MI 48458 | 7/9/09 | 18005 | $0.00 | Transferred Workers' Compensation Claims | Disallow And Expunge | |
| Gloria Brumley | 8109 Flintlock Rd<br>Mt Morris, MI 48458 | 7/13/09 | 18283 | $0.00 | Transferred Workers' Compensation Claims | Disallow And Expunge | |
| Mary Jane Watson | 2841 Commanche Ave<br>Flint, MI 48507 | 7/15/09 | 18834 | $0.00 | Transferred Workers' Compensation Claims | Disallow And Expunge | |
| Matlinga, Mark S | 111 S Bassett Rd<br>Lapeer, MI 48446-2833 | 7/3/09 | 17434 | $0.00 | Transferred Workers' Compensation Claims | Disallow And Expunge | |
| Michael Lee Ceslick | 4680 Brownwood<br>Gaylord, MI 49735 | 7/7/09 | 17795 | $0.00 | Transferred Workers' Compensation Claims | Disallow And Expunge | |
| Naomi Neal | 261 Barbara Ln<br>Saginaw, MI 48601 | 6/29/09 | 16980 | $611.00 | Transferred Workers' Compensation Claims | Disallow And Expunge | |
| Pamela Whittington | 2005 Prospect<br>Flint, MI 48504 | 7/9/09 | 18125 | $0.00 | Transferred Workers' Compensation Claims | Disallow And Expunge | |
| Pamela Whittington | Pamela Whittington<br>c o Andrew M Ferguson<br>3438 Lennon Rd<br>Flint, MI 48507-1017 | 7/9/09 | 18125 | $0.00 | Transferred Workers' Compensation Claims | Disallow And Expunge | |
| Rita Wells | 213 W Marengo Ave<br>Flint, MI 48505 | 7/14/09 | 18643 | $0.00 | Transferred Workers' Compensation Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Sixth Omnibus Claims Objection
Exhibit H Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Angelina County | John P Dillman<br>Linebarger Goggan Blair & Sampson LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 7/15/09 | 19142 | $0.00 | Tax Claims | Disallow And Expunge | |
| Angelina County | Angelina County Tax Assessor<br>PO Box 1344<br>Lufkin, TX 75902 | 7/15/09 | 19142 | $0.00 | Tax Claims | Disallow And Expunge | |
| Bexar County | David G Aelvoet<br>Linebarger Goggan Blair & Sampson LLP<br>711 Navarro Ste 300<br>San Antonio, TX 78205 | 7/10/09 | 18180 | $28,064.35 | Tax Claims | Disallow And Expunge | |
| Bexar County | Bexar County Tax Assessor Collector<br>Sylvia S Romo CPA RTA CTA<br>233 N Pecos La Trinidad<br>San Antonio, TX 78207 | 7/10/09 | 18180 | $28,064.35 | Tax Claims | Disallow And Expunge | |
| Blackford Co Treasurer | Blackford County<br>Treasurers Office<br>PO Box 453<br>Hartford City, IN 47348 | 7/6/09 | 17314 | $1,064.84 | Tax Claims | Disallow And Expunge | |
| Board of County Commissioners of Johnson County Kansas | Johnson County Legal Department<br>111 S Cherry St Ste 3200<br>Oalthe, KS 66061-3441 | 6/25/09 | 16910 | $0.00 | Tax Claims | Disallow And Expunge | |
| Cameron County | Diane W Sanders<br>Linebarger Goggan Blair & Sampson LLP<br>The Terrace II 2700 Via Fortuna Dr Ste 400 PO Box 17428<br>Austin, TX 78760-7428 | 7/15/09 | 18850 | $222,046.72 | Tax Claims | Disallow And Expunge | |
| Cameron County | Cameron County<br>964 E Harrison St<br>Brownsville, TX 78520 | 7/15/09 | 18850 | $222,046.72 | Tax Claims | Disallow And Expunge | |
| Carrollton Farmers Branch ISD | c o Andrea Sheehan<br>Law Offices of Robert E Luna PC<br>4411 N Central Expressway<br>Dallas, TX 75205 | 7/8/09 | 17776 | $191.81 | Tax Claims | Disallow And Expunge | |
| Cass County Treasurer | 200 Court Park Rm 104<br>Logansport, IN 46947 | 6/30/09 | 18241 | $398.09 | Tax Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Sixth Omnibus Claims Objection
Exhibit H Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| City of Donna | Diane W Sanders<br>Linebarger Goggan Blair & Sampson LLP<br>The Terrace II 2700 Via Fortuna Dr Ste 400<br>Austin, TX 78760-7428 | 7/15/09 | 18842 | $8.19 | Tax Claims | Disallow And Expunge | |
| City of Donna | City of Donna<br>307 S 12th st<br>Donna, TX 78537 | 7/15/09 | 18842 | $8.19 | Tax Claims | Disallow And Expunge | |
| City of El Paso | David G Aelvoet<br>Linebarger Goggan Blair & Sampson LLP<br>711 Navarro Ste 300<br>San Antonio, TX 78205 | 7/10/09 | 18179 | $293,842.56 | Tax Claims | Disallow And Expunge | |
| City of El Paso | City of El Paso<br>PO Box 2992<br>El Paso, TX 79999-2992 | 7/10/09 | 18179 | $293,842.56 | Tax Claims | Disallow And Expunge | |
| City Of Goodlettsville | 105 South Main St<br>Goodlettsville, TN 37072 | 7/6/09 | 17860 | $2,016.77 | Tax Claims | Disallow And Expunge | |
| City of Harlingen | Diane W Sanders<br>Linebarger Goggan Blair & Sampson LLP<br>The Terrace II 2700 Via Fortuna Dr Ste 400 PO Box 17428<br>Austin, TX 78760-7428 | 7/15/09 | 18845 | $0.00 | Tax Claims | Disallow And Expunge | |
| City of Harlingen | City of Harlingen<br>City of Harlingen<br>PO Box 2643<br>Harlingen, TX 78551-2643 | 7/15/09 | 18845 | $0.00 | Tax Claims | Disallow And Expunge | |
| City of McAllen | Diane W Sanders<br>Linebarger Goggan Blair & Sampson LLP<br>The Terrace II 2700 Via Fortuna Dr Ste 400 PO Box 17428<br>Austin, TX 78760-7428 | 7/15/09 | 18846 | $6,635.87 | Tax Claims | Disallow And Expunge | |
| City of McAllen | City Of Mcallen Tax Office<br>PO Box 220 311 North 15th<br>Mcallen, TX 78505-0220 | 7/15/09 | 18846 | $6,635.87 | Tax Claims | Disallow And Expunge | |
| Commissioner of Revenue of the State of Tennessee | Wilbur E Hooks Director<br>c o Attorney General<br>Tennessee Dept of Revenue PO Box 20207<br>Nashville, TN 37202-0207 | 7/15/09 | 18999 | $107,808.05 | Tax Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Sixth Omnibus Claims Objection
Exhibit H Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Commissioner of Revenue of the State of Tennessee | Wilbur E Hooks Director<br>c o Attorney General<br>Tennessee Dept of Revenue Andrew Jackson State Office Bldg<br>Nashville, TN 37242 | 7/15/09 | 18999 | $107,808.05 | Tax Claims | Disallow And Expunge | |
| County of San Bernardino | Office of the Tax Collector<br>172 W 3rd St<br>San Bernardino, CA 92415 | 7/10/09 | 18739 | $226.75 | Tax Claims | Disallow And Expunge | |
| County of Santa Clara | Tax Collector<br>County Government Ctr E Wing 6th Fl<br>70 W Hedding St<br>San Jose, CA 95110 | 7/13/09 | 18386 | $3,352.19 | Tax Claims | Disallow And Expunge | |
| Donna ISD | Linebarger Goggan Blair & Sampson LLP<br>The Terrace II 2700 Via Fortuna Dr Ste 400<br>PO Box 17428<br>Austin, TX 78760-7428 | 7/15/09 | 18841 | $9.92 | Tax Claims | Disallow And Expunge | |
| Donna ISD | Donna ISD<br>116 N 10th St<br>Donna, TX 78537 | 7/15/09 | 18841 | $9.92 | Tax Claims | Disallow And Expunge | |
| Gibson County Treasurer | 101 N Main<br>Princeton, IN 47670 | 7/6/09 | 17931 | $38.27 | Tax Claims | Disallow And Expunge | |
| Harlingen Consolidated Independent School District | PO Box 2643<br>Harlingen, TX 78551-2643 | 7/15/09 | 18851 | $14,812.72 | Tax Claims | Disallow And Expunge | |
| Harlingen Consolidated Independent School District | Linebarger Goggan Blair & Sampson LLP<br>PO Box 17428<br>Austin, TX 78760 | 7/15/09 | 18851 | $14,812.72 | Tax Claims | Disallow And Expunge | |
| Harris County et al | John P Dillman<br>Linebarger Goggan Blair & Sampson LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 7/15/09 | 19144 | $3,199.41 | Tax Claims | Disallow And Expunge | |
| Harris County et al | Harris County et al<br>PO Box 4924<br>Houston, TX 77210-4924 | 7/15/09 | 19144 | $3,199.41 | Tax Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Sixth Omnibus Claims Objection
Exhibit H Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Howard County Indiana | Attn Lawrence Murrell Attorney<br>220 N Main St<br>County Administration Center<br>Kokomo, IN 46901 | 7/14/09 | 18629 | $11,369,193.03 | Tax Claims | Disallow And Expunge | |
| Indiana Department of State Revenue | Carol Lushell<br>Bankruptcy Section<br>100 N Senate Ave Rm N203<br>Indianapolis, IN 46204 | 7/7/09 | 16860 | $685,004.01 | Tax Claims | Disallow And Expunge | |
| Indiana Department of State Revenue | Indiana Department of Revenue<br>Carol Lushell<br>Bankruptcy Section Rm N 240 100 N Senate Ave IGCN No 108<br>Indianapolis, IN 46204 | 7/7/09 | 16860 | $685,004.01 | Tax Claims | Disallow And Expunge | |
| Jennings County Treasurer | PO Box 368<br>Vernon, IN 47282 | 6/29/09 | 17034 | $63.42 | Tax Claims | Disallow And Expunge | |
| John A Donofrio Summit County Fiscal Officer | c o Marvin D Evans<br>220 S Balch St Ste 118<br>Akron, OH 44302-1606 | 6/26/09 | 16862 | $465.08 | Tax Claims | Disallow And Expunge | |
| Jon Peterson | Delaware County Treasurer<br>140 N Sandusky St<br>Delaware, OH 43015 | 6/26/09 | 16871 | $4,304.94 | Tax Claims | Disallow And Expunge | |
| Knox County Trustee | PO Box 70<br>Knoxville, TN 37901-0070 | 7/3/09 | 17661 | $17,495.30 | Tax Claims | Disallow And Expunge | |
| LA County Treasurer and Tax Collector | PO Box 54110<br>Los Angeles, CA 90054-0110 | 7/2/09 | 17270 | $4,225.06 | Tax Claims | Disallow And Expunge | |
| Limestone County Revenue Commissioner | 100 S Clinton St Ste A<br>Athens, AL 35611 | 7/14/09 | 18588 | $22,002.50 | Tax Claims | Disallow And Expunge | |
| Limestone County Revenue Commissioner | 100 S Clinton St Ste A<br>Athens, AL 35611 | 7/14/09 | 18589 | $286.20 | Tax Claims | Disallow And Expunge | |
| Limestone County Revenue Commissioner | 100 S Clinton St Ste A<br>Athens, AL 35611 | 7/14/09 | 18590 | $97,524.60 | Tax Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Sixth Omnibus Claims Objection
Exhibit H Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Linda S Meininger Shelby County Treasurer | Duane A Goettemoeller Assistant Prosecutor PO Box 987 Sidney, OH 45365 | 7/13/09 | 18410 | $7,506.26 | Tax Claims | Disallow And Expunge | |
| Linda S Meininger Shelby County Treasurer | Duane A Goettemoeller Assistant Prosecutor PO Box 987 Sidney, OH 45365 | 7/13/09 | 18411 | $20,500.59 | Tax Claims | Disallow And Expunge | |
| Linda S Meininger Shelby County Treasurer | Duane A Goettemoeller Assistant Prosecutor PO Box 987 Sidney, OH 45365 | 7/13/09 | 18412 | $12,251.50 | Tax Claims | Disallow And Expunge | |
| Marion County Treasurer | Marion County Treasurer Attn B Darland 200 E Washington St Ste 1001 Indianapolis, IN 46204 | 6/30/09 | 17120 | $45,020.51 | Tax Claims | Disallow And Expunge | |
| Matt Gearhardt Auditor | 201 W Main St Troy, OH 45373 | 7/6/09 | 17368 | $0.00 | Tax Claims | Disallow And Expunge | |
| McAllen ISD | Diane W Sanders Linebarger Goggan Blair & Sampson LLP The Terrace II 2700 Via Fortuna Dr Ste 400 PO Box 17428 Austin, TX 78760-7428 | 7/15/09 | 18848 | $16,528.55 | Tax Claims | Disallow And Expunge | |
| McAllen ISD | McAllen ISD PO Box 178 Edinburg, TX 78540 | 7/15/09 | 18848 | $16,528.55 | Tax Claims | Disallow And Expunge | |
| Milwaukee County Office of the County Treasurer | Attn Sarah Thompson Daniel J Diliberti 901 N 9th St No 102 Milwaukee, WI 53233-1462 | 7/14/09 | 18580 | $261,586.27 | Tax Claims | Disallow And Expunge | |
| Montgomery County | John P Dillman Linebarger Goggan Blair & Sampson PO Box 3064 Houston, TX 77253-3064 | 7/15/09 | 19143 | $280.05 | Tax Claims | Disallow And Expunge | |
| Montgomery County | Montgomery County 400 N San Jacinto St Conroe, TX 77301-2822 | 7/15/09 | 19143 | $280.05 | Tax Claims | Disallow And Expunge | |
| Nicholas M Barborak | Columbiana County Treasurer 105 S Market St Libson, OH 44432 | 7/13/09 | 18454 | $0.00 | Tax Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Sixth Omnibus Claims Objection
Exhibit H Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Nueces County | Diane W Sanders<br>Linebarger Goggan Blair & Sampson LLP<br>The Terrace II 2700 Via Fortuna Dr Ste 400<br>Austin, TX 78760-7428 | 7/15/09 | 18840 | $18.00 | Tax Claims | Disallow And Expunge | |
| Nueces County | Nueces County Tax A c<br>PO Box 2810<br>Corpus Christi, TX 78403-2810 | 7/15/09 | 18840 | $18.00 | Tax Claims | Disallow And Expunge | |
| Pharr San Juan Alamo ISD | Diane W Sanders<br>Linebarger Goggan Blair & Sampson LLP<br>The Terrace II 2700 Via Fortuna Dr Ste 400 PO Box 17428<br>Austin, TX 78760-7428 | 7/15/09 | 18843 | $2,488.62 | Tax Claims | Disallow And Expunge | |
| Pharr San Juan Alamo ISD | Pharr San Juan Alamo ISD<br>PO Box 178<br>Edinburg, TX 78540 | 7/15/09 | 18843 | $2,488.62 | Tax Claims | Disallow And Expunge | |
| Prince Georges County Maryland | c o M Evans Meyers Esq<br>Meyers Rodbell and Rosenbaum PA<br>6801 Kenilworth Ave Ste 400<br>Riverdale, MD 20737-1385 | 6/29/09 | 16981 | $5,063.97 | Tax Claims | Disallow And Expunge | |
| Relational LLC dba Relational Technology Solutions fka Relational Funding Corporation | 3701 Algonquin Rd Ste 600<br>Rolling Meadows, IL 60008 | 7/9/09 | 18100 | $326.25 | Tax Claims | Disallow And Expunge | |
| San Benito Consolidated Independent School District | 152 E Rowson St<br>San Benito, TX 78586 | 7/15/09 | 18852 | $90,727.37 | Tax Claims | Disallow And Expunge | |
| San Benito Consolidated Independent School District | Linebarger Goggan Blair & Sampson LLP<br>PO Box 17428<br>Austin, TX 78760 | 7/15/09 | 18852 | $90,727.37 | Tax Claims | Disallow And Expunge | |
| Smith County Clerk & Master | 211 Main St N<br>Carthage, TN 37030 | 7/10/09 | 18737 | $99.60 | Tax Claims | Disallow And Expunge | |
| Smith County Clerk & Master | Jamie D Winkler<br>Bellar & Winkler<br>212 Main St N<br>Carthage, TN 37030 | 7/10/09 | 18737 | $99.60 | Tax Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Sixth Omnibus Claims Objection
Exhibit H Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| South Texas College | Diane W Sanders Linebarger Goggan Blair & Sampson LLP The Terrace II 2700 Via Fortuna Dr Ste 400 PO Box 17428 Austin, TX 78760-7428 | 7/15/09 | 18849 | $3,442.53 | Tax Claims | Disallow And Expunge | |
| South Texas College | South Texas College PO Box 178 Edinburg, TX 78540 | 7/15/09 | 18849 | $3,442.53 | Tax Claims | Disallow And Expunge | |
| South Texas ISD | Diane W Sanders Linebarger Goggan Blair & Sampson LLP The Terrace II 2700 Via Fortuna Dr Ste 400 PO Box 17428 Austin, TX 78760-7428 | 7/15/09 | 18847 | $1,160.36 | Tax Claims | Disallow And Expunge | |
| South Texas ISD | South Texas ISD PO Box 178 Edinburg, TX 78540 | 7/15/09 | 18847 | $1,160.36 | Tax Claims | Disallow And Expunge | |
| State of California | Bankruptcy Section MS A340 Franchise Tax Board PO Box 2952 Sacramento, CA 95812-2952 | 7/3/09 | 17634 | $6,789.05 | Tax Claims | Disallow And Expunge | |
| State of California Franchise Tax Board | Bankruptcy Section MS A340 PO Box 2952 Sacramento, CA 95812-2952 | 7/10/09 | 18741 | $6,789.05 | Tax Claims | Disallow And Expunge | |
| State of Michigan Department of Treasury | Peggy A Housner Assistant Attorney General Cadillac Pl 3030 W Grand Blvd Ste 10 200 Detroit, MI 48202 | 7/13/09 | 18570 | $685.31 | Tax Claims | Disallow And Expunge | |
| State of Michigan Department of Treasury | Department of Treasury Revenue AG PO Box 30456 Lansing, MI 48909-7955 | 7/13/09 | 18570 | $685.31 | Tax Claims | Disallow And Expunge | |
| Stephen P Shanafelt Portage County Treasurer | 449 S Meridian St Ravenna, OH 44266 | 7/15/09 | 19083 | $18,570.66 | Tax Claims | Disallow And Expunge | |
| Tax Collector Santa Rosa County | Delinquent Tax Department 6495 Caroline St Ste E Milton, FL 32570 | 7/13/09 | 18509 | $0.00 | Tax Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Sixth Omnibus Claims Objection
Exhibit H Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Valley View ISD | Diane W Sanders<br>Linebarger Goggan Blair & Sampson LLP<br>The Terrace II 2700 Via Fortuna Dr Ste 400 PO Box 17428<br>Austin, TX 78760-7428 | 7/15/09 | 18844 | $0.00 | Tax Claims | Disallow And Expunge | |
| Valley View ISD | Valley View ISD<br>PO Box 178<br>Edinburg, TX 78540 | 7/15/09 | 18844 | $0.00 | Tax Claims | Disallow And Expunge | |
| Ventura County Tax Collector | Attn Bankruptcy<br>800 South Victoria Ave<br>Ventura, CA 93009-1290 | 7/15/09 | 18879 | $130.81 | Tax Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Sixth Omnibus Claims Objection
Exhibit I Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Stephen P Gale | 16916 Buckingham Beverly Hills, MI 48025 | 10/30/09 | 20041 | $0.00 | Duplicate Tax Claim | Disallow And Expunge | 17837 |

DPH Holdings Corp.
Forty-Sixth Omnibus Claims Objection
Exhibit J Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| AIG Entertainment Risks AIG Excess Liability Insurance International Ltd AIU Insurance Company American Home Assurance Co | Michelle A Levitt Authorized Representative Commercial Insurance Bankruptcy Collections 175 Water St 18th Fl New York, NY 10038 | 7/15/09 | 18960 | $0.00 | Duplicate Insurance Claims | Disallow And Expunge | 19019 |
| AIG Entertainment Risks, AIG Excess Liability Insurance International Ltd AIU Insurance Company American Home Assurance Compa | Michelle A Levitt Authorized Representative Commercial Insurance Bankruptcy Collections 175 Water St 18th Fl New York, NY 10038 | 7/15/09 | 18977 | $0.00 | Duplicate Insurance Claims | Disallow And Expunge | 19019 |
| AIG Entertainment Risks, AIG Excess Liability Insurance International Ltd AIU Insurance Company American Home Assurance Compa | Michelle A Levitt Authorized Representative Commercial Insurance Bankruptcy Collections 175 Water St 18th Fl New York, NY 10038 | 7/15/09 | 18978 | $0.00 | Duplicate Insurance Claims | Disallow And Expunge | 19019 |
| AIG Entertainment Risks, AIG Excess Liability Insurance International Ltd AIU Insurance Company American Home Assurance Compa | Michelle A Levitt Authorized Representative Commercial Insurance Bankruptcy Collections 175 Water St 18th Fl New York, NY 10038 | 7/15/09 | 18979 | $0.00 | Duplicate Insurance Claims | Disallow And Expunge | 19019 |
| AIG Entertainment Risks, AIG Excess Liability Insurance International Ltd AIU Insurance Company American Home Assurance Compa | Michelle A Levitt Authorized Representative Commercial Insurance Bankruptcy Collections 175 Water St 18th Fl New York, NY 10038 | 7/15/09 | 18980 | $0.00 | Duplicate Insurance Claims | Disallow And Expunge | 19019 |
| AIG Entertainment Risks AIG Excess Liability Insurance International Ltd AIU Insurance Company et al | Michelle A Levitt Authorized Representative Commercial Insurance Bankruptcy Collections 175 Water St 18th Fl New York, NY 10038 | 7/15/09 | 19020 | $0.00 | Duplicate Insurance Claims | Disallow And Expunge | 19019 |
| AIG Entertainment Risks AIG Excess Liability Insurance International Ltd AIU Insurance Company et al | Michelle A Levitt Authorized Representative Commercial Insurance Bankruptcy Collections 175 Water St 18th Fl New York, NY 10038 | 7/15/09 | 19021 | $0.00 | Duplicate Insurance Claims | Disallow And Expunge | 19019 |
| AIG Entertainment Risks AIG Excess Liability Insurance International Ltd AIU Insurance Company et al | Michelle A Levitt Authorized Representative Commercial Insurance Bankruptcy Collections 175 Water St 18th Fl New York, NY 10038 | 7/15/09 | 19022 | $0.00 | Duplicate Insurance Claims | Disallow And Expunge | 19019 |
| AIG Entertainment Risks AIG Excess Liability Insurance International Ltd AIU Insurance Company et al | Michelle A Levitt Authorized Representative Commercial Insurance Bankruptcy Collections 175 Water St 18th Fl New York, NY 10038 | 7/15/09 | 19023 | $0.00 | Duplicate Insurance Claims | Disallow And Expunge | 19019 |

DPH Holdings Corp.
Forty-Sixth Omnibus Claims Objection
Exhibit J Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| AIG Entertainment Risks AIG Excess Liability Insurance International Ltd AIU Insurance Company et al | Michelle A Levitt Authorized Representative Commercial Insurance Bankruptcy Collections 175 Water St 18th Fl New York, NY 10038 | 7/15/09 | 19024 | $0.00 | Duplicate Insurance Claims | Disallow And Expunge | 19019 |
| AIG Entertainment Risks AIG Excess Liability Insurance International Ltd AIU Insurance Company et al | Commercial Insurance Bankruptcy Collections Michelle A Levitt Authorized Representative 175 Water St 18th Fl New York, NY 10038 | 7/15/09 | 19025 | $0.00 | Duplicate Insurance Claims | Disallow And Expunge | 19019 |
| AIG Entertainment Risks AIG Excess Liability Insurance International Ltd AIU Insurance Company et al | Michelle A Levitt Authorized Representative Commercial Insurance Bankruptcy Collections 175 Water St 18th Fl New York, NY 10038 | 7/15/09 | 19026 | $0.00 | Duplicate Insurance Claims | Disallow And Expunge | 19019 |
| AIG Entertainment Risks AIG Excess Liability Insurance International Ltd AIU Insurance Company et al | Michelle A Levitt Authorized Representative Commercial Insurance Bankruptcy Collections 175 Water St 18th Fl New York, NY 10038 | 7/15/09 | 19027 | $0.00 | Duplicate Insurance Claims | Disallow And Expunge | 19019 |
| AIG Entertainment Risks AIG Excess Liability Insurance International Ltd AIU Insurance Company et al | Michelle A Levitt Authorized Representative Commercial Insurance Bankruptcy Collections 175 Water St 18th Fl New York, NY 10038 | 7/15/09 | 19028 | $0.00 | Duplicate Insurance Claims | Disallow And Expunge | 19019 |
| AIG Entertainment Risks AIG Excess Liability Insurance International Ltd AIU Insurance Company et al | Michelle A Levitt Authorized Representative Commercial Insurance Bankruptcy Collections 175 Water St 18th Fl New York, NY 10038 | 7/15/09 | 19029 | $0.00 | Duplicate Insurance Claims | Disallow And Expunge | 19019 |
| AIG Entertainment Risks AIG Excess Liability Insurance International Ltd AIU Insurance Company et al | Michelle A Levitt Authorized Representative Chartis US Bankruptcy Collections 175 Water St 18th Fl New York, NY 10038 | 11/5/09 | 19737 | $0.00 | Duplicate Insurance Claims | Disallow And Expunge | 19019 |
| AIG Entertainment Risks AIG Excess Liability Insurance International Ltd AIU Insurance Company et al | Michelle A Levitt Authorized Representative Chartis US Bankruptcy Collections 175 Water St 18th Fl New York, NY 10038 | 11/5/09 | 19738 | $0.00 | Duplicate Insurance Claims | Disallow And Expunge | 19019 |
| AIG Entertainment Risks AIG Excess Liability Insurance International Ltd AIU Insurance Company et al | Michelle A Levitt Authorized Representative Chartis US Bankruptcy Collections 175 Water St 18th Fl New York, NY 10038 | 11/5/09 | 19739 | $0.00 | Duplicate Insurance Claims | Disallow And Expunge | 19019 |

DPH Holdings Corp.
Forty-Sixth Omnibus Claims Objection
Exhibit J Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| AIG Entertainment Risks AIG Excess Liability Insurance International Ltd AIU Insurance Company et al | Michelle A Levitt Authorized Representative Chartis US Bankruptcy Collections 175 Water St 18th Fl New York, NY 10038 | 11/5/09 | 19740 | $0.00 | Duplicate Insurance Claims | Disallow And Expunge | 19019 |
| AIG Entertainment Risks AIG Excess Liability Insurance International Ltd AIU Insurance Company et al | Michelle A Levitt Authorized Representative Chartis US Bankruptcy Collections 175 Water St 18th Fl New York, NY 10038 | 11/5/09 | 19741 | $0.00 | Duplicate Insurance Claims | Disallow And Expunge | 19019 |
| AIG Entertainment Risks AIG Excess Liability Insurance International Ltd AIU Insurance Company et al | Michelle A Levitt Authorized Representative Chartis US Bankruptcy Collections 175 Water St 18th Fl New York, NY 10038 | 11/5/09 | 19742 | $0.00 | Duplicate Insurance Claims | Disallow And Expunge | 19019 |
| AIG Entertainment Risks AIG Excess Liability Insurance International Ltd AIU Insurance Company et al | Michelle A Levitt Authorized Representative Chartis US Bankruptcy Collections 175 Water St 18th Fl New York, NY 10038 | 11/5/09 | 19743 | $0.00 | Duplicate Insurance Claims | Disallow And Expunge | 19019 |
| AIG Entertainment Risks AIG Excess Liability Insurance International Ltd AIU Insurance Company et al | Michelle A Levitt Authorized Representative Chartis US Bankruptcy Collections 175 Water St 18th Fl New York, NY 10038 | 11/5/09 | 19744 | $0.00 | Duplicate Insurance Claims | Disallow And Expunge | 19019 |
| AIG Entertainment Risks AIG Excess Liability Insurance International Ltd AIU Insurance Company et al | Michelle A Levitt Authorized Representative Chartis US Bankruptcy Collections 175 Water St 18th Fl New York, NY 10038 | 11/5/09 | 19745 | $0.00 | Duplicate Insurance Claims | Disallow And Expunge | 19019 |
| AIG Entertainment Risks AIG Excess Liability Insurance International Ltd AIU Insurance Company et al | Michelle A Levitt Authorized Representative Chartis US Bankruptcy Collections 175 Water St 18th Fl New York, NY 10038 | 11/5/09 | 19746 | $0.00 | Duplicate Insurance Claims | Disallow And Expunge | 19019 |
| AIG Entertainment Risks AIG Excess Liability Insurance International Ltd AIU Insurance Company et al | Michelle A Levitt Authorized Representative Chartis US Bankruptcy Collections 175 Water St 18th Fl New York, NY 10038 | 11/5/09 | 19747 | $0.00 | Duplicate Insurance Claims | Disallow And Expunge | 19019 |
| AIG Entertainment Risks AIG Excess Liability Insurance International Ltd AIU Insurance Company et al | Michelle A Levitt Authorized Representative Chartis US Bankruptcy Collections 175 Water St 18th Fl New York, NY 10038 | 11/5/09 | 19748 | $0.00 | Duplicate Insurance Claims | Disallow And Expunge | 19019 |

DPH Holdings Corp.
Forty-Sixth Omnibus Claims Objection
Exhibit J Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| AIG Entertainment Risks AIG Excess Liability Insurance International Ltd AIU Insurance Company et al | Michelle A Levitt Authorized Representative Chartis US Bankruptcy Collections 175 Water St 18th Fl New York, NY 10038 | 11/5/09 | 19749 | $0.00 | Duplicate Insurance Claims | Disallow And Expunge | 19019 |
| AIG Entertainment Risks AIG Excess Liability Insurance International Ltd AIU Insurance Company et al | Michelle A Levitt Authorized Representative Chartis US Bankruptcy Collections 175 Water St 18th Fl New York, NY 10038 | 11/5/09 | 19750 | $0.00 | Duplicate Insurance Claims | Disallow And Expunge | 19019 |
| AIG Entertainment Risks AIG Excess Liability Insurance International Ltd AIU Insurance Company et al | Michelle A Levitt Authorized Representative Chartis US Bankruptcy Collections 175 Water St 18th Fl New York, NY 10038 | 11/5/09 | 19751 | $0.00 | Duplicate Insurance Claims | Disallow And Expunge | 19019 |
| AIG Entertainment Risks AIG Excess Liability Insurance International Ltd AIU Insurance Company et al | Michelle A Levitt Authorized Representative Chartis US Bankruptcy Collections 175 Water St 18th Fl New York, NY 10038 | 11/5/09 | 19752 | $0.00 | Duplicate Insurance Claims | Disallow And Expunge | 19019 |
| AIG Entertainment Risks AIG Excess Liability Insurance International Ltd AIU Insurance Company et al | Michelle A Levitt Authorized Representative Chartis US Bankruptcy Collections 175 Water St 18th Fl New York, NY 10038 | 11/5/09 | 19753 | $0.00 | Duplicate Insurance Claims | Disallow And Expunge | 19019 |
| AIG Entertainment Risks AIG Excess Liability Insurance International Ltd AIU Insurance Company et al | Michelle A Levitt Authorized Representative Chartis US Bankruptcy Collections 175 Water St 18th Fl New York, NY 10038 | 11/5/09 | 19754 | $0.00 | Duplicate Insurance Claims | Disallow And Expunge | 19019 |
| AIG Entertainment Risks AIG Excess Liability Insurance International Ltd AIU Insurance Company et al | Michelle A Levitt Authorized Representative Chartis US Bankruptcy Collections 175 Water St 18th Fl New York, NY 10038 | 11/5/09 | 19755 | $0.00 | Duplicate Insurance Claims | Disallow And Expunge | 19019 |

DPH Holdings Corp.
Forty-Sixth Omnibus Claims Objection
Exhibit K Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| George Cavett | 2450 Twisted Oak Dr Jackson, MS 39212 | 7/15/09 | 19114 | $40,000.00 | Severance Claims | Disallow And Expunge | |
| Linda Barnette | 1510 Wood Glen Dr Jackson, MS 39204 | 7/15/09 | 19103 | $40,000.00 | Severance Claims | Disallow And Expunge | |
| Patricia A Snow | 904 Claiborne Ave Jackson, MS 39209 | 7/15/09 | 19115 | $40,000.00 | Severance Claims | Disallow And Expunge | |
| Sandra Brown | 637 Queen Cir Jackson, MS 39209 | 7/15/09 | 19060 | $40,000.00 | Severance Claims | Disallow And Expunge | |

DPH Holdings Corp.
Forty-Sixth Omnibus Claims Objection
Exhibit L Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| William D Montgomery | 89 Joe Lemmond Rd Somerville, AL 35670 | 11/3/09 | 19846 | $80,751.56 | Duplicate Severance Claim | Disallow And Expunge | 17217 |

# EXHIBIT F

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - x
                         :
In re                        :       Chapter 11
                         :
DPH HOLDINGS CORP., et al.,   :       Case No. 05-44481 (RDD)
                         :
         Reorganized Debtors.    :       (Jointly Administered)
                         :
- - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF OBJECTION TO CLAIM

[Claimant Name]:


       DPH Holdings Corp. and certain of its affiliated reorganized debtors in the above-captioned cases
(collectively, the "Reorganized Debtors"), successors to Delphi Corporation and certain of its affiliates,
debtors and debtors-in-possession (the "Debtors"), are sending you this notice.  According to the
Reorganized Debtors' records, you filed one or more proofs of administrative expense in the Debtors'
reorganization cases.  Based upon the Reorganized Debtors' review of your proof or proofs of
administrative expense, the Reorganized Debtors have determined that one or more of your claims for an
administrative expense under 11 U.S.C. § 503(b)(1) (each, an "Administrative Claim") identified in the
table below should be (a) disallowed and expunged, (b) modified and allowed, or (c) allowed, as the case
may be, as summarized in the table below and described in more detail in the Reorganized Debtors' Forty-
Sixth Omnibus Objection Pursuant To 11 U.S.C. § 503(b) And Fed. R. Bankr. P. 3007 To (I) Disallow
And Expunge Certain Administrative Expense (A) Books And Records Claims, (B) Methode Electronics
Claims, (C) State Workers' Compensation Claims, (D) Duplicate State Workers' Compensation Claims,
(E) Workers' Compensation Claims, (F) Transferred Workers' Compensation Claims, (G) Tax Claims, (H)
Duplicate Insurance Claims, And (I) Severance Claims, (II) Disallow And Expunge (A) A Certain
Duplicate Workers' Compensation Claim, (B) A Certain Duplicate Tax Claim, And (C) A Certain
Duplicate Severance Claim, (III) Modify Certain Administrative Expense (A) State Workers'
Compensation Claims And (B) Workers' Compensation Claims, And (IV) Allow Certain Administrative
Expense Severance Claims (the "Forty-Sixth Omnibus Claims Objection"), dated March 19, 2010, a copy
of which is enclosed (without exhibits).  The Reorganized Debtors' Forty-Sixth Omnibus Claims
Objection is set for hearing on April 22, 2010 at 10:00 a.m. (prevailing Eastern time) before the
Honorable Robert D. Drain, United States Bankruptcy Court for the Southern District of New York (the
"Bankruptcy Court"), 300 Quarropas Street, Courtroom 118, White Plains, New York 10601-4140.  AS
FURTHER DESCRIBED IN THE ENCLOSED FORTY-SIXTH OMNIBUS CLAIMS OBJECTION
AND BELOW, THE DEADLINE FOR YOU TO RESPOND TO THE REORGANIZED DEBTORS'
OBJECTION TO YOUR ADMINISTRATIVE CLAIM(S) IS 4:00 P.M. (PREVAILING EASTERN
TIME) ON APRIL 15, 2010.  IF YOU DO NOT RESPOND TIMELY IN THE MANNER DESCRIBED
BELOW, THE ORDER GRANTING THE RELIEF REQUESTED MAY BE ENTERED WITHOUT

ANY FURTHER NOTICE TO YOU OTHER THAN NOTICE OF ENTRY OF AN ORDER.

The enclosed Forty-Sixth Omnibus Claims Objection identifies 15 different categories of objections. The category of administrative claim objection applicable to you is identified in the table below in the column entitled "Basis For Objection":

Administrative Claims identified as having a Basis For Objection of "Books And Records Claims" assert liabilities and dollar amounts that are not owing pursuant to the Reorganized Debtors' books and records.

Administrative Claims identified as having a Basis For Objection of "Methode Electronics Claims" are Administrative Claims filed by Methode Electronics, Inc. and affiliates that are duplicative of other Administrative Claims, were not timely filed, and assert liabilities and dollar amounts that are not owing pursuant to the Reorganized Debtors' books and records.

Administrative Claims identified as having a Basis For Objection of "State Workers' Compensation Claims" were filed by state workers' compensation agencies or self-insurers' guaranty association for workers' compensation program-related payments and assert liabilities and dollar amounts that are not owing pursuant to the Reorganized Debtors' books and records.

Administrative Claims identified as having a Basis For Objection of "Duplicate State Workers' Compensation Claims" are duplicative of other Administrative Claims filed by state workers' compensation agencies or self-insurers' guaranty associations.

Administrative Claims identified as having a Basis For Objection of "Workers' Compensation Claims" were filed by or on behalf of individual employees of the Debtors and assert liabilities and dollar amounts for workers' compensation benefits that are not owing pursuant to the Reorganized Debtors' books and records.

The Administrative Claim identified as having a Basis For Objection of "Duplicate Workers' Compensation Claim" is duplicative of another Administrative Claim filed by or on behalf of an individual employee of the Debtors for workers' compensation benefits.

Administrative Claims identified as having a Basis For Objection of "Transferred Workers' Compensation Claims" were filed by individual current or former employees for workers' compensation benefits and assert liabilities that have been assumed, pursuant to that certain Master Disposition Agreement, dated as of July 30, 2009 (as amended), among Delphi Corporation, GM Components Holdings, LLC, General Motors Company, Motors Liquidation Company, DIP Holdco 3, LLC (which assigned its rights to DIP Holdco LLP, subsequently renamed Delphi Automotive LLP, a United Kingdom limited liability partnership), and certain other sellers and buyers, by the GM Buyers (as defined in the Master Disposition Agreement).

2

Administrative Claims identified as having a Basis For Objection of "Tax Claims" were filed by taxing authorities and assert liabilities and dollar amounts that are not owing pursuant to the Reorganized Debtors' books and records.

The Administrative Claim identified as having a Basis For Objection of "Duplicate Tax Claim" is duplicative of another Administrative Claim filed by an individual former employee of the Debtors relating to income tax reimbursements.

Administrative Claims identified as having a Basis For Objection of "Duplicate Insurance Claims" are duplicative of other Administrative Claims filed by insurance companies.

Administrative Claims identified as having a Basis For Objection of "Severance Claims" assert liabilities for severance benefits arising from agreements with the Debtors for which the Reorganized Debtors are not liable because those severance benefits have been paid.

The Administrative Claim identified as having a Basis For Objection of "Duplicate Severance Claim" is duplicative of another Administrative Claim for severance benefits.

Administrative Claims identified as having a Basis For Objection of "Modified State Workers' Compensation Claims" were filed by certain state workers' compensation agencies or self-insurers' guaranty associations for workers' compensation program-related payouts.  The amounts asserted in such Administrative Claims are overstated. The Reorganized Debtors propose (a) to modify and allow each such Administrative Claim so that the modified and allowed amount matches the Reorganized Debtors' books and records and (b) that the allowed amounts of each such Modified State Workers' Compensation Claim shall be distributed in the ordinary course pursuant to the terms of the workers' compensation statute and regulations in the state in which such Administrative Claims arise and all applicable agreements, including without limitation the Master Disposition Agreement.

Administrative Claims identified as having a Basis For Objection of "Modified Workers' Compensation Claims" were filed by individual employees of the Debtors for workers' compensation benefits.  The amounts asserted in such Administrative Claims are overstated.  The Reorganized Debtors propose (a) to modify and allow each such Administrative Claim so that the modified and allowed amount matches the Reorganized Debtors' books and records and (b) that the allowed amount of each such Modified State Workers' Compensation Claim shall be distributed pursuant to the terms of the workers' compensation statute and regulations in the state in which such Administrative Claims arise and all applicable agreements, including without limitation the Master Disposition Agreement.

Administrative Claims identified as having a Basis For Objection of "Allowed Severance Claims" were filed by former employees of the Debtors and assert liabilities for severance benefits arising from agreements with the Debtors.  The amounts asserted in such Administrative Claims match the Reorganized Debtors' books and records.  The

3

Reorganized Debtors propose to distribute the allowed amounts of each such
Administrative Claim pursuant to (a) the terms of the agreement giving rise to such
Administrative Claim and (b) the provisions of the Master Disposition Agreement that
provide that such Administrative Claims are to be paid by and/or are the responsibility of
a Company Buyer (as defined in the Master Disposition Agreement).

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | Surviving Claim Number (if any) |
|---|---|---|---|---|---|
| ❸ | ❹ | ❺ | ❻ | ❼ | ❽ |

If you wish to view the complete exhibits to the Forty-Sixth Omnibus Claims Objection, you can
do so at www.dphholdingsdocket.com.  If you have any questions about this notice or the Forty-Sixth
Omnibus Claims Objection to your Administrative Claim, please contact the Reorganized Debtors'
counsel by e-mail at dphholdings@skadden.com, by telephone at 1-800-718-5305, or in writing at
Skadden, Arps, Slate, Meagher & Flom LLP, 155 North Wacker Drive, Chicago, Illinois 60606 (Att'n:
John Wm. Butler, Jr., John K. Lyons, and Michael W. Perl).  Questions regarding the amount of an
Administrative Claim or the filing of a Claim should be directed to Kurtzman Carson Consultants LLC,
the Debtors' claims and noticing agent, at 1-888-249-2691 or www.dphholdingsdocket.com.
CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO
DISCUSS THE MERITS OF THEIR CLAIMS.

THE PROCEDURES SET FORTH IN THE ORDER PURSUANT TO 11 U.S.C. § 502(b) AND
FED. R. BANKR. P. 2002(m), 3007, 7016, 7026, 9006, 9007, AND 9014 ESTABLISHING (I) DATES
FOR HEARINGS REGARDING OBJECTIONS TO CLAIMS AND (II) CERTAIN NOTICES AND
PROCEDURES GOVERNING OBJECTIONS TO CLAIMS, ENTERED DECEMBER 7, 2006 (THE
"CLAIMS OBJECTION PROCEDURES ORDER"), AND THE ORDER PURSUANT TO 11 U.S.C. §§
105(a) AND 503(b) AUTHORIZING DEBTORS TO APPLY CLAIMS OBJECTION PROCEDURES
TO ADDRESS CONTESTED ADMINISTRATIVE EXPENSE CLAIMS, ENTERED OCTOBER 22,
2009 (THE "ADMINISTRATIVE CLAIMS PROCEDURES ORDER"), APPLY TO YOUR PROOFS
OF ADMINISTRATIVE EXPENSE THAT ARE SUBJECT TO THE REORGANIZED DEBTORS'
OBJECTION AS SET FORTH ABOVE.  A COPY OF BOTH THE CLAIMS OBJECTION
PROCEDURES ORDER AND THE ADMINISTRATIVE CLAIMS PROCEDURES ORDER IS
INCLUDED HEREWITH.  THE FOLLOWING SUMMARIZES THE PROVISIONS OF THOSE
ORDERS BUT IS QUALIFIED IN ALL RESPECTS BY THE TERMS OF THAT ORDER.

If you disagree with the Forty-Sixth Omnibus Claims Objection, you must file a response (the
"Response") and serve it so that it is actually received by no later than 4:00 p.m. (prevailing Eastern time)
on April 15, 2010. Your Response, if any, to the Forty-Sixth Omnibus Claims Objection should (i) be in
writing, (ii) conform to the Federal Rules of Bankruptcy Procedure and the Local Bankruptcy Rules for
the Southern District of New York and the Claims Objection Procedures Order, (iii) be filed with the

---

1    Asserted Claim Amounts listed as $0.00 generally reflect that the Administrative Claim amount asserted is
unliquidated.

4

Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (iv) be submitted in hard copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of New York, The Hon. Charles L. Brieant Jr. Federal Building and Courthouse, 300 Quarropas Street, Courtroom 118, White Plains, New York 10601-4140, and (e) be served upon (i) DPH Holdings Corp., 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: President) and (ii) counsel to the Reorganized Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 155 North Wacker Drive, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Michael W. Perl).

Your Response, if any, must also contain at a minimum the following: (i) the title of the claims objection to which the Response is directed, (ii) the name of the claimant and a brief description of the basis for the amount of the Administrative Claim, (iii) a concise statement setting forth the reasons why the Administrative Claim should not be disallowed and expunged, modified, or allowed, as the case may be, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Forty-Sixth Omnibus Claims Objection, (iv) unless already set forth in the proof of administrative expense previously filed with the Court, documentation sufficient to establish a prima facie right to payment; provided, however, that you need not disclose confidential, proprietary, or otherwise protected information in the Response; provided further, however, that you must disclose to the Reorganized Debtors all information and provide copies of all documents that you believe to be confidential, proprietary, or otherwise protected and upon which you intend to rely in support of the Administrative Claim, (v) to the extent that the Administrative Claim is contingent or fully or partially unliquidated, the amount that you believe would be the allowable amount of such Administrative Claim upon liquidation of the Administrative Claim or occurrence of the contingency, as appropriate, and (vi) the address(es) to which the Reorganized Debtors must return any reply to the Response, if different from the address(es) presented in the Administrative Claim.

If you properly and timely file and serve a Response in accordance with the procedures described above, and the Reorganized Debtors are unable to reach a consensual resolution with you, the hearing on any such Response will automatically be adjourned from the March 18, 2010 hearing date to a future date to be set pursuant to the Claims Objection Procedures Order and the Administrative Claims Procedures Order.  With respect to all uncontested objections, the Reorganized Debtors have requested that the Court conduct a final hearing on April 22, 2010 at 10:00 a.m. (prevailing Eastern time).

IF YOUR PROOF OF ADMNISTRATIVE EXPENSE LISTED ABOVE ASSERTS CONTINGENT OR UNLIQUIDATED ADMINISTRATIVE CLAIMS, YOU ARE REQUIRED BY THE CLAIMS OBJECTION PROCEDURES ORDER AND THE ADMINISTRATIVE CLAIMS OBJECTION PROCEDURES ORDER TO INCLUDE THE AMOUNT THAT YOU BELIEVE WOULD BE THE ALLOWABLE AMOUNT OF SUCH ADMINISTRATIVE CLAIM UPON LIQUIDATION OF THE ADMINISTRATIVE CLAIM OR OCCURRENCE OF THE CONTINGENCY, AS APPROPRIATE, IN ANY RESPONSE TO THE OBJECTION.

The Bankruptcy Court will consider only those Responses made as set forth herein and in accordance with the Claims Objection Procedures Order.  IF NO RESPONSES TO THE FORTY-SIXTH OMNIBUS CLAIMS OBJECTION ARE TIMELY FILED AND SERVED IN ACCORDANCE WITH

THE PROCEDURES SET FORTH HEREIN AND IN THE CLAIMS OBJECTION PROCEDURES
ORDER, THE BANKRUPTCY COURT MAY ENTER AN ORDER SUSTAINING THE FORTY-
SIXTH OMNIBUS CLAIMS OBJECTION WITHOUT FURTHER NOTICE OTHER THAN NOTICE
OF THE ENTRY OF SUCH AN ORDER AS PROVIDED IN THE CLAIMS OBJECTION
PROCEDURES ORDER.  Thus, your failure to respond may forever bar you from sustaining an
Administrative Claim against the Reorganized Debtors.

Dated:  New York, New York
        March 19, 2010

# EXHIBIT G

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
                                          :
      In re                           :       Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :       Case No. 05-44481 (RDD)
                                          :
               Debtors.        :       (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x


ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 2002(m),
3007, 7016, 7026, 9006, 9007, AND 9014 ESTABLISHING (I) DATES FOR
HEARINGS REGARDING OBJECTIONS TO CLAIMS AND (II) CERTAIN
NOTICES AND PROCEDURES GOVERNING OBJECTIONS TO CLAIMS

("CLAIM OBJECTION PROCEDURES ORDER")

        Upon the Motion For Order Pursuant To 11 U.S.C. §§ 502(b) And 502(c) And

Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014 Establishing (i) Dates For

Hearings Regarding Disallowance Or Estimation Of Claims And (ii) Certain Notices And

Procedures Governing Hearings Regarding Disallowance Or Estimation Of Claims, dated

October 31, 2006 (the "Motion"), of Delphi Corporation and certain of its subsidiaries and

affiliates, debtors and debtors-in-possession in the above-captioned cases (collectively, the

"Debtors"); and upon the objections to the Motion and the record of the hearing held on the

Motion; and after due deliberation thereon; and good and sufficient cause appearing therefor,

IT IS HEREBY FOUND AND DETERMINED THAT:[1]

A.    Proper, timely, adequate, and sufficient notice of the Motion has been provided, such notice was good, sufficient and appropriate under the particular circumstances, and no other or further notice of the Motion is or shall be required.

B.    The Court has jurisdiction over the Motion pursuant to 28 U.S.C. §§ 157 and 1334.  The Motion is a core proceeding under 28 U.S.C. § 157 (b)(2).  Venue of these cases and the Motion in this district is proper under 28 U.S.C. §§ 1408 and 1409.

C.    The relief requested in the Motion and granted herein is in the best interests of the Debtors, their estates, their creditors, and other parties-in-interest.

NOW THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED THAT:

1.    This Court shall conduct special periodic hearings on contested claims matters in these cases (the "Claims Hearing Dates"), to be held in Courtroom 610, United States Bankruptcy Court, Alexander Hamilton Custom House, One Bowling Green, New York, New York 10004 unless the Debtors and the parties whose claims are affected are otherwise notified by the Court. The following dates and times have been scheduled as Claims Hearing Dates in these chapter 11 cases:

December 13, 2006 at 10:00 a.m. (prevailing Eastern time)

January 12, 2007 at 10:00 a.m. (prevailing Eastern time)

February 14, 2007 at 10:00 a.m. (prevailing Eastern time)

March 1, 2007 at 10:00 a.m. (prevailing Eastern time)

---

[1]    Findings of fact shall be construed as conclusions of law and conclusions of law shall be construed as findings of fact when appropriate.  See Fed. R. Bankr. P. 7052.  Capitalized terms used and not otherwise defined herein shall have the meanings ascribed to them in the Motion.

2

March 21, 2007 at 10:00 a.m. (prevailing Eastern time)

April 5, 2007 at 10:00 a.m. (prevailing Eastern time)

April 27, 2007 at 10:00 a.m. (prevailing Eastern time)

May 10, 2007 at 10:00 a.m. (prevailing Eastern time)

May 24, 2007 at 10:00 a.m. (prevailing Eastern time)

June 1, 2007 at 10:00 a.m. (prevailing Eastern time)

June 14, 2007 at 10:00 a.m. (prevailing Eastern time)

June 22, 2007 at 10:00 a.m. (prevailing Eastern time)

July 12, 2007 at 10:00 a.m. (prevailing Eastern time)

July 20, 2007 at 10:00 a.m. (prevailing Eastern time)

August 2, 2007 at 10:00 a.m. (prevailing Eastern time)

August 17, 2007 at 10:00 a.m. (prevailing Eastern time)

August 30, 2007 at 10:00 a.m. (prevailing Eastern time)

September 28, 2007 at 10:00 a.m. (prevailing Eastern time)

October 11, 2007 at 10:00 a.m. (prevailing Eastern time)

October 26, 2007 at 10:00 a.m. (prevailing Eastern time)

November 8, 2007 at 10:00 a.m. (prevailing Eastern time)

November 30, 2007 at 10:00 a.m. (prevailing Eastern time)

December 6, 2007 at 10:00 a.m. (prevailing Eastern time)

2.    Any response to a claims objection or an omnibus claims objection (a

"Response") must (a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure,

the Local Bankruptcy Rules for the Southern District of New York, and the Amended Eighth

Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006,

3

9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case Management,
And Administrative Procedures, entered on October 26, 2006 (the "Amended Eighth
Supplemental Case Management Order") (Docket No. 5418), (c) be filed with the Bankruptcy
Court in accordance with General Order M-242 (as amended) – registered users of the
Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest
must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or
any other Windows-based word processing format), (d) be submitted in hard copy form directly
to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, United
States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610,
New York, New York 10004, and (e) be served upon (i) Delphi Corporation, 5725 Delphi Drive,
Troy, Michigan 48098 (Att'n: General Counsel) and (ii) counsel to the Debtors, Skadden, Arps,
Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n:
John Wm. Butler, Jr., John K. Lyons, and Randall G. Reese), in each case so as to be received no
later than 4:00 p.m. (prevailing Eastern time) on the seventh calendar day prior to the Omnibus
Hearing for which the relevant claims objection or omnibus claims objection is scheduled.

       3.      Every Response must contain at a minimum the following:

       (a)      the title of the claims objection to which the Response is directed;

       (b)      the name of the claimant (each holder of a proof of claim, a
"Claimant") and a brief description of the basis for the amount of the claim;

       (c)      a concise statement setting forth the reasons why the claim should
not be disallowed, expunged, reduced, or reclassified, including, but not limited to, the specific
factual and legal bases upon which the Claimant will rely in opposing the claims objection;

       (d)      unless already set forth in the proof of claim previously filed with
the Court, documentation sufficient to establish a prima facie right to payment; provided,
however, that the Claimant need not disclose confidential, proprietary, or otherwise protected
information in the Response; provided further, however, that the Claimant shall disclose to the
Debtors all information and provide copies of all documents that the Claimant believes to be

4

confidential, proprietary, or otherwise protected and upon which the Claimant intends to rely in support of its Claim, subject to appropriate confidentiality constraints;

(e)      to the extent that the claim is contingent or fully or partially unliquidated, the amount that the Claimant believes would be the allowable amount of such claim upon liquidation of the claim or occurrence of the contingency, as appropriate; and

(f)      the address(es) to which the Debtors must return any reply to the Response, if different from the address(es) presented in the claim.

4.      Only those Responses made in writing and timely filed and received will be considered by the Court.  If a Claimant whose proof of claim is subject to a claims objection and who is served with the relevant claims objection fails to file and serve a timely Response in compliance with the foregoing procedures, the Debtors may present to the Court an appropriate order seeking relief with respect to such claim consistent with the relief sought in the relevant claims objection without further notice to the claimant, provided that, upon entry of such an order, the claimant shall receive notice of the entry of such order as provided below; provided, however, that if the claimant files a timely Response, which does not include the required minimum information provided in paragraph 3 above, the Debtors shall seek disallowance and expungement of the relevant claim or claims only in accordance with the Claims Hearing Procedures provided in paragraph 9 below.

5.      To the extent that a Response is filed with respect to any claim listed in a claims objection (each, a "Contested Claim"), each such Claim and the objection to such Claim asserted in the claims objection shall be deemed to constitute a separate contested matter as contemplated by Bankruptcy Rule 9014.

6.      The Debtors are hereby authorized and directed to serve each Claimant whose proof of claim is listed in any omnibus claims objection with (a) a personalized Notice Of Objection To Claim which specifically identifies the Claimant's proof of claim that is subject to objection and the basis for such objection and (b) a complete copy of the relevant omnibus

5

claims objection without exhibits.  Service of omnibus claims objections in such manner shall

constitute good and sufficient notice and no other or further notice to claimants of an omnibus

claims objection shall be required.

> 7.    Kurtzman Carson Consultants, LLC (the "Claims Agent") is hereby

authorized and directed to serve all orders entered with respect to any omnibus claims objections,

including exhibits, upon only the master service list and the 2002 list.  The Claims Agent is

hereby further authorized and directed to serve all claimants whose proofs of claim are the

subject of an order entered with respect to an omnibus claims objection with a copy of such order,

without exhibits, and a personalized Notice Of Entry Of Order in the form attached hereto as

Exhibit A specifically identifying such Claimant's proof of claim that is subject to the order, the

Court's treatment of such proof of claim, and the basis for such treatment, and advising the

Claimant of its ability to view the order with exhibits free of charge on the Debtors' Legal

Information Website.  Without limiting the foregoing, the Court hereby directs the Claims Agent

to serve the First Omnibus Claims Order in the manner provided hereby.

> 8.    Any order entered by the Court with respect to an objection asserted in an

omnibus claims objection shall be deemed a separate order with respect to each claim covered by

such order.

> 9.    The following procedures shall apply with respect to the determination of

Contested Claims (the "Claims Hearing Procedures"):

> (a)    Adjournment Of Claims Hearing.

> (i)    All Contested Claims for which a timely Response is filed shall be
automatically adjourned to a future hearing, the date of which shall be determined by the Debtors,
in their sole discretion, by serving the Claimant with notice as provided herein.  The Debtors
may send such notice to each Claimant when they deem it appropriate to do so, subject to the
requirements of the Bankruptcy Code, the Bankruptcy Rules, and any further order of this Court.

The Debtors shall schedule the further hearing upon each Contested Claim to a Claims Hearing of the Debtors' election:

(A)    for a non-evidentiary hearing to address the legal sufficiency of the particular proof of claim and whether the proof of claim states a claim against the asserted Debtor under Bankruptcy Rule 7012 (a "Sufficiency Hearing"), by serving upon the relevant Claimant by facsimile or overnight delivery, and filing with this Court, a notice substantially in the form attached hereto as <u>Exhibit B</u> (a "Notice Of Sufficiency Hearing") and a copy of this Order at least 20 business days prior to the date of such Sufficiency Hearing, or

(B)    for an evidentiary hearing on the merits of such Contested Claim (a "Claims Objection Hearing"), by serving upon the relevant Claimant by facsimile or overnight delivery, and filing with this Court, a notice substantially in the form attached hereto as <u>Exhibit C</u> (a "Notice Of Claims Objection Hearing" and, collectively with the Notice of Sufficiency Hearing, the "Notices of Hearing") and a copy of this Order at least 65 calendar days prior to the date of such Claims Objection Hearing.

(ii)    The Debtors, in their sole discretion, are authorized to further adjourn a hearing scheduled in accordance herewith at any time by providing notice to the Court and the Claimant at least five business days prior to the date of the scheduled hearing; <u>provided</u>, <u>however</u>, that the hearing on any Contested Claim shall not be adjourned for more than a total of 180 calendar days from date of service of the initial Notice of Hearing set forth in paragraph 9(a)(i)(A) and (B) above without consent of the Claimant with respect thereto, unless otherwise ordered by the Court.

(b)    <u>Sufficiency Hearing Procedures</u>.

(i)    To the extent that a Contested Claim is adjourned to a Sufficiency Hearing, if the Debtors wish to file a supplemental pleading, they shall file and serve their pleading no later than ten calendar days before the scheduled Sufficiency Hearing. The supplemental pleading shall not exceed fifteen single-sided, double-spaced pages.

(ii)    To the extent that a Contested Claim is adjourned to a Sufficiency Hearing, if the Claimant wishes to file a supplemental response, the Claimant shall file and serve its response no later than two business days before the scheduled Sufficiency Hearing. The supplemental response shall not exceed fifteen single-sided, double-spaced pages.

(iii)    To the extent that this Court determines upon conclusion of the Sufficiency Hearing that a Contested Claim cannot be disallowed in whole or in part without further proceedings, the Debtors shall provide to the Claimant a Notice Of Claims Objection Hearing pursuant to the procedures set forth above.

(c)    <u>Mandatory Meet And Confer</u>.

(i)    If (A) (1) the amount in dispute for a Contested Claim exceeds $1,000,000 or (2) a Contested Claim asserts unliquidated claims (unless the Claimant irrevocably agrees in writing that the allowed amount of such Contested Claim shall be limited to a maximum of $1,000,000), (B) the Claimant (if an individual) or the Claimant's principal place of

7

business (if a governmental unit or a person, as defined in section 101(41) of the Bankruptcy Code, other than an individual) is located within 90 miles of Troy, Michigan, and (C) such Contested Claim is scheduled by the Debtors for a Claims Objection Hearing, the Debtors and the relevant Claimant  shall hold an in-person meet and confer (an "In-Person Meet and Confer") at a neutral location in Troy, Michigan, or such other location as is reasonably acceptable to the Debtors, within ten business days of service of the Notice Of Claims Objection Hearing.

(ii)    If (A) (1) the amount in dispute for a Contested Claim is less than or equal to $1,000,000, (2) a Contested Claim asserts unliquidated claims and the Claimant with respect thereto irrevocably agrees in writing that the allowed amount of such Contested Claim shall be limited to a maximum of $1,000,000, or (3) the Claimant (if an individual) or the Claimant's principal place of business (if a governmental unit or a person, as defined in section 101(41) of the Bankruptcy Code, other than an individual) is located more than 90 miles from Troy, Michigan, and (B) such Contested Claim is scheduled by the Debtors for a Claims Objection Hearing, the Debtors and the relevant Claimant shall hold a telephonic meet and confer (a "Telephonic Meet and Confer" and, collectively with In-Person Meet and Confers, the "Meet and Confers") within ten business days of service of the Notice Of Claims Objection Hearing.

(iii)    The following representatives of each of the Debtors and the Claimant shall attend the Meet and Confer: (A) counsel for each of the parties, except for a Claimant proceeding pro se, who shall be prepared to discuss the matter described in paragraph 9 (k) below, and (B) a person possessing ultimate authority to reconcile, settle, or otherwise resolve the Contested Claim on behalf of the Debtors and the Claimant, respectively; provided, however, that counsel for each of the parties may participate in the Meet and Confer telephonically.

(iv)    The Court will consider appropriate sanctions, including allowance or disallowance of the Contested Claim, if either party does not follow the foregoing procedures or conduct the Meet and Confer in good faith.

(d)    Debtors' Statement Of Disputed Issues.  Within five business days after service of the Notice Of Claims Objection Hearing, the Debtors shall file and serve a written statement of disputed issues (the "Statement Of Disputed Issues") upon the Claimant.  The Statement Of Disputed Issues shall contain a concise statement summarily setting forth the primary reasons why the claim should be disallowed, expunged, reduced, or reclassified as set forth in the claims objection, including, but not limited to, the material factual and legal bases upon which the Debtors will rely in prosecuting the claims objection, without prejudice to the Debtors' right to later identify and assert additional legal and factual bases for disallowance, expungement, reduction, or reclassification of the Contested Claim.  The Statement of Disputed Issues shall also include documentation supporting the disallowance, expungement, reduction, or reclassification of the Contested Claim, without prejudice to the Debtors' right to later identify additional documentation supporting the disallowance, expungement, reduction, or reclassification of the Contested Claim; provided, however, that the Debtors need not disclose confidential, proprietary, or otherwise protected information in the Statement of Disputed Issues; provided further, however, that the Debtors shall disclose to the Claimant all information and

8

provide copies of all documents that the Debtors believe to be confidential, proprietary, or otherwise protected, subject to appropriate confidentiality constraints.

> (e)    <u>Claimant's Supplemental Response</u>.  The following procedures apply to the Claimant's written supplemental response (the "Supplemental Response"), subject to modification pursuant to paragraph 9(k), filed in connection with a Claims Objection Hearing for a Contested Claim:

> (i)    The Claimant may file and serve its Supplemental Response (with a copy to chambers) no later than 30 business days prior to commencement of the Claims Objection Hearing.  The Supplemental Response shall not exceed 20 single-sided, double-spaced pages (exclusive of exhibits or affidavits).

> (ii)    If the Claimant relies on exhibits, the Claimant shall include such exhibits in its Supplemental Response (other than those previously included with either its Proof of Claim or its Response); <u>provided</u>, <u>however</u>, that the Claimant need not disclose confidential, proprietary, or otherwise protected information in the Supplemental Response; <u>provided further</u>, <u>however</u>, that the Claimant shall disclose to the Debtors all information and provide copies of all documents that the Claimant believes to be confidential, proprietary, or otherwise protected and upon which the Claimant intends to rely in support of its Contested Claim, subject to appropriate confidentiality constraints.  The Claimant shall include a certificate of counsel or a declaration or affidavit authenticating any documents attached to the Supplemental Response, as appropriate.

> (iii)    The Supplemental Response may include affidavits or declarations from no more than two witnesses setting forth the basis of the Contested Claim and evidence supporting the Contested Claim; <u>provided</u>, <u>however</u>, that if the Claimant intends to call a person not under such Claimant's control at the hearing, the Claimant shall, in lieu of an affidavit or declaration of such person, identify such person, the Claimant's basis for calling such person as a witness, and the reason that it did not file an affidavit or declaration of such person.  If an affiant or declarant does not attend the Claims Objection Hearing, such affiant or declarant's affidavit or declaration shall be stricken.  The Claimant shall not be permitted to elicit any direct testimony at the Claims Objection Hearing; instead, the affidavit or declaration submitted with the Supplemental Response, or such witnesses' deposition transcript if the witnesses were not under the Claimant's control, shall serve as the witnesses' direct testimony and the Debtors may cross examine the witnesses at the Claims Objection Hearing, or counter-designate deposition testimony.  No other or additional witnesses may introduce evidence at the hearing on behalf of the Claimant.

> (iv)    No later than three business days prior to commencement of the Claims Objection Hearing, if the Claimant timely filed a Supplemental Response, the Claimant may file and serve (with a copy to chambers) an amended Supplemental Response and a supplemental affidavit or declaration on behalf of each of its witnesses solely for the purpose of supplementing the Supplemental Response and the witnesses' prior affidavits or declarations with respect to matters adduced through the discovery provided by these Claims Hearing Procedures; <u>provided</u> that the amended Supplemental Response shall be subject to the page limitations set forth above.

(f)    <u>Debtors' Supplemental Reply</u>.  The following procedures shall apply to the Debtors' written supplemental reply, if any (the "Supplemental Reply"), subject to modification pursuant to paragraph 9(k) below, filed in connection with a Claims Objection Hearing with respect to a Contested Claim:

(i)    The Debtors may file and serve (with a copy to chambers) a Supplemental Reply no later than 20 business days prior to commencement of the Claims Objection Hearing.  The Supplemental Reply shall not exceed 20 single-sided, double-spaced pages (exclusive of exhibits or affidavits).

(ii)    If the Debtors rely on exhibits, the Debtors shall include such exhibits in their Supplemental Reply (other than those previously included with either their objection or reply); <u>provided</u>, <u>however</u>, that the Debtors need not disclose confidential, proprietary, or otherwise protected information in the Supplemental Reply; <u>provided further</u>, <u>however</u>, that the Debtors shall disclose to the Claimant all information and provide copies of all documents that the Debtors believe to be confidential, proprietary, or otherwise protected and upon which the Debtors intend to rely in support of their objection, subject to appropriate confidentiality constraints.  The Debtors shall include a certificate of counsel or a declaration or affidavit authenticating any documents attached to the Supplemental Reply.

(iii)    The Supplemental Reply may include affidavits or declarations from no more than two witnesses setting forth the Debtors' basis for objecting to the Contested Claim and evidence in support of such objection to the Contested Claim; <u>provided</u>, <u>however</u>, that if the Debtors intend to call a person not under the Debtors' control at the hearing, the Debtors shall, in lieu of an affidavit or declaration of such person, identify such person, the Debtors' basis for calling such person as a witness, and the reason that it did not file an affidavit or declaration of such person.  If an affiant or declarant does not attend the Claims Objection Hearing, as appropriate, such affiant or declarant's affidavit or declaration shall be stricken.  The Debtors shall not be permitted to elicit any direct testimony at the Claims Objection Hearing, instead, the affidavit or declaration submitted with the Supplemental Reply, or such witnesses' deposition transcript if the witnesses were not under the Debtors' control, shall serve as the witnesses' direct testimony and the Claimant may cross examine the witnesses at the Claims Objection Hearing or counter-designate deposition testimony.  No other or additional witnesses may introduce evidence at the hearing on behalf of the Debtors.

(iv)    No later than three business days prior to commencement of the Claims Objection Hearing, if the Debtors timely filed a Supplemental Reply, the Debtors may file and serve (with a copy to chambers) an amended Supplemental Reply and a supplemental affidavit or declaration on behalf of each of their witnesses solely for the purpose of supplementing the Supplemental Reply and the witnesses' prior affidavits or declarations with respect to matters adduced through the discovery provided by these Claims Hearing Procedures; <u>provided</u> that the amended Supplemental Reply shall be subject to the page limitations set forth above.

(g)    <u>Mandatory Non-Binding Summary Mediation</u>.  Except as set forth below, at least 15 business days prior to commencement of the Claims Objection Hearing, the Debtors and the Claimant shall submit to mandatory non-binding summary mediation (each, a

"Mediation") in an effort to consensually resolve the Contested Claim.  The Mediation shall be governed by General Order M-143 except as follows.  The following procedures shall apply to each Mediation, subject to modification pursuant to paragraph 9(k) below:

   (i) Each Mediation shall be assigned to one of the mediators listed by the Debtors on <u>Exhibit D</u> hereto (each, a "Mediator").  The Debtors and the Claimant shall agree upon the Mediator at the Meet and Confer; <u>provided</u> that, if the Debtors and the Claimant are unable to agree upon a Mediator, the parties shall promptly report such inability to agree to the Court.

   (ii) The Mediator shall not have the authority to require either the Debtors or the Claimant to provide any additional briefing with respect to the Mediation.

   (iii) If (A) (1) the amount in dispute for a Contested Claim exceeds $1,000,000 or (2) a Contested Claim asserts unliquidated claims (unless the Claimant with respect thereto irrevocably agrees in writing that the allowed amount of such Contested Claim shall be limited to a maximum of $1,000,000) and (B) the Claimant (if an individual) or the Claimant's principal place of business (if a governmental unit or a person, as defined in section 101(41) of the Bankruptcy Code, other than an individual) is located within 90 miles of Troy, Michigan, the Mediation shall be held at a neutral location in Troy, Michigan.

   (iv) If (A) (1) the amount in dispute for a Contested Claim exceeds $1,000,000 or (2) a Contested Claim asserts unliquidated claims (unless the Claimant with respect thereto irrevocably agrees in writing that the allowed amount of such Contested Claim shall be limited to a maximum of $1,000,000), and (B) the Claimant (if an individual) or the Claimant's principal place of business (if a governmental unit or a person, as defined in section 101(41) of the Bankruptcy Code, other than an individual) is located more than 90 miles from Troy, Michigan, the Mediation shall be held at a neutral location reasonably acceptable to the Debtors and the Claimant; <u>provided</u> that, if the Debtors and the Claimant are unable to agree upon a neutral location at the Meet and Confer, the parties shall promptly report such inability to agree to the Court.

   (v) If (A) the amount in dispute for a Contested Claim is less than or equal to $1,000,000 or (B) the Contested Claim asserts unliquidated claims and the Claimant with respect thereto irrevocably agrees in writing that the allowed amount of such Contested Claim shall be limited to a maximum of $1,000,000, participation in Mediation shall be voluntary and any Mediation may be held telephonically at either the Debtors' or the Claimant's request.

   (vi) A person possessing ultimate authority to reconcile, settle, or otherwise resolve the Contested Claim on behalf of each of the Debtors and the Claimant shall attend an in-person Mediation or participate in a telephonic Mediation, if any; <u>provided</u>, <u>however</u>, that the Debtors' counsel will not be precluded from attending and participating in a Mediation in the event that the claimant elects not to have its counsel attend or participate in a Mediation.

   (vii) Absent consent of each of the Claimant and the Debtors, the length of the Mediation shall be limited to one day.

11

(viii)    The Court will consider appropriate sanctions, including allowance or disallowance of the Contested Claim, if either party does not follow the foregoing procedures or conduct the Mediation in good faith.

(ix)    The Debtors and the Claimant shall each bear its own costs in participating in the Mediation.  The Debtors are hereby authorized to pay the Mediator's fees.

(h)    <u>Claims Objection Hearing Discovery</u>.  If a Claims Objection Hearing is scheduled for a particular Contested Claim, the Debtors and the Claimant shall be bound by the following discovery procedures, which shall otherwise be governed by the Bankruptcy Rules, subject to modification pursuant to paragraph 9(k) below:

(i)    No later than five business days after service of the Supplemental Response, the Debtors may request:

(A)    That the Claimant produce documents relevant to the Contested Claim.  Documents shall be produced at least ten business days prior to commencement of the Claims Objection Hearing.

(B)    That the Claimant respond to no more than 15 interrogatories, including discrete subparts.  Responses shall be produced at least ten business days prior to commencement of the Claims Objection Hearing.

(C)    That the Claimant respond to no more than ten requests for admission.  Responses shall be produced at least ten business days prior to commencement of the Claims Objection Hearing.

(ii)    No later than five business days after service of the Supplemental Reply, the Claimant may request:

(A)    That the Debtors produce documents relevant to the Contested Claim.  Documents shall be produced at least ten business days prior to commencement of the Claims Objection Hearing.

(B)    That the Debtors respond to no more than 15 interrogatories, including discrete subparts.  Responses shall be produced at least ten business days prior to commencement of the Claims Objection Hearing.

(C)    That the Debtors respond to no more than ten requests for admission.  Responses shall be produced at least ten business days prior to commencement of the Claims Objection Hearing.

(iii)    No earlier than fifteen business days prior to the commencement of the Claims Objection Hearing, but at least five business days prior to commencement of the Claims Objection Hearing, the Debtors may, at their election, take the deposition upon oral examination of each witness whose affidavit or declaration was proffered in support of the Claimant's Supplemental Response.  Each deposition shall not exceed three hours.

12

(iv)    No earlier than fifteen business days prior to the commencement of the Claims Objection Hearing, but at least five business days prior to commencement of the Claims Objection Hearing, the Claimant may, at its election, take the deposition upon oral examination of each witness whose affidavit or declaration was proffered in support of the Debtors' Supplemental Reply.  Each deposition shall not exceed three hours.

(v)    Except as provided in paragraph 9(g)(vi) above, nothing in this Order alters any obligation of opposing counsel with regard to communications with non-counsel opponents or any applicable law regarding corporations or other business entities to be represented by counsel.

(i)    <u>Conduct Of The Claims Objection Hearing</u>.  The Debtors and the Claimant shall each be permitted, subject to modification pursuant to paragraph 9(k) below, no more than one hour to present their respective cases, inclusive of time cross-examining their opponent's witnesses and making argument to the Court.  The parties shall coordinate with each other in advance of the hearing with respect to, joint exhibit binders, stipulated admission of evidence, anticipated disputes regarding the admission of particular evidence and any designated deposition testimony.

(j)    <u>Estimation Based Upon Claimant's Asserted Estimated Amount</u>.  To the extent that a Contested Claim would be subject to estimation pursuant to section 502(c) of the Bankruptcy Code and the Debtors have sought authority to estimate such Contested Claim pursuant to an omnibus claims objection and/or a motion to estimate claims, if the Claimant has filed a Response in accordance with the procedures outlined above which (i) acknowledges that the Contested Claim is contingent or fully or partially unliquidated and (ii) provides the amount that the Claimant believes would be the allowable amount of such Contested Claim upon liquidation of the Contested Claim or occurrence of the contingency, as appropriate (the "Claimant's Asserted Estimated Amount"), the Debtors are hereby authorized, in their sole discretion, to elect to provisionally accept the Claimant's Asserted Estimated Amount as the estimated amount of such Contested Claim pursuant to section 502(c) of the Bankruptcy Code for all purposes other than allowance, but including voting and establishing reserves for purposes of distribution, subject to further objection and reduction as appropriate and section 502(j) of the Bankruptcy Code.  The Debtors' election shall be made by serving the Claimant with a Notice Of Election To Accept Claimant's Asserted Estimated Amount in the form attached hereto as <u>Exhibit E</u>.  The Contested Claim will otherwise remain subject in all respects to the procedures outlined herein.

(k)    <u>Ability To Modify Procedures By Agreement Or Order Of Court</u>.  At the Meet and Confer, the parties shall discuss discovery parameters, briefing, evidence to be presented, the timing outlined herein, and any modifications thereto that are necessary due to the facts and circumstances of the relevant Contested Claim.  Should the parties be unable to agree on reasonable modifications to these Claim Hearing Procedures, if any, either party may request that the Court promptly schedule a teleconference to consider such proposed modifications.  No discovery, testimony, or motion practice other than that described herein, as modified, shall be permitted, unless otherwise agreed by the parties or ordered by the Court.

13

10.    The procedures approved herein shall not apply to claims filed by Banc of

America Securities LLC (as to proof of claim number 10758), Barclays Capital Inc. (as to proof

of claim number 11658), Bear, Stearns & Co. Inc. (as to proof of claim number 10732), Cadence

Innovation LLC, Citigroup Global Markets, Inc. (as to proof of claim number 10731), Credit

Suisse Securities (USA) LLC (as to proof of claim number 10763), Merrill Lynch, Peirce,

Fenner & Smith Inc. (as to proof of claim number 10761), Morgan Stanley & Co. Inc. (as to

proof of claim number 10762), the Pension Benefit Guaranty Corporation, Robert Bosch GmbH,

the State of California Environmental Protection Agency, the State of Michigan Environmental

Protection Agency, the State of Ohio Environmental Protection Agency, Technology Properties,

Ltd., UBS Securities LLC (as to proof of claim number 10759), the United States Environmental

Protection Agency, and Wachovia Capital Markets, LLC (as to proof of claim number 10760)

(collectively, the "Excluded Parties") for any purpose, including, but not limited to, any

objections to such claims or other litigation in respect of such claims; provided, however, that

nothing contained herein shall preclude any of the Excluded Parties or the Debtors, after notice

and an opportunity to be heard, from seeking to establish appropriate alternative claims

resolution procedures.

11.    With respect to the claim of Gary Whitney ("Mr. Whitney") (claim

number 10157) and NuTech Plastics Engineering, Inc. ("NuTech") (claim number 1279 against

Delphi Automotive Systems LLC), nothing in this Order shall limit Mr. Whitney's or NuTech's

ability to request relief from the automatic stay provisions under section 362 of the Bankruptcy

Code subject to the Debtors' right to object to such request.

12.    The Debtors shall not serve a Notice of Hearing on Orix Warren, LLC

("Orix Warren") with respect to proof of claim number 10202 until the earliest of the following

to occur: (a) the Debtors assume the lease between Delphi Automotive Systems LLC and Orix

Warren with respect to property located at 4551 Research Parkway in Warren, Ohio (the "Orix

Lease"), (b) the Debtors reject the Orix Lease, or (c) the Orix Lease terminates or is terminated

pursuant to its terms.

13.     Nothing in this Order shall preclude any right to seek estimation of a claim

under section 502(c) of the Bankruptcy Code, any right to seek relief from the automatic stay

under section 362 of the Bankruptcy Code to liquidate a claim in a different forum, any right to

seek protection of information under section 107(b) of the Bankruptcy Code or any right not

specifically addressed in this Order.

14.     This Court shall retain jurisdiction to hear and determine all matters

arising from the implementation of this order.

15.     The requirement under Rule 9013-1(b) of the Local Bankruptcy Rules for

the United States Bankruptcy Court for the Southern District of New York for the service and

filing of a separate memorandum of law is deemed satisfied by the Motion.

Dated:  New York, New York
           December 6, 2006


                         /s/Robert D. Drain
                         UNITED STATES BANKRUPTCY JUDGE

15

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

        - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
   Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - -  x
                                          :
        In re                             :      Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :      Case No. 05-44481 (RDD)
                                          :
                      Debtors.            :      (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - -  x

NOTICE OF ENTRY OF ORDER WITH RESPECT
TO [_____] OMNIBUS CLAIMS OBJECTION

        PLEASE TAKE NOTICE that on _____ _, 200_, the United States Bankruptcy

Court for the Southern District of New York entered a [title of order] (the "Order").

PLEASE TAKE FURTHER NOTICE THAT a copy of the Order, excluding exhibits, is attached hereto.

PLEASE TAKE FURTHER NOTICE that the proof of claim listed below, which you filed against Delphi Corporation and/or other of its subsidiaries and affiliates that are debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), was the subject of the Order and was listed on Exhibit __ to the Order and was accordingly disallowed and expunged, unless otherwise provided below in the column entitled "Treatment Of Claim."

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | Surviving Claim Number (if any) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |

---

[1] Asserted Claim Amounts listed as $0.00 generally reflect that the claim amount asserted is unliquidated.

2

PLEASE TAKE FURTHER NOTICE that you may view the complete exhibits to

the Order by requesting a copy from the claims and noticing agent in the above-captioned

chapter 11 cases, Kurtzman Carson Consultants LLC, at 1-888-259-2691 or by accessing the

Debtors' Legal Information Website at www.delphidocket.com.

Dated:  New York, New York
    _____ _, 200_

                    BY ORDER OF THE COURT

                    John Wm. Butler, Jr. (JB 4711)
                    John K. Lyons (JL 4951)
                    Ron E. Meisler (RM 3026)
                    SKADDEN, ARPS, SLATE, MEAGHER
                        & FLOM LLP
                    333 West Wacker Drive, Suite 2100
                    Chicago, Illinois  60606
                    (312) 407-0700

                        - and -

                    Kayalyn A. Marafioti (KM 9632)
                    Thomas J. Matz (TM 5986)
                    SKADDEN, ARPS, SLATE, MEAGHER
                        & FLOM LLP
                    Four Times Square
                    New York, New York 10036
                    (212) 735-3000

                    Attorneys for Delphi Corporation, et al.,
                        Debtors and Debtors-in-Possession

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

        - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
   Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                    :
        In re                       :    Chapter 11
                                    :
DELPHI CORPORATION, et al.,         :    Case No. 05-44481 (RDD)
                                    :
                      Debtors.      :    (Jointly Administered)
                                    :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF HEARING WITH RESPECT TO
DEBTORS' OBJECTION TO PROOF OF CLAIM NO. [_____]

        PLEASE TAKE NOTICE that on _____ _, 200_, Delphi Corporation and certain

of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases

(collectively, the "Debtors"), objected to proof of claim number _____ (the "Proof of Claim")

filed by _____ (the "Claimant") pursuant to the [Title Of Applicable Omnibus Claims

Objection] (the "Objection").

PLEASE TAKE FURTHER NOTICE that pursuant to the Order Pursuant To 11

U.S.C. § 502(b) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014

Establishing (i) Dates For Hearings Regarding Objections To Claims And (ii) Certain Notices

And Procedures Governing Objections To Claims, entered December __, 2006 (the "Order"), a

sufficiency hearing (the "Sufficiency Hearing") to address the legal sufficiency of the Proof of

Claim and whether the Proof of Claim states a colorable claim against the asserted Debtor is

hereby scheduled for _____, 200_, at 10:00 a.m. (prevailing Eastern time) in the United

States Bankruptcy Court for the Southern District of New York (the "Court").

PLEASE TAKE FURTHER NOTICE that the Sufficiency Hearing will proceed

in accordance with the procedures provided in the Order, unless such procedures are modified in

accordance with Paragraph 9(k) thereof.  Please review the Order carefully – failure to comply

with the procedures provided in the Order (or as modified pursuant to Paragraph 9(k)) could

result in the disallowance and expungement of the Proof of Claim.  A copy of the Order is

attached hereto for your convenience.

PLEASE TAKE FURTHER NOTICE that the Debtors may further adjourn the

Hearing at any time at least five business days prior to the scheduled hearing upon notice to the

Court and the Claimant.


Dated:  New York, New York
            _____ _, 200_

                                            SKADDEN, ARPS, SLATE, MEAGHER &
                                               FLOM LLP

                                            By:_____
                                                John Wm. Butler, Jr. (JB 4711)
                                                John K. Lyons (JL 4951)
                                                Ron E. Meisler (RM 3026)
                                            333 West Wacker Drive, Suite 2100
                                            Chicago, Illinois  60606
                                            (312) 407-0700

                                            By:_____
                                                Kayalyn A. Marafioti (KM 9632)
                                                Thomas J. Matz (TM 5986)
                                            Four Times Square
                                            New York, New York 10036
                                            (212) 735-3000

                                            Attorneys for Delphi Corporation, et al.,
                                                Debtors and Debtors-in-Possession

3

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

    - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
   Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                          :
        In re                             :      Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :      Case No. 05-44481 (RDD)
                                          :
                       Debtors.           :      (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF CLAIMS OBJECTION HEARING WITH
RESPECT TO DEBTORS' OBJECTION TO PROOF OF CLAIM NO. [_____]

            PLEASE TAKE NOTICE that on _____ _, 200_, Delphi Corporation and certain

of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases

(collectively, the "Debtors"), objected to proof of claim number _____ (the "Proof of Claim")

filed by _____ (the "Claimant") pursuant to the [Title Of Applicable Omnibus Claims

Objection] (the "Objection").

PLEASE TAKE FURTHER NOTICE that pursuant to the Order Pursuant To 11

U.S.C. § 502(b) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014

Establishing (i) Dates For Hearings Regarding Objections To Claims And (ii) Certain Notices

And Procedures Governing Objections To Claims, entered December __, 2006 (the "Order"), a

claims objection hearing (the "Claims Objection Hearing") for purposes of holding an

evidentiary hearing on the merits of the Proof of Claim is hereby scheduled for _____, 200_,

at 10:00 a.m. (prevailing Eastern time) in the United States Bankruptcy Court for the Southern

District of New York (the "Court").

PLEASE TAKE FURTHER NOTICE that the Claims Objection Hearing will

proceed in accordance with the procedures provided in the Order, unless such procedures are

modified in accordance with Paragraph 9(k) thereof.  Please review the Order carefully – failure

to comply with the procedures provided in the Order (or as modified pursuant to Paragraph 9(k))

could result in the disallowance and expungement of the Proof of Claim.  A copy of the Order is

attached hereto for your convenience.

2

PLEASE TAKE FURTHER NOTICE that the Debtors may further adjourn the

Hearing at any time at least five business days prior to the scheduled hearing upon notice to the

Court and the Claimant.


Dated: New York, New York
        _____ _, 200_

                                        SKADDEN, ARPS, SLATE, MEAGHER &
                                           FLOM LLP

                                        By:_____
                                            John Wm. Butler, Jr. (JB 4711)
                                            John K. Lyons (JL 4951)
                                            Ron E. Meisler (RM 3026)
                                        333 West Wacker Drive, Suite 2100
                                        Chicago, Illinois  60606
                                        (312) 407-0700

                                        By:_____
                                            Kayalyn A. Marafioti (KM 9632)
                                            Thomas J. Matz (TM 5986)
                                        Four Times Square
                                        New York, New York 10036
                                        (212) 735-3000

                                        Attorneys for Delphi Corporation, et al.,
                                            Debtors and Debtors-in-Possession

3

EXHIBIT D

<u>LIST OF MEDIATORS</u>

Lawrence Abramcyzk
Marc Abrams
Ronald Barliant
Michael Baum
Morton Collins
Susan Cook
Samuel Damren
Eugene Driker
Jonathan Flaxer
Rozanne Giunta
Erwin Katz
Edward Moran
Alan Nisselson
Thomas Plunkett
Marty Reisig

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

        - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                          :
        In re                             :        Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :        Case No. 05-44481 (RDD)
                                          :
                        Debtors.          :        (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF DEBTORS' ELECTION TO ACCEPT CLAIMANT'S
ASSERTED ESTIMATED AMOUNT FOR PROOF OF CLAIM NUMBER [_____]

            PLEASE TAKE NOTICE that on _____ _, 200_, Delphi Corporation and certain

of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases

(collectively, the "Debtors"), objected to proof of claim number _____ (the "Proof of Claim")

filed by _____ (the "Claimant") pursuant to the [Title Of Applicable Omnibus Claims

Objection] (the "Objection").

PLEASE TAKE FURTHER NOTICE that on _____ _, 200_, the Claimant filed

its response to the objection, wherein Claimant (i) acknowledged that the Proof of Claim asserts

claims that are contingent or fully or partially unliquidated and (ii) stated that the Claimant

believes that the allowable amount of the Proof of Claim upon liquidation of the Contested

Claim or occurrence of the contingency, as appropriate, is $_____ (the "Claimant's Asserted

Estimated Amount").

PLEASE TAKE FURTHER NOTICE that pursuant to the Order Pursuant To 11

U.S.C. § 502(b) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014

Establishing (i) Dates For Hearings Regarding Objections To Claims And (ii) Certain Notices

And Procedures Governing Objections To Claims, entered December __, 2006 (the "Order"), the

Debtors hereby provide notice that the Debtors elect to accept the Claimant's Asserted Estimated

Amount as the estimated amount of the Proof of Claim pursuant to section 502(c) of the

Bankruptcy Code as set forth in the Objection. A copy of the Order is attached hereto.

PLEASE TAKE FURTHER NOTICE that any hearing scheduled pursuant to the

Order is hereby cancelled.

2

PLEASE TAKE FURTHER NOTICE that the Debtors' election to accept the

Claimant's Asserted Estimated Amount is without prejudice to the Debtors' right to object to any

other claims in these chapter 11 cases, or to further object to the Proof of Claim, on any grounds

whatsoever.

Dated:  New York, New York
_____ \_, 200\_

                         SKADDEN, ARPS, SLATE, MEAGHER &
                             FLOM LLP

                         By:_____
                            John Wm. Butler, Jr. (JB 4711)
                            John K. Lyons (JL 4951)
                            Ron E. Meisler (RM 3026)
                         333 West Wacker Drive, Suite 2100
                         Chicago, Illinois  60606
                         (312) 407-0700

                         By:_____
                            Kayalyn A. Marafioti (KM 9632)
                            Thomas J. Matz (TM 5986)
                         Four Times Square
                         New York, New York 10036
                         (212) 735-3000

                         Attorneys for Delphi Corporation, et al.,
                            Debtors and Debtors-in-Possession

3

# EXHIBIT H

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                          :
          In re                           :    Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :    Case No. 05-44481 (RDD)
                                          :
                        Debtors.          :    (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x


ORDER PURSUANT TO 11 U.S.C. §§ 105(a) AND 503(b) AUTHORIZING
DEBTORS TO APPLY CLAIMS OBJECTION PROCEDURES TO
ADDRESS CONTESTED ADMINISTRATIVE EXPENSE CLAIMS

("ORDER AUTHORIZING USE OF ADMINISTRATIVE CLAIM OBJECTION PROCEDURES")

Upon the motion (the "Motion"), dated July 31, 2009, of Delphi Corporation (now known as DPH Holdings Corp.) and certain of its subsidiaries and affiliates, former debtors and debtors-in-possession in the above-captioned cases (collectively, the "Reorganized Debtors"), for entry of an order authorizing the Reorganized Debtors to apply the claims objection procedures set forth in the Order Pursuant To 11 U.S.C. §§ 502(b) And 502(c) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014 Establishing (i) Dates For Hearings Regarding Disallowance Or Estimation Of Claims And (ii) Certain Notices And Procedures Governing Hearings Regarding Disallowance Or Estimation Of Claims on December 6, 2006 (the "Claim Objection Procedures Order") (Docket No. 6089) to contested administrative expense claims; and upon the record of the August 20, 2009 hearing held on the Motion; and counsel for the Reorganized Debtors having represented that GM Components[1] and DIP Holdco

---

[1]   Capitalized terms used and not otherwise defined herein shall have the meanings ascribed to them in the Motion.

3 have agreed to the terms of this order; and after due deliberation thereon; and good and

sufficient cause appearing therefor,

NOW THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED

THAT:

1.    The Motion is GRANTED as provided herein.

2.    The Reorganized Debtors are authorized and directed to apply the claims

objection procedures set forth in the Claims Objection Procedures Order to any dispute with

respect to Administrative Claims.

3.    All Administrative Claims shall be subject to the Claims Objection

Procedures.

4.    With respect to any Administrative Claim that is to be paid by and/or is

the responsibility of either GM Components or DIP Holdco 3 pursuant to the DIP Lender-GM

Master Disposition Agreement (the "MDA"), DPH Holdings Corp. will (a) provide to GM

Components or DIP Holdco 3, as applicable, (i) written notice identifying the Administrative

Claim and (ii) reasonably requested documentation relating to the Administrative Claim, and (b)

work with GM Components or DIP Holdco 3, as applicable, to develop an appropriate strategy to

liquidate or seek disallowance of the Administrative Claim.

5.    DPH Holdings Corp. shall not enter into a settlement agreement or make a

payment on account of any Administrative Claim for which either GM Components or DIP

Holdco 3 is responsible without the express written consent of GM Components or DIP Holdco 3,

as applicable.  Additionally, to the extent GM Components or DIP Holdco 3 directs DPH

Holdings Corp. to resolve an Administrative Claim (for which GM Components or DIP Holdco 3

is responsible) in a particular manner, including the settlement or litigation of such claim, DPH

2

Holdings Corp. shall resolve the Administrative Claim in accordance with such direction at no further cost, liability, or expense to DPH Holdings Corp.

6.      If (a) GM Components or DIP Holdco 3, as applicable, requires DPH Holdings Corp. to liquidate or seek disallowance of an Administrative Claim or (b) after DPH Holdings Corp. applies the Claims Objection Procedures to liquidate or seek disallowance of an Administrative Claim and either GM Components or DIP Holdco 3 is subsequently determined to be responsible for such Administrative Claim pursuant to the MDA, the reasonable costs incurred by DPH Holdings Corp. of liquidating or seeking disallowance of such Administrative Claim, only to the extent incurred after DPH Holdings Corp. has given notice in accordance with paragraph 4(a), above, shall be reimbursed by whichever of GM Components or DIP Holdco 3 is responsible for such Administrative Claim pursuant to the MDA.  GM Components or DIP Holdco 3, as applicable, may elect at any time to assume responsibility for liquidating or seeking disallowance of any such Administrative Claim at its own expense.

7.      This Court shall retain jurisdiction to hear and determine all matters arising from the implementation of this order.

Dated: New York, New York
       October 22, 2009


_____/s/Robert D. Drain_____
       UNITED STATES BANKRUPTCY JUDGE

3

# EXHIBIT I

DPH Holdings Corp.
Forty-Sixth Omnibus Claims Objection
Exhibit M Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Modified Amount | Modified Nature |
| Cathy L Anderson | Mississippi Workers Compensation Individual Self Insurer Guaranty Assn PO Box 13187 Jackson, MS 39236 | 8/13/09 | 19567 | $0.00 | Modified State Workers' Compensation Claims | 05-44481 | $12,004.03 | Priority |
| Cathy L Anderson | Gilbert PLLC A Spencer Gilbert III 4500 I 55 N Ste 246 PO Box 13187 Jackson, MI 39236 | 8/13/09 | 19567 | $0.00 | Modified State Workers' Compensation Claims | 05-44481 | $12,004.03 | Priority |
| Emma C Kyles | Mississippi Workers Compensation Individual Self Insurer Guaranty Assn PO Box 13187 Jackson, MS 39236 | 8/13/09 | 19570 | $0.00 | Modified State Workers' Compensation Claims | 05-44481 | $36,553.07 | Priority |
| Emma C Kyles | Gilbert PLLC A Spencer Gilbert III 4500 I 55 N Ste 246 PO Box 13187 Jackson, MI 39236 | 8/13/09 | 19570 | $0.00 | Modified State Workers' Compensation Claims | 05-44481 | $36,553.07 | Priority |
| Joe N Swan | Mississippi Workers Compensation Individual Self Insurer Guaranty Assn PO Box 13187 Jackson, MS 39236 | 8/13/09 | 19571 | $0.00 | Modified State Workers' Compensation Claims | 05-44481 | $5,516.19 | Priority |
| Joe N Swan | Gilbert PLLC A Spencer Gilbert III 4500 I 55 N Ste 246 PO Box 13187 Jackson, MI 39236 | 8/13/09 | 19571 | $0.00 | Modified State Workers' Compensation Claims | 05-44481 | $5,516.19 | Priority |
| Kaaren D Washington | Mississippi Workers Compensation Individual Self Insurer Guaranty Assn PO Box 13187 Jackson, MS 39236 | 8/13/09 | 19572 | $0.00 | Modified State Workers' Compensation Claims | 05-44481 | $7,188.80 | Priority |
| Kaaren D Washington | Gilbert PLLC A Spencer Gilbert III 4500 I 55 N Ste 246 PO Box 13187 Jackson, MI 39236 | 8/13/09 | 19572 | $0.00 | Modified State Workers' Compensation Claims | 05-44481 | $7,188.80 | Priority |

DPH Holdings Corp.
Forty-Sixth Omnibus Claims Objection
Exhibit M Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Modified Amount | Modified Nature |
| Kendrick D Holmes | Mississippi Workers Compensation Individual Self Insurer Guaranty Assn PO Box 13187 Jackson, MS 39236 | 8/13/09 | 19566 | $0.00 | Modified State Workers' Compensation Claims | 05-44481 | $30,237.84 | Priority |
| Kendrick D Holmes | Gilbert PLLC A Spencer Gilbert III 4500 I 55 N Ste 246 PO Box 13187 Jackson, MI 39236 | 8/13/09 | 19566 | $0.00 | Modified State Workers' Compensation Claims | 05-44481 | $30,237.84 | Priority |
| Lee H Young Jr | Mississippi Workers Compensation Individual Self Insurer Guaranty Assn PO Box 13187 Jackson, MS 39236 | 8/13/09 | 19574 | $0.00 | Modified State Workers' Compensation Claims | 05-44481 | $7,088.31 | Priority |
| Lee H Young Jr | Gilbert PLLC A Spencer Gilbert III 4500 I 55 N Ste 246 PO Box 13187 Jackson, MI 39236 | 8/13/09 | 19574 | $0.00 | Modified State Workers' Compensation Claims | 05-44481 | $7,088.31 | Priority |

DPH Holdings Corp.
Forty-Sixth Omnibus Claims Objection
Exhibit N Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Modified Amount | Modified Nature |
| | Benemin M Gallagher | 12573 Birch Run Rd<br>Birch Run, MI 48415 | 6/30/09 | 17052 | $0.00 | Modified Workers' Compensation Claims | 05-44481 | $269,143.68 | Priority |
| | Bonnie B Shepherd | 13399 N Jennings<br>Clio, MI 48420 | 7/10/09 | 18221 | $0.00 | Modified Workers' Compensation Claims | 05-44481 | $28,224.38 | Priority |
| | Carol Sue Claburn | 639 Roosevelt Ave<br>Mt Morris, MI 48458 | 7/14/09 | 18274 | $0.00 | Modified Workers' Compensation Claims | 05-44481 | $249,232.48 | Priority |
| | Charles M Ruhl | 1213 Sheffield Dr<br>Somerset Center, MI 49282 | 7/13/09 | 18466 | $0.00 | Modified Workers' Compensation Claims | 05-44481 | $20,634.40 | Priority |
| | Cora Lee Seger | 179 Monroe Dr<br>Davison, MI 48423 | 7/6/09 | 17383 | $0.00 | Modified Workers' Compensation Claims | 05-44481 | $2,943.69 | Priority |
| | Debra K Clark | 4292 Autumn Ridge<br>Saginaw, MI 43603 | 7/3/09 | 17618 | $0.00 | Modified Workers' Compensation Claims | 05-44481 | $163,709.25 | Priority |
| | Dia S Patterson | 1823 Handley St<br>Saginaw, MI 48602 | 7/6/09 | 17764 | $0.00 | Modified Workers' Compensation Claims | 05-44481 | $48,249.54 | Priority |
| | Diana Ohlman | 934 Lincoln Ave<br>Adrian, MI 49221 | 7/13/09 | 18262 | $0.00 | Modified Workers' Compensation Claims | 05-44481 | $155,759.49 | Priority |
| | Dorothy McDonald | 1486 LaSalle Ave<br>Burton, MI 48509 | 7/9/09 | 18114 | $0.00 | Modified Workers' Compensation Claims | 05-44481 | $22,817.55 | Priority |
| | Elizabeth L Vensko | 6360 S Elms Rd<br>Swartz Creek, MI 48473 | 7/15/09 | 19137 | $0.00 | Modified Workers' Compensation Claims | 05-44481 | $15,308.29 | Priority |
| | Gary Manning | 4815 Gratiot Ave<br>Saginaw, MI 48638 | 7/15/09 | 18754 | $0.00 | Modified Workers' Compensation Claims | 05-44481 | $249,990.79 | Priority |

DPH Holdings Corp.
Forty-Sixth Omnibus Claims Objection
Exhibit N Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Modified Amount | Modified Nature |
| Gene Presley | 3749 Joal Ln<br>Flint, MI 48506 | 7/9/09 | 18036 | $0.00 | Modified Workers' Compensation Claims | 05-44481 | $48,427.99 | Priority |
| Holligan Michelle | 1499 Westbury Dr<br>Davison, MI 48423 | 7/9/09 | 18078 | $0.00 | Modified Workers' Compensation Claims | 05-44481 | $28,832.20 | Priority |
| Jacquelyn Wintersmith | G 6051 Detroit St<br>Mt Morris, MI 48458 | 7/13/09 | 18345 | $0.00 | Modified Workers' Compensation Claims | 05-44481 | $160,180.51 | Priority |
| James Webb Jr | 8049 Kensington Blvd No 71<br>Davison, MI 48423-2294 | 7/13/09 | 18479 | $0.00 | Modified Workers' Compensation Claims | 05-44481 | $166,850.05 | Priority |
| John R Stephenson | 3731 Bittersweet Dr<br>Columbiaville, MI 48421 | 7/13/09 | 18504 | $0.00 | Modified Workers' Compensation Claims | 05-44481 | $34,839.85 | Priority |
| Karen J Allinger | James Edgar<br>10761 S Saginaw St Ste D<br>Grand Blanc, MI 48439 | 7/15/09 | 19121 | $0.00 | Modified Workers' Compensation Claims | 05-44481 | $32,925.06 | General Unsecured |
| Karen J Allinger | Karen J Allinger<br>6327 N Oak Rd<br>Davison, MI 48423 | 7/15/09 | 19121 | $0.00 | Modified Workers' Compensation Claims | 05-44481 | $32,925.06 | General Unsecured |
| Linda Carter Welche | 1815 Timberlane Dr<br>Flint, MI 48507 | 7/7/09 | 17444 | $0.00 | Modified Workers' Compensation Claims | 05-44481 | $531,406.91 | Priority |
| Michael F Wesley | 236 S Port Royal Ln<br>Apollo Beach, FL 33572 | 7/1/09 | 17109 | $0.00 | Modified Workers' Compensation Claims | 05-44481 | $106,143.23 | Priority |
| Patricia A Fields | 6801 Fleming Rd<br>Flint, MI 48504 | 7/15/09 | 19152 | $0.00 | Modified Workers' Compensation Claims | 05-44481 | $182,630.37 | Priority |
| Patty Stocker | 1902 Bristol Ct Apt 2<br>Mt Morris, MI 48458 | 7/15/09 | 19154 | $0.00 | Modified Workers' Compensation Claims | 05-44481 | $80,989.43 | Priority |

DPH Holdings Corp.
Forty-Sixth Omnibus Claims Objection
Exhibit N Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Modified Amount | Modified Nature |
| Paul Joseph Urban | 2100 Bass Lake Rd Commerce Twp, MI 48382 | 7/14/09 | 18683 | $0.00 | Modified Workers' Compensation Claims | 05-44481 | $47,100.04 | Priority |
| Randy L Perry | 5276 Lyons Hwy Adrian, MI 49221 | 7/10/09 | 18215 | $0.00 | Modified Workers' Compensation Claims | 05-44481 | $54,370.50 | Priority |
| Robert M Stelick | 7629 Willits Rd Fostoria, MI 48435 | 7/15/09 | 18938 | $0.00 | Modified Workers' Compensation Claims | 05-44481 | $184,410.94 | Priority |
| Saundra Flynn | 5464 Antoinette Dr Grand Blanc, MI 48439 | 7/6/09 | 17738 | $0.00 | Modified Workers' Compensation Claims | 05-44481 | $130,085.80 | Priority |
| Timothy R Jones | 11373 Amber Ct Freeland, MI 48623-8441 | 7/15/09 | 19173 | $0.00 | Modified Workers' Compensation Claims | 05-44481 | $2,610.22 | Priority |
| Ulrich Reynolds | 2355 Lakeridge Dr Grand Blanc, MI 48439 | 7/13/09 | 18302 | $0.00 | Modified Workers' Compensation Claims | 05-44481 | $32,774.64 | Priority |
| Warren Jenkins | 3440 N Grie St Toledo, OH 43611 | 6/30/09 | 17121 | $0.00 | Modified Workers' Compensation Claims | 05-44481 | $324,398.29 | Priority |

# EXHIBIT J

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                    :
        In re                       :        Chapter 11
                                    :
DPH HOLDINGS CORP., et al.,         :        Case No. 05-44481 (RDD)
                                    :
        Reorganized Debtors.        :        (Jointly Administered)
                                    :
- - - - - - - - - - - - - - - - - - - - - - - - - - - x


                    NOTICE OF OBJECTION TO CLAIM

[Claimant Name]:


        DPH Holdings Corp. and certain of its affiliated reorganized debtors in the above-captioned cases
(collectively, the "Reorganized Debtors"), successors to Delphi Corporation and certain of its affiliates,
debtors and debtors-in-possession (the "Debtors"), are sending you this notice.  According to the
Reorganized Debtors' records, you filed one or more proofs of administrative expense in the Debtors'
reorganization cases.  Based upon the Reorganized Debtors' review of your proof or proofs of
administrative expense, the Reorganized Debtors have determined that one or more of your claims for an
administrative expense under 11 U.S.C. § 503(b)(1) (each, an "Administrative Claim") identified in the
table below should be (a) disallowed and expunged, (b) modified and allowed, or (c) allowed, as the case
may be, as summarized in the table below and described in more detail in the Reorganized Debtors' Forty-
Sixth Omnibus Objection Pursuant To 11 U.S.C. § 503(b) And Fed. R. Bankr. P. 3007 To (I) Disallow
And Expunge Certain Administrative Expense (A) Books And Records Claims, (B) Methode Electronics
Claims, (C) State Workers' Compensation Claims, (D) Duplicate State Workers' Compensation Claims,
(E) Workers' Compensation Claims, (F) Transferred Workers' Compensation Claims, (G) Tax Claims, (H)
Duplicate Insurance Claims, And (I) Severance Claims, (II) Disallow And Expunge (A) A Certain
Duplicate Workers' Compensation Claim, (B) A Certain Duplicate Tax Claim, And (C) A Certain
Duplicate Severance Claim, (III) Modify Certain Administrative Expense (A) State Workers'
Compensation Claims And (B) Workers' Compensation Claims, And (IV) Allow Certain Administrative
Expense Severance Claims (the "Forty-Sixth Omnibus Claims Objection"), dated March 19, 2010, a copy
of which is enclosed (without exhibits).  The Reorganized Debtors' Forty-Sixth Omnibus Claims
Objection is set for hearing on April 22, 2010 at 10:00 a.m. (prevailing Eastern time) before the
Honorable Robert D. Drain, United States Bankruptcy Court for the Southern District of New York (the
"Bankruptcy Court"), 300 Quarropas Street, Courtroom 118, White Plains, New York 10601-4140.  AS
FURTHER DESCRIBED IN THE ENCLOSED FORTY-SIXTH OMNIBUS CLAIMS OBJECTION
AND BELOW, THE DEADLINE FOR YOU TO RESPOND TO THE REORGANIZED DEBTORS'
OBJECTION TO YOUR ADMINISTRATIVE CLAIM(S) IS 4:00 P.M. (PREVAILING EASTERN
TIME) ON APRIL 15, 2010.  IF YOU DO NOT RESPOND TIMELY IN THE MANNER DESCRIBED
BELOW, THE ORDER GRANTING THE RELIEF REQUESTED MAY BE ENTERED WITHOUT

ANY FURTHER NOTICE TO YOU OTHER THAN NOTICE OF ENTRY OF AN ORDER.

The enclosed Forty-Sixth Omnibus Claims Objection identifies 15 different categories of objections.  The category of administrative claim objection applicable to you is identified in the table below in the column entitled "Basis For Objection":

Administrative Claims identified as having a Basis For Objection of "Books And Records Claims" assert liabilities and dollar amounts that are not owing pursuant to the Reorganized Debtors' books and records.

Administrative Claims identified as having a Basis For Objection of "Methode Electronics Claims" are Administrative Claims filed by Methode Electronics, Inc. and affiliates that are duplicative of other Administrative Claims, were not timely filed, and assert liabilities and dollar amounts that are not owing pursuant to the Reorganized Debtors' books and records.

Administrative Claims identified as having a Basis For Objection of "State Workers' Compensation Claims" were filed by state workers' compensation agencies or self-insurers' guaranty association for workers' compensation program-related payments and assert liabilities and dollar amounts that are not owing pursuant to the Reorganized Debtors' books and records.

Administrative Claims identified as having a Basis For Objection of "Duplicate State Workers' Compensation Claims" are duplicative of other Administrative Claims filed by state workers' compensation agencies or self-insurers' guaranty associations.

Administrative Claims identified as having a Basis For Objection of "Workers' Compensation Claims" were filed by or on behalf of individual employees of the Debtors and assert liabilities and dollar amounts for workers' compensation benefits that are not owing pursuant to the Reorganized Debtors' books and records.

The Administrative Claim identified as having a Basis For Objection of "Duplicate Workers' Compensation Claim" is duplicative of another Administrative Claim filed by or on behalf of an individual employee of the Debtors for workers' compensation benefits.

Administrative Claims identified as having a Basis For Objection of "Transferred Workers' Compensation Claims" were filed by individual current or former employees for workers' compensation benefits and assert liabilities that have been assumed, pursuant to that certain Master Disposition Agreement, dated as of July 30, 2009 (as amended), among Delphi Corporation, GM Components Holdings, LLC, General Motors Company, Motors Liquidation Company, DIP Holdco 3, LLC (which assigned its rights to DIP Holdco LLP, subsequently renamed Delphi Automotive LLP, a United Kingdom limited liability partnership), and certain other sellers and buyers, by the GM Buyers (as defined in the Master Disposition Agreement).

2

Administrative Claims identified as having a Basis For Objection of "Tax Claims" were filed by taxing authorities and assert liabilities and dollar amounts that are not owing pursuant to the Reorganized Debtors' books and records.

The Administrative Claim identified as having a Basis For Objection of "Duplicate Tax Claim" is duplicative of another Administrative Claim filed by an individual former employee of the Debtors relating to income tax reimbursements.

Administrative Claims identified as having a Basis For Objection of "Duplicate Insurance Claims" are duplicative of other Administrative Claims filed by insurance companies.

Administrative Claims identified as having a Basis For Objection of "Severance Claims" assert liabilities for severance benefits arising from agreements with the Debtors for which the Reorganized Debtors are not liable because those severance benefits have been paid.

The Administrative Claim identified as having a Basis For Objection of "Duplicate Severance Claim" is duplicative of another Administrative Claim for severance benefits.

Administrative Claims identified as having a Basis For Objection of "Modified State Workers' Compensation Claims" were filed by certain state workers' compensation agencies or self-insurers' guaranty associations for workers' compensation program-related payouts.  The amounts asserted in such Administrative Claims are overstated. The Reorganized Debtors propose (a) to modify and allow each such Administrative Claim so that the modified and allowed amount matches the Reorganized Debtors' books and records and (b) that the allowed amounts of each such Modified State Workers' Compensation Claim shall be distributed in the ordinary course pursuant to the terms of the workers' compensation statute and regulations in the state in which such Administrative Claims arise and all applicable agreements, including without limitation the Master Disposition Agreement.

Administrative Claims identified as having a Basis For Objection of "Modified Workers' Compensation Claims" were filed by individual employees of the Debtors for workers' compensation benefits.  The amounts asserted in such Administrative Claims are overstated.  The Reorganized Debtors propose (a) to modify and allow each such Administrative Claim so that the modified and allowed amount matches the Reorganized Debtors' books and records and (b) that the allowed amount of each such Modified State Workers' Compensation Claim shall be distributed pursuant to the terms of the workers' compensation statute and regulations in the state in which such Administrative Claims arise and all applicable agreements, including without limitation the Master Disposition Agreement.

Administrative Claims identified as having a Basis For Objection of "Allowed Severance Claims" were filed by former employees of the Debtors and assert liabilities for severance benefits arising from agreements with the Debtors.  The amounts asserted in such Administrative Claims match the Reorganized Debtors' books and records.  The

3

Reorganized Debtors propose to distribute the allowed amounts of each such Administrative Claim pursuant to (a) the terms of the agreement giving rise to such Administrative Claim and (b) the provisions of the Master Disposition Agreement that provide that such Administrative Claims are to be paid by and/or are the responsibility of a Company Buyer (as defined in the Master Disposition Agreement).

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | | |
|---|---|---|---|---|---|---|
| | | | | Correct Debtor | Modified Amount | Modified Nature |
| ❸ | ❹ | ❺ | ❻ | ❼ | ❽ | ❾ |

If you wish to view the complete exhibits to the Forty-Sixth Omnibus Claims Objection, you can do so at www.dphholdingsdocket.com. If you have any questions about this notice or the Forty-Sixth Omnibus Claims Objection to your Administrative Claim, please contact the Reorganized Debtors' counsel by e-mail at dphholdings@skadden.com, by telephone at 1-800-718-5305, or in writing at Skadden, Arps, Slate, Meagher & Flom LLP, 155 North Wacker Drive, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Michael W. Perl). Questions regarding the amount of an Administrative Claim or the filing of a Claim should be directed to Kurtzman Carson Consultants LLC, the Debtors' claims and noticing agent, at 1-888-249-2691 or www.dphholdingsdocket.com. CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

THE PROCEDURES SET FORTH IN THE ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 2002(m), 3007, 7016, 7026, 9006, 9007, AND 9014 ESTABLISHING (I) DATES FOR HEARINGS REGARDING OBJECTIONS TO CLAIMS AND (II) CERTAIN NOTICES AND PROCEDURES GOVERNING OBJECTIONS TO CLAIMS, ENTERED DECEMBER 7, 2006 (THE "CLAIMS OBJECTION PROCEDURES ORDER"), AND THE ORDER PURSUANT TO 11 U.S.C. §§ 105(a) AND 503(b) AUTHORIZING DEBTORS TO APPLY CLAIMS OBJECTION PROCEDURES TO ADDRESS CONTESTED ADMINISTRATIVE EXPENSE CLAIMS, ENTERED OCTOBER 22, 2009 (THE "ADMINISTRATIVE CLAIMS PROCEDURES ORDER"), APPLY TO YOUR PROOFS OF ADMINISTRATIVE EXPENSE THAT ARE SUBJECT TO THE REORGANIZED DEBTORS' OBJECTION AS SET FORTH ABOVE. A COPY OF BOTH THE CLAIMS OBJECTION PROCEDURES ORDER AND THE ADMINISTRATIVE CLAIMS PROCEDURES ORDER IS INCLUDED HEREWITH. THE FOLLOWING SUMMARIZES THE PROVISIONS OF THOSE ORDERS BUT IS QUALIFIED IN ALL RESPECTS BY THE TERMS OF THAT ORDER.

If you disagree with the Forty-Sixth Omnibus Claims Objection, you must file a response (the "Response") and serve it so that it is actually received by no later than 4:00 p.m. (prevailing Eastern time) on April 15, 2010. Your Response, if any, to the Forty-Sixth Omnibus Claims Objection should (i) be in writing, (ii) conform to the Federal Rules of Bankruptcy Procedure and the Local Bankruptcy Rules for the Southern District of New York and the Claims Objection Procedures Order, (iii) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the

---

1      Asserted Claim Amounts listed as $0.00 generally reflect that the claim amount asserted is unliquidated.

Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (iv) be submitted in hard copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of New York, The Hon. Charles L. Brieant Jr. Federal Building and Courthouse, 300 Quarropas Street, Courtroom 118, White Plains, New York 10601-4140, and (e) be served upon (i) DPH Holdings Corp., 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: President) and (ii) counsel to the Reorganized Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 155 North Wacker Drive, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Michael W. Perl).

Your Response, if any, must also contain at a minimum the following: (i) the title of the claims objection to which the Response is directed, (ii) the name of the claimant and a brief description of the basis for the amount of the Administrative Claim, (iii) a concise statement setting forth the reasons why the Administrative Claim should not be disallowed and expunged, modified, or allowed, as the case may be, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Forty-Sixth Omnibus Claims Objection, (iv) unless already set forth in the proof of administrative expense previously filed with the Court, documentation sufficient to establish a prima facie right to payment; provided, however, that you need not disclose confidential, proprietary, or otherwise protected information in the Response; provided further, however, that you must disclose to the Reorganized Debtors all information and provide copies of all documents that you believe to be confidential, proprietary, or otherwise protected and upon which you intend to rely in support of the Administrative Claim, (v) to the extent that the Administrative Claim is contingent or fully or partially unliquidated, the amount that you believe would be the allowable amount of such Administrative Claim upon liquidation of the Administrative Claim or occurrence of the contingency, as appropriate, and (vi) the address(es) to which the Reorganized Debtors must return any reply to the Response, if different from the address(es) presented in the Administrative Claim.

If you properly and timely file and serve a Response in accordance with the procedures described above, and the Reorganized Debtors are unable to reach a consensual resolution with you, the hearing on any such Response will automatically be adjourned from the March 18, 2010 hearing date to a future date to be set pursuant to the Claims Objection Procedures Order and the Administrative Claims Procedures Order. With respect to all uncontested objections, the Reorganized Debtors have requested that the Court conduct a final hearing on April 22, 2010 at 10:00 a.m. (prevailing Eastern time).

IF YOUR PROOF OF ADMNISTRATIVE EXPENSE LISTED ABOVE ASSERTS CONTINGENT OR UNLIQUIDATED ADMINISTRATIVE CLAIMS, YOU ARE REQUIRED BY THE CLAIMS OBJECTION PROCEDURES ORDER AND THE ADMINISTRATIVE CLAIMS OBJECTION PROCEDURES ORDER TO INCLUDE THE AMOUNT THAT YOU BELIEVE WOULD BE THE ALLOWABLE AMOUNT OF SUCH ADMINISTRATIVE CLAIM UPON LIQUIDATION OF THE ADMINISTRATIVE CLAIM OR OCCURRENCE OF THE CONTINGENCY, AS APPROPRIATE, IN ANY RESPONSE TO THE OBJECTION.

The Bankruptcy Court will consider only those Responses made as set forth herein and in accordance with the Claims Objection Procedures Order. IF NO RESPONSES TO THE FORTY-SIXTH OMNIBUS CLAIMS OBJECTION ARE TIMELY FILED AND SERVED IN ACCORDANCE WITH THE PROCEDURES SET FORTH HEREIN AND IN THE CLAIMS OBJECTION PROCEDURES

5

ORDER, THE BANKRUPTCY COURT MAY ENTER AN ORDER SUSTAINING THE FORTY-
SIXTH OMNIBUS CLAIMS OBJECTION WITHOUT FURTHER NOTICE OTHER THAN NOTICE
OF THE ENTRY OF SUCH AN ORDER AS PROVIDED IN THE CLAIMS OBJECTION
PROCEDURES ORDER.  Thus, your failure to respond may forever bar you from sustaining an
Administrative Claim against the Reorganized Debtors.


Dated:  New York, New York
         March 19, 2010

# EXHIBIT K

DPH Holdings Corp.
Forty-Sixth Omnibus Claims Objection
Exhibit O Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Allowed Amount | Allowed Nature |
| Douglas W Edney | 2701 Cambridge Ct SE<br>Decatur, AL 35601 | 11/3/09 | 19883 | $110,900.00 | Allowed Severance Claims | 05-44481 | $110,900.00 | Priority |
| Jackie R Stover | 4309 Emerald Ln SE<br>Decatur, AL 35603 | 11/5/09 | 19955 | $120,320.00 | Allowed Severance Claims | 05-44481 | $120,320.00 | Priority |
| Richard B Bishop | 715 Estelle Dr<br>Vandalia, OH 45377 | 11/2/09 | 20057 | $87,360.00 | Allowed Severance Claims | 05-44481 | $87,360.00 | Priority |
| William H Dahlem | 1801 Townshend Trace SW<br>Decatur, AL 35603 | 11/6/09 | 20028 | $135,420.00 | Allowed Severance Claims | 05-44481 | $135,420.00 | Priority |

# EXHIBIT L

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - x
                            :
In re                     :     Chapter 11
                          :
DPH HOLDINGS CORP., et al.,   :     Case No. 05-44481 (RDD)
                          :
         Reorganized Debtors.   :     (Jointly Administered)
                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - x


NOTICE OF OBJECTION TO CLAIM

[Claimant Name]:


      DPH Holdings Corp. and certain of its affiliated reorganized debtors in the above-captioned cases (collectively, the "Reorganized Debtors"), successors to Delphi Corporation and certain of its affiliates, debtors and debtors-in-possession (the "Debtors"), are sending you this notice.  According to the Reorganized Debtors' records, you filed one or more proofs of administrative expense in the Debtors' reorganization cases.  Based upon the Reorganized Debtors' review of your proof or proofs of administrative expense, the Reorganized Debtors have determined that one or more of your claims for an administrative expense under 11 U.S.C. § 503(b)(1) (each, an "Administrative Claim") identified in the table below should be (a) disallowed and expunged, (b) modified and allowed, or (c) allowed, as the case may be, as summarized in the table below and described in more detail in the Reorganized Debtors' Forty-Sixth Omnibus Objection Pursuant To 11 U.S.C. § 503(b) And Fed. R. Bankr. P. 3007 To (I) Disallow And Expunge Certain Administrative Expense (A) Books And Records Claims, (B) Methode Electronics Claims, (C) State Workers' Compensation Claims, (D) Duplicate State Workers' Compensation Claims, (E) Workers' Compensation Claims, (F) Transferred Workers' Compensation Claims, (G) Tax Claims, (H) Duplicate Insurance Claims, And (I) Severance Claims, (II) Disallow And Expunge (A) A Certain Duplicate Workers' Compensation Claim, (B) A Certain Duplicate Tax Claim, And (C) A Certain Duplicate Severance Claim, (III) Modify Certain Administrative Expense (A) State Workers' Compensation Claims And (B) Workers' Compensation Claims, And (IV) Allow Certain Administrative Expense Severance Claims (the "Forty-Sixth Omnibus Claims Objection"), dated March 19, 2010, a copy of which is enclosed (without exhibits).  The Reorganized Debtors' Forty-Sixth Omnibus Claims Objection is set for hearing on April 22, 2010 at 10:00 a.m. (prevailing Eastern time) before the Honorable Robert D. Drain, United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court"), 300 Quarropas Street, Courtroom 118, White Plains, New York 10601-4140.  AS FURTHER DESCRIBED IN THE ENCLOSED FORTY-SIXTH OMNIBUS CLAIMS OBJECTION AND BELOW, THE DEADLINE FOR YOU TO RESPOND TO THE REORGANIZED DEBTORS' OBJECTION TO YOUR ADMINISTRATIVE CLAIM(S) IS 4:00 P.M. (PREVAILING EASTERN TIME) ON APRIL 15, 2010.  IF YOU DO NOT RESPOND TIMELY IN THE MANNER DESCRIBED BELOW, THE ORDER GRANTING THE RELIEF REQUESTED MAY BE ENTERED WITHOUT

ANY FURTHER NOTICE TO YOU OTHER THAN NOTICE OF ENTRY OF AN ORDER.

The enclosed Forty-Sixth Omnibus Claims Objection identifies 15 different categories of objections. The category of administrative claim objection applicable to you is identified in the table below in the column entitled "Basis For Objection":

Administrative Claims identified as having a Basis For Objection of "Books And Records Claims" assert liabilities and dollar amounts that are not owing pursuant to the Reorganized Debtors' books and records.

Administrative Claims identified as having a Basis For Objection of "Methode Electronics Claims" are Administrative Claims filed by Methode Electronics, Inc. and affiliates that are duplicative of other Administrative Claims, were not timely filed, and assert liabilities and dollar amounts that are not owing pursuant to the Reorganized Debtors' books and records.

Administrative Claims identified as having a Basis For Objection of "State Workers' Compensation Claims" were filed by state workers' compensation agencies or self-insurers' guaranty association for workers' compensation program-related payments and assert liabilities and dollar amounts that are not owing pursuant to the Reorganized Debtors' books and records.

Administrative Claims identified as having a Basis For Objection of "Duplicate State Workers' Compensation Claims" are duplicative of other Administrative Claims filed by state workers' compensation agencies or self-insurers' guaranty associations.

Administrative Claims identified as having a Basis For Objection of "Workers' Compensation Claims" were filed by or on behalf of individual employees of the Debtors and assert liabilities and dollar amounts for workers' compensation benefits that are not owing pursuant to the Reorganized Debtors' books and records.

The Administrative Claim identified as having a Basis For Objection of "Duplicate Workers' Compensation Claim" is duplicative of another Administrative Claim filed by or on behalf of an individual employee of the Debtors for workers' compensation benefits.

Administrative Claims identified as having a Basis For Objection of "Transferred Workers' Compensation Claims" were filed by individual current or former employees for workers' compensation benefits and assert liabilities that have been assumed, pursuant to that certain Master Disposition Agreement, dated as of July 30, 2009 (as amended), among Delphi Corporation, GM Components Holdings, LLC, General Motors Company, Motors Liquidation Company, DIP Holdco 3, LLC (which assigned its rights to DIP Holdco LLP, subsequently renamed Delphi Automotive LLP, a United Kingdom limited liability partnership), and certain other sellers and buyers, by the GM Buyers (as defined in the Master Disposition Agreement).

2

Administrative Claims identified as having a Basis For Objection of "Tax Claims" were filed by taxing authorities and assert liabilities and dollar amounts that are not owing pursuant to the Reorganized Debtors' books and records.

The Administrative Claim identified as having a Basis For Objection of "Duplicate Tax Claim" is duplicative of another Administrative Claim filed by an individual former employee of the Debtors relating to income tax reimbursements.

Administrative Claims identified as having a Basis For Objection of "Duplicate Insurance Claims" are duplicative of other Administrative Claims filed by insurance companies.

Administrative Claims identified as having a Basis For Objection of "Severance Claims" assert liabilities for severance benefits arising from agreements with the Debtors for which the Reorganized Debtors are not liable because those severance benefits have been paid.

The Administrative Claim identified as having a Basis For Objection of "Duplicate Severance Claim" is duplicative of another Administrative Claim for severance benefits.

Administrative Claims identified as having a Basis For Objection of "Modified State Workers' Compensation Claims" were filed by certain state workers' compensation agencies or self-insurers' guaranty associations for workers' compensation program-related payouts.  The amounts asserted in such Administrative Claims are overstated. The Reorganized Debtors propose (a) to modify and allow each such Administrative Claim so that the modified and allowed amount matches the Reorganized Debtors' books and records and (b) that the allowed amounts of each such Modified State Workers' Compensation Claim shall be distributed in the ordinary course pursuant to the terms of the workers' compensation statute and regulations in the state in which such Administrative Claims arise and all applicable agreements, including without limitation the Master Disposition Agreement.

Administrative Claims identified as having a Basis For Objection of "Modified Workers' Compensation Claims" were filed by individual employees of the Debtors for workers' compensation benefits.  The amounts asserted in such Administrative Claims are overstated.  The Reorganized Debtors propose (a) to modify and allow each such Administrative Claim so that the modified and allowed amount matches the Reorganized Debtors' books and records and (b) that the allowed amount of each such Modified State Workers' Compensation Claim shall be distributed pursuant to the terms of the workers' compensation statute and regulations in the state in which such Administrative Claims arise and all applicable agreements, including without limitation the Master Disposition Agreement.

Administrative Claims identified as having a Basis For Objection of "Allowed Severance Claims" were filed by former employees of the Debtors and assert liabilities for severance benefits arising from agreements with the Debtors.  The amounts asserted in such Administrative Claims match the Reorganized Debtors' books and records.  The

3

Reorganized Debtors propose to distribute the allowed amounts of each such Administrative Claim pursuant to (a) the terms of the agreement giving rise to such Administrative Claim and (b) the provisions of the Master Disposition Agreement that provide that such Administrative Claims are to be paid by and/or are the responsibility of a Company Buyer (as defined in the Master Disposition Agreement).

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | | |
|---|---|---|---|---|---|---|
| | | | | Correct Debtor | Allowed Amount | Allowed Nature |
| ❸ | ❹ | ❺ | ❻ | ❼ | ❽ | ❾ |

If you wish to view the complete exhibits to the Forty-Sixth Omnibus Claims Objection, you can do so at www.dphholdingsdocket.com.  If you have any questions about this notice or the Forty-Sixth Omnibus Claims Objection to your Administrative Claim, please contact the Reorganized Debtors' counsel by e-mail at dphholdings@skadden.com, by telephone at 1-800-718-5305, or in writing at Skadden, Arps, Slate, Meagher & Flom LLP, 155 North Wacker Drive, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Michael W. Perl).  Questions regarding the amount of an Administrative Claim or the filing of a Claim should be directed to Kurtzman Carson Consultants LLC, the Debtors' claims and noticing agent, at 1-888-249-2691 or www.dphholdingsdocket.com. CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

THE PROCEDURES SET FORTH IN THE ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 2002(m), 3007, 7016, 7026, 9006, 9007, AND 9014 ESTABLISHING (I) DATES FOR HEARINGS REGARDING OBJECTIONS TO CLAIMS AND (II) CERTAIN NOTICES AND PROCEDURES GOVERNING OBJECTIONS TO CLAIMS, ENTERED DECEMBER 7, 2006 (THE "CLAIMS OBJECTION PROCEDURES ORDER"), AND THE ORDER PURSUANT TO 11 U.S.C. §§ 105(a) AND 503(b) AUTHORIZING DEBTORS TO APPLY CLAIMS OBJECTION PROCEDURES TO ADDRESS CONTESTED ADMINISTRATIVE EXPENSE CLAIMS, ENTERED OCTOBER 22, 2009 (THE "ADMINISTRATIVE CLAIMS PROCEDURES ORDER"), APPLY TO YOUR PROOFS OF ADMINISTRATIVE EXPENSE THAT ARE SUBJECT TO THE REORGANIZED DEBTORS' OBJECTION AS SET FORTH ABOVE.  A COPY OF BOTH THE CLAIMS OBJECTION PROCEDURES ORDER AND THE ADMINISTRATIVE CLAIMS PROCEDURES ORDER IS INCLUDED HEREWITH.  THE FOLLOWING SUMMARIZES THE PROVISIONS OF THOSE ORDERS BUT IS QUALIFIED IN ALL RESPECTS BY THE TERMS OF THAT ORDER.

If you disagree with the Forty-Sixth Omnibus Claims Objection, you must file a response (the "Response") and serve it so that it is actually received by no later than 4:00 p.m. (prevailing Eastern time) on April 15, 2010. Your Response, if any, to the Forty-Sixth Omnibus Claims Objection should (i) be in writing, (ii) conform to the Federal Rules of Bankruptcy Procedure and the Local Bankruptcy Rules for the Southern District of New York and the Claims Objection Procedures Order, (iii) be filed with the

---

1    Asserted Claim Amounts listed as $0.00 generally reflect that the claim amount asserted is unliquidated.

Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (iv) be submitted in hard copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of New York, The Hon. Charles L. Brieant Jr. Federal Building and Courthouse, 300 Quarropas Street, Courtroom 118, White Plains, New York 10601-4140, and (e) be served upon (i) DPH Holdings Corp., 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: President) and (ii) counsel to the Reorganized Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 155 North Wacker Drive, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Michael W. Perl).

Your Response, if any, must also contain at a minimum the following: (i) the title of the claims objection to which the Response is directed, (ii) the name of the claimant and a brief description of the basis for the amount of the Administrative Claim, (iii) a concise statement setting forth the reasons why the Administrative Claim should not be disallowed and expunged, modified, or allowed, as the case may be, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Forty-Sixth Omnibus Claims Objection, (iv) unless already set forth in the proof of administrative expense previously filed with the Court, documentation sufficient to establish a prima facie right to payment; provided, however, that you need not disclose confidential, proprietary, or otherwise protected information in the Response; provided further, however, that you must disclose to the Reorganized Debtors all information and provide copies of all documents that you believe to be confidential, proprietary, or otherwise protected and upon which you intend to rely in support of the Administrative Claim, (v) to the extent that the Administrative Claim is contingent or fully or partially unliquidated, the amount that you believe would be the allowable amount of such Administrative Claim upon liquidation of the Administrative Claim or occurrence of the contingency, as appropriate, and (vi) the address(es) to which the Reorganized Debtors must return any reply to the Response, if different from the address(es) presented in the Administrative Claim.

If you properly and timely file and serve a Response in accordance with the procedures described above, and the Reorganized Debtors are unable to reach a consensual resolution with you, the hearing on any such Response will automatically be adjourned from the March 18, 2010 hearing date to a future date to be set pursuant to the Claims Objection Procedures Order and the Administrative Claims Procedures Order. With respect to all uncontested objections, the Reorganized Debtors have requested that the Court conduct a final hearing on April 22, 2010 at 10:00 a.m. (prevailing Eastern time).

IF YOUR PROOF OF ADMNISTRATIVE EXPENSE LISTED ABOVE ASSERTS CONTINGENT OR UNLIQUIDATED ADMINISTRATIVE CLAIMS, YOU ARE REQUIRED BY THE CLAIMS OBJECTION PROCEDURES ORDER AND THE ADMINISTRATIVE CLAIMS OBJECTION PROCEDURES ORDER TO INCLUDE THE AMOUNT THAT YOU BELIEVE WOULD BE THE ALLOWABLE AMOUNT OF SUCH ADMINISTRATIVE CLAIM UPON LIQUIDATION OF THE ADMINISTRATIVE CLAIM OR OCCURRENCE OF THE CONTINGENCY, AS APPROPRIATE, IN ANY RESPONSE TO THE OBJECTION.

The Bankruptcy Court will consider only those Responses made as set forth herein and in accordance with the Claims Objection Procedures Order. IF NO RESPONSES TO THE FORTY-SIXTH OMNIBUS CLAIMS OBJECTION ARE TIMELY FILED AND SERVED IN ACCORDANCE WITH

THE PROCEDURES SET FORTH HEREIN AND IN THE CLAIMS OBJECTION PROCEDURES ORDER, THE BANKRUPTCY COURT MAY ENTER AN ORDER SUSTAINING THE FORTY-SIXTH OMNIBUS CLAIMS OBJECTION WITHOUT FURTHER NOTICE OTHER THAN NOTICE OF THE ENTRY OF SUCH AN ORDER AS PROVIDED IN THE CLAIMS OBJECTION PROCEDURES ORDER.  Thus, your failure to respond may forever bar you from sustaining an Administrative Claim against the Reorganized Debtors.


Dated:  New York, New York
         March 19, 2010