# EXHIBIT A

# haynes *boone*

Invoice Number: 20484613
Client/Matter Number: 0034882.00063
November 10, 2009

Highland Capital Management, L.P.
ATTN: Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240

Employer Identification No. 75-1312888

Requesting Attorney: Janice V. Sharry

*For Professional Services Rendered From October 6, 2009 through October 31, 2009*

**Delphi Corporation**

## PROFESSIONAL  FEES

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 10/06/09 | Paul Fabsik | Office conferences with L. Parkins re: Research docket for ██████████ ; Telephone conferences with claims agent re: same; Obtain ██████████ ; Review of docket for ██████ . | 2.60 | $624.00 |
| 10/07/09 | Jonathan Hook | Confer with L. Parkins and J. Donaleski regarding ██████ and began reviewing documents regarding same. | 0.90 | $450.00 |
| 10/07/09 | John Donaleski | Research on ██████████ ██████ . | 0.70 | $175.00 |
| 10/08/09 | John Donaleski | Researching ██████████ ██████████ | 2.60 | $650.00 |

**Haynes and Boone, LLP**
**Attorneys and Counselors**
2323 Victory Avenue Suite 700
Dallas, Texas 75219-7672
Phone: 214.651.5000
Fax: 214.651.5940
www.haynesboone.com

**Haynes and Boone, LLP**

Highland Capital Management, L.P.                                    November 10, 2009
Invoice Number: 20484613                                                      Page 2
Client/Matter Number: 0034882.00063

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 10/08/09 | Paul Fabsik | Obtain pleadings and monitor docket as per L. Parkins. | 0.40 | $96.00 |
| 10/09/09 | Paul Fabsik | Obtain pleadings re: ███ as per attorney request. | 1.10 | $264.00 |
| 10/09/09 | John Donaleski | Researching ███████████████ | 5.00 | $1,250.00 |
| 10/09/09 | John Donaleski | Researching ███████████████ | 2.20 | $550.00 |
| 10/12/09 | John Donaleski | Researched ██████ ; shepardized cases and analyzed for ██ ███ research ██ ; analyzed additional cases for research; ██████ | 2.50 | $625.00 |
| 10/12/09 | Jonathan Hook | Began reviewing ████████ materials in context of motion ███ | 0.80 | $400.00 |
| 10/13/09 | John Donaleski | Conducted ████ research ████ ; discussed ███ with Lenard Parkins and Jonathan Hook. | 1.10 | $275.00 |
| 10/19/09 | John Donaleski | Compiled cases and sources on ████ ; drafted email with summary and analysis ███ ; discussed ██ with Jonathan Hook. | 3.80 | $950.00 |
| 10/19/09 | John Donaleski | Revised summary and analysis of ██ issue; prepared summary ███ ██ | 4.00 | $1,000.00 |
| 10/22/09 | John Donaleski | Drafted memorandum ████ ; collected cases ██ ; reviewed ████ with David Liebenstein. | 5.70 | $1,425.00 |
| 10/22/09 | Paul Fabsik | Office conferences with L. Parkins re: ███ Research ████ Obtain ████ and related documents. | 3.20 | $768.00 |
| 10/23/09 | John Donaleski | Revised memorandum ████ ; discussed ███ with Jonathan Hook. | 4.70 | $1,175.00 |
| 10/23/09 | Jonathan Hook | Review and revise ██████ ██████ | 2.30 | $1,150.00 |

**Haynes and Boone, LLP**

Highland Capital Management, L.P.                                              November 10, 2009
Invoice Number: 20484613                                                           Page 3
Client/Matter Number: 0034882.00063

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | ██████████ and confer with L. Parkins and J. Donaleski regarding same. | | |
| 10/25/09 | John Donaleski | Researching and reviewing documents ████████████ ████████ | 3.70 | $925.00 |
| 10/26/09 | John Donaleski | Reviewing ████████████████████, and related ████████████████████; reviewing changes to memorandum ████████████ made by Lenard Parkins. | 11.20 | $2,800.00 |
| 10/27/09 | John Donaleski | ████████████████████████████; draft of memo ████████ | 6.40 | $1,600.00 |
| 10/27/09 | John Donaleski | Revised memo on ████████ to Lenard Parkins. | 1.20 | $300.00 |
| 10/29/09 | John Donaleski | Reviewed memorandum ████████; discussed ████████ with Lenard Parkins and Jonathan Hook. | 0.50 | $125.00 |

| | | |
|------|------|------|
| **Total Chargeable Hours** | **66.60** | |

| | |
|------|------|
| **Fees** | **$17,577.00** |
| Fee Adjustments | ($2,636.55) |
| **Total Fees** | **$14,940.45** |

**EXPENSE   DETAIL**

| Date | Description | Amount |
|------|-------------|--------|
| 10/08/09 | Westlaw STANDARD | $23.05 |
| 10/08/09 | Westlaw SUPER ALLFILES | $391.08 |
| 10/08/09 | Westlaw WESTLAW DOCUMENTS | $91.46 |
| 10/08/09 | Westlaw KEYCITE | $19.05 |
| 10/08/09 | Westlaw TRANSACTIONAL ONLINE FINDS | $66.69 |
| 10/08/09 | Westlaw TRANSACTIONAL SEARCHES | $50.30 |
| 10/08/09 | Westlaw WESTLAW PUBLIC RECORDS SELECT | $31.55 |

**Haynes and Boone, LLP**

Highland Capital Management, L.P.                                    November 10, 2009
Invoice Number: 20484613                                                    Page  4
Client/Matter Number: 0034882.00063

| Date | Description | Amount |
|------|-------------|--------|
| 10/08/09 | Westlaw WESTLAW PUBLIC RECORDS TRANSACTIONAL SEA | $147.85 |
| 10/09/09 | Westlaw STANDARD | $49.99 |
| 10/09/09 | Westlaw WESTLAW DOCUMENTS | $80.02 |
| 10/09/09 | Westlaw RESULTSPLUS FINDS | $137.19 |
| 10/09/09 | Westlaw TRANSACTIONAL ONLINE FINDS | $116.23 |
| 10/09/09 | Westlaw WESTFIND&PRINT.COM FINDS | $419.17 |
| 10/12/09 | Westlaw WESTFIND&PRINT.COM KEYCITE | $100.03 |
| 10/12/09 | Westlaw WESTFIND&PRINT.COM FINDS | $20.96 |
| 10/13/09 | Westlaw STANDARD | $50.28 |
| 10/13/09 | Westlaw SUPER ALLFILES | $107.88 |
| 10/13/09 | Westlaw WESTLAW DOCUMENTS | $11.44 |
| 10/13/09 | Westlaw TRANSACTIONAL ONLINE FINDS | $9.53 |
| 10/19/09 | Westlaw TRANSACTIONAL ONLINE FINDS | $19.05 |
| 10/19/09 | Westlaw TRANSACTIONAL ONLINE FINDS | $19.05 |
| 10/19/09 | Westlaw WESTFIND&PRINT.COM FINDS | $503.00 |
| 10/19/09 | Westlaw WESTFIND&PRINT.COM FINDS | $503.00 |
| 10/19/09 | Westlaw KEYCITE | $9.53 |
| 10/19/09 | Westlaw KEYCITE | $9.53 |
| 10/19/09 | Westlaw WESTFIND&PRINT.COM KEYCITE | $114.32 |
| 10/19/09 | Westlaw WESTFIND&PRINT.COM KEYCITE | $114.32 |
| 10/23/09 | Westlaw KEYCITE | $4.76 |
| 10/23/09 | Westlaw KEYCITE | $4.76 |
| 10/23/09 | Westlaw TRANSACTIONAL ONLINE FINDS | $19.05 |
| 10/23/09 | Westlaw TRANSACTIONAL ONLINE FINDS | $19.05 |
| 10/28/09 | Westlaw SELECT | $139.94 |
| 10/28/09 | Westlaw SUPER ALLFILES | $65.37 |
| 10/28/09 | Westlaw STANDARD | $5.20 |
| 10/29/09 | Westlaw TRANSACTIONAL ONLINE FINDS | $19.05 |

**Haynes and Boone, LLP**

Highland Capital Management, L.P.                                                    November 10, 2009
Invoice Number: 20484613                                                                      Page  5
Client/Matter Number: 0034882.00063

## EXPENSE  SUMMARY

| Description | Amount |
|---|---|
| Westlaw | $3,492.73 |

Total Current Costs                                                                            $3,492.73


**Total Fees and Costs** *(See Remittance Statement for Total Due)*                          **$18,433.18**

**Haynes and Boone, LLP**

Highland Capital Management, L.P.                                         November 10, 2009
Invoice Number: 20484613                                                          Page  6
Client/Matter Number: 0034882.00063

**Delphi Corporation**

The following is a summary of the time dedicated and the fees charged on an average hourly rate basis to this matter by the Firm's professional staff:

|                | Hours | Rate*    | Fee         |
|----------------|-------|----------|-------------|
| John Donaleski | 55.30 | $250.00  | $13,825.00  |
| Jonathan Hook  | 4.00  | $500.00  | $2,000.00   |
| Paul Fabsik    | 7.30  | $240.00  | $1,752.00   |
| **Total**      | 66.60 |          | **$17,577.00** |

* average hourly  rate

Highland Capital Management, L.P.
ATTN:  Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240


## ACCOUNTING   RECAP

Highland Capital Management, L.P.
ATTN:  Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240


Requesting Attorney    Janice V. Sharry
**Delphi Corporation**
Client/Matter B/M:    0034882.00063

---

*For Professional Services Rendered From October 6, 2009 Through October 31, 2009 as follows:*


| <u>Fees</u> | <u>Expenses</u> | <u>Applications</u> | <u>Total Due</u> |
|---|---|---|---|
| $14,940.45 | $3,492.73 | $0.00 | $18,433.18 |

**Haynes and Boone, LLP**
Invoice Number: 20484613
Client/Matter Number: 0034882.00063
November 10, 2009

Highland Capital Management, L.P.
ATTN:  Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240

Client/Matter:  0034882.00063                        **Employer Identification Number: 75-1312888**
**Delphi Corporation**
Requesting Attorney    Janice V. Sharry
Requesting Attorney Phone:  (214)651-5562

---

## REMITTANCE  PAGE
*For Professional Services Rendered Through October 31, 2009*

Remit to:

> HAYNES AND BOONE
> P.O. Box 841399
> Dallas, TX 75284-1399

| | |
|---|---:|
| Total Fees | $17,577.00 |
| Less Adjustment | ($2,636.55) |
| Adjusted Fees | $14,940.45 |
| Total Expenses and Services | $3,492.73 |
| **Total Amount Due** | **$18,433.18** |

---

**WIRING INSTRUCTIONS FOR OPERATING ACCOUNT:**

BANK OF AMERICA   100 West 33rd STREET   New York, NY  10001

FOR CREDIT TO THE ACCOUNT OF  HAYNES AND BOONE, LLP
**ABA NO. 0260- 0959-3**  OPERATING ACCOUNT NO.  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-4
SWIFT Address: BOFAUS3N

**For ACH Payments**

FOR CREDIT TO THE ACCOUNT OF  HAYNES AND BOONE, LLP
**ABA NO. 111-000-025**  OPERATING ACCOUNT NO.  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-4
PLEASE REFERENCE INVOICE NUMBER:  **20484613**
RESPONSIBLE ATTORNEY:  **Janice V. Sharry**
CLIENT MATTER NUMBER: **0034882.00063**

# haynes boone

Invoice Number: 20473313
Client/Matter Number: 0034882.00063
August 24, 2009

Highland Capital Management, L.P.
ATTN:  Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240

Employer Identification No. 75-1312888

Requesting Attorney: Janice V. Sharry

*For Professional Services Rendered From July 6, 2009 through July 31, 2009*

**Delphi Corporation**
**Loan Transaction**
_____

**PROFESSIONAL  FEES**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 07/06/09 | Jason Nagi | Review correspondence concerning ████████ (.5). Review records and ████████ material concerning ████████ ████ (2.4). | 2.90 | $1,450.00 |
| 07/10/09 | Jason Nagi | Draft ████████ | 2.90 | $1,450.00 |
| 07/13/09 | Jason Nagi | Research cases analyzing ████████ | 3.00 | $1,500.00 |
| 07/14/09 | Jason Nagi | Finalization of ████████ and forward same to ████ (2.5). | 2.50 | $1,250.00 |

**Haynes and Boone, LLP**
**Attorneys and Counselors**
2323 Victory Avenue Suite 700
Dallas, Texas 75219-7672
Phone: 214.651.5000
Fax: 214.651.5940
www.haynesboone.com

**Haynes and Boone, LLP**

Highland Capital Management, L.P.                                           August 24, 2009
Invoice Number: 20473313                                                         Page 2
Client/Matter Number: 0034882.00063

**Total Chargeable Hours**                                                      11.30

Fees                                                                      $5,650.00

Fee Adjustments                                                            ($847.50)

**Total Fees**                                                           __$4,802.50__

**EXPENSE   DETAIL**

| Date | Description | Amount |
|------|-------------|--------|
| 07/13/09 | Photocopy Expense 10 Photocopies | $1.50 |

**EXPENSE   SUMMARY**

| Description | Amount |
|-------------|--------|
| Photocopy Expense | $1.50 |

Total Current Costs                                                        __$1.50__

**Total Fees and Costs** (*See Remittance Statement for Total Due*)        __$4,804.00__

**Haynes and Boone, LLP**

Highland Capital Management, L.P.                                                    August 24, 2009
Invoice Number: 20473313                                                                    Page 3
Client/Matter Number: 0034882.00063

**Delphi Corporation**

The following is a summary of the time dedicated and the fees charged on an average hourly rate basis to this matter by the Firm's professional staff:

|              | Hours | Rate*    | Fee         |
|--------------|-------|----------|-------------|
| Jason Nagi   | 11.30 | $500.00  | $5,650.00   |
| **Total**    | **11.30** |      | **$5,650.00** |

* average hourly rate

**Haynes and Boone, LLP**

Invoice Number: 20473313
Client/Matter Number: 0034882.00063
August 24, 2009

Highland Capital Management, L.P.
ATTN: Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240

## ACCOUNTING   RECAP

Highland Capital Management, L.P.
ATTN: Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240

Requesting Attorney    Janice V. Sharry
**Delphi Corporation**
Client/Matter B/M:    0034882.00063

*For Professional Services Rendered From July 6, 2009 Through July 31, 2009 as follows:*

| Fees | Expenses | Applications | Total Due |
|------|----------|--------------|-----------|
| $4,802.50 | $1.50 | $0.00 | $4,804.00 |

**Haynes and Boone, LLP**

Invoice Number: 20473313
Client/Matter Number: 0034882.00063
August 24, 2009

Highland Capital Management, L.P.
ATTN:  Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240

Client/Matter:  0034882.00063                     **Employer Identification Number:  75-1312888**
**Delphi Corporation**
Requesting Attorney    Janice V. Sharry
Requesting Attorney Phone:  (214)651-5562

---

## REMITTANCE   PAGE

*For Professional Services Rendered Through July 31, 2009*

Remit to:

      HAYNES AND BOONE
      P.O. Box 841399
      Dallas, TX 75284-1399

| | |
|---|---:|
| Total Fees | $5,650.00 |
| Less Adjustment | ($847.50) |
| Adjusted Fees | $4,802.50 |
| Total Expenses and Services | $1.50 |
| **Total Amount Due** | **$4,804.00** |

---

**WIRING INSTRUCTIONS FOR OPERATING ACCOUNT:**

BANK OF AMERICA    100 West 33rd STREET   New York, NY  10001

FOR CREDIT TO THE ACCOUNT OF  HAYNES AND BOONE, LLP
**ABA NO.  0260- 0959-3**  OPERATING ACCOUNT NO.  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-4
SWIFT Address: BOFAUS3N

**For ACH Payments**

FOR CREDIT TO THE ACCOUNT OF  HAYNES AND BOONE, LLP
**ABA NO. 111-000-025**  OPERATING ACCOUNT NO.  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-4
PLEASE REFERENCE INVOICE NUMBER:  **20473313**
RESPONSIBLE ATTORNEY:  **Janice V. Sharry**
CLIENT MATTER NUMBER:  **0034882.00063**

*haynes boone*

Invoice Number: 20435895
Client/Matter Number: 0034882.00063
December 15, 2008

Highland Capital Management, L.P.
ATTN:  Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240

Employer Identification No. 75-1312888

Requesting Attorney: Janice V. Sharry

*For Professional Services Rendered From October 16, 2008 through November 30, 2008*

**Delphi Corporation**

## PROFESSIONAL  FEES

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 10/16/08 | Fletch Johnston | Work on ████████████ matters and discuss same with internal and external working group members. | 0.90 | $405.00 |
| 10/17/08 | Fletch Johnston | Analyze ██████ issues and discuss same with Ms. Spector. | 1.20 | $540.00 |
| 10/20/08 | Fletch Johnston | Review  and  analyze ███████████████ ████ and discuss same with Ms. Spector. | 0.80 | $360.00 |
| 10/21/08 | Fletch Johnston | Work on ███████████████ analysis with Ms. Spector. | 0.70 | $315.00 |
| 11/12/08 | Paul Fabsik | Obtain ████████████████████; Circulate same to various parties as per attorney request. | 0.20 | $48.00 |
| 11/19/08 | Paul Fabsik | Obtain and electronically archive ██████████ with related documents. | 0.20 | $48.00 |

**Haynes and Boone, LLP**
**Attorneys and Counselors**
2323 Victory Avenue Suite 700
Dallas, Texas 75219-7672
Phone: 214.651.5000
Fax: 214.651.5940
www.haynesboone.com

**Haynes and Boone, LLP**

Highland Capital Management, L.P.                                          December 15, 2008
Invoice Number: 20435895                                                        Page  2
Client/Matter Number: 0034882.00063

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11/26/08 | Janice V. Sharry | Discuss ███ issues with Mr. DeVries. | 0.30 | $207.00 |

**Total Chargeable Hours**                                                        4.30

**Fees**                                                                     $1,923.00

Fee Adjustments                                                            ($288.45)

**Total Fees**                                                            $1,634.55

**Total Fees and Costs** *(See Remittance Statement for Total Due)*       $1,634.55

**Haynes and Boone, LLP**

Highland Capital Management, L.P.                                    December 15, 2008
Invoice Number: 20435895                                                       Page  3
Client/Matter Number: 0034882.00063

**Delphi Corporation**

---

The following is a summary of the time dedicated and the fees charged on an average hourly rate basis to this matter by the Firm's professional staff:

|                    | Hours | Rate*    | Fee        |
|--------------------|-------|----------|------------|
| Janice V. Sharry   | 0.30  | $690.00  | $207.00    |
| Fletch Johnston    | 3.60  | $450.00  | $1,620.00  |
| Paul Fabsik        | 0.40  | $240.00  | $96.00     |
| **Total**          | **4.30** |       | **$1,923.00** |

* average hourly  rate

**Haynes and Boone, LLP**

Invoice Number: 20435895
Client/Matter Number: 0034882.00063
December 15, 2008

Highland Capital Management, L.P.
ATTN:  Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240

## ACCOUNTING   RECAP

Requesting Attorney    Janice V. Sharry
**Delphi Corporation**
Client/Matter B/M:    0034882.00063

---

*For Professional Services Rendered From October 16, 2008 Through November 30, 2008 as follows:*

| Fees | Expenses | Applications | Total Due |
|---|---|---|---|
| $1,634.55 | $0.00 | $0.00 | $1,634.55 |

**Haynes and Boone, LLP**

Invoice Number: 20435895
Client/Matter Number: 0034882.00063
December 15, 2008

Highland Capital Management, L.P.
ATTN:  Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240

Client/Matter:  0034882.00063

**Employer Identification Number: 75-1312888**

**Delphi Corporation**
Requesting Attorney   Janice V. Sharry
Requesting Attorney Phone:  (214)651-5562

---

# REMITTANCE  PAGE

*For Professional Services Rendered Through November 30, 2008*

Remit to:

HAYNES AND BOONE
P.O. Box 841399
Dallas, TX 75284-1399

| | |
|---|---:|
| Total Fees | $1,923.00 |
| Less Adjustment | ($288.45) |
| Adjusted Fees | $1,634.55 |
| Total Expenses and Services | $0.00 |
| **Total Amount Due** | **$1,634.55** |

---

**WIRING INSTRUCTIONS FOR OPERATING ACCOUNT:**

BANK OF AMERICA   100 West 33rd STREET   New York, NY  10001

FOR CREDIT TO THE ACCOUNT OF  HAYNES AND BOONE, LLP
**ABA NO.  0260- 0959-3**  OPERATING ACCOUNT NO.  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-4
SWIFT Address: BOFAUS3N

**For ACH Payments**

FOR CREDIT TO THE ACCOUNT OF  HAYNES AND BOONE, LLP
**ABA NO. 111-000-025**  OPERATING ACCOUNT NO.  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-4
PLEASE REFERENCE INVOICE NUMBER: 20435895
RESPONSIBLE ATTORNEY: **Janice V. Sharry**
CLIENT MATTER NUMBER: **0034882.00063**

# haynes *boone*

Invoice Number: 20428068
Client/Matter Number: 0034882.00063
October 29, 2008

Highland Capital Management, L.P.
ATTN:  Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240

Employer Identification No. 75-1312888

Requesting Attorney: Janice V. Sharry

*For Professional Services Rendered From September 3, 2008 through September 30, 2008*

**Delphi Corporation**

## PROFESSIONAL  FEES

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 09/03/08 | Alan A. Lanis | Conduct  research  on ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 1.60 | $432.00 |
| 09/04/08 | Alan A. Lanis | Conduct  further  research  on ▮▮▮▮▮ discuss with Ms. Hatter; summarize conclusions and send to client. | 1.30 | $351.00 |
| 09/04/08 | Debra Hatter | Provide  advice  to  Anna  Spector  regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.30 | $135.00 |
| 09/04/08 | Fletch Johnston | Discuss ▮▮▮ matters with Ms. Hatter. | 0.70 | $273.00 |

**Haynes and Boone, LLP**
**Attorneys and Counselors**
2323 Victory Avenue Suite 700
Dallas, Texas 75219-7672
Phone: 214.651.5000
Fax: 214.651.5940
www.haynesboone.com

**Haynes and Boone, LLP**

Highland Capital Management, L.P.                                          October 29, 2008
Invoice Number: 20428068                                                        Page 2
Client/Matter Number: 0034882.00063

**Total Chargeable Hours**                                              3.90

**Fees**                                                                       $1,191.00

Fee Adjustments                                                               ($178.65)

**Total Fees**                                                        <u>$1,012.35</u>

## EXPENSE   DETAIL

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 09/11/08 | Westlaw MULTI-SEARCH TRANSACTIONAL SEARCHES | $125.62 |

## EXPENSE   SUMMARY

| <u>Description</u> | <u>Amount</u> |
|---|---|
| Westlaw | $125.62 |
| Total Current Costs | <u>$125.62</u> |

**Total Fees and Costs** *(See Remittance Statement for Total Due)*          <u>$1,137.97</u>

**Haynes and Boone, LLP**

Highland Capital Management, L.P.                                          October 29, 2008
Invoice Number: 20428068                                                        Page 3
Client/Matter Number: 0034882.00063

**Delphi Corporation**

The following is a summary of the time dedicated and the fees charged on an average hourly rate basis to this matter by the Firm's professional staff:

|                  | Hours | Rate*    | Fee        |
|------------------|-------|----------|------------|
| Debra Hatter     | 0.30  | $450.00  | $135.00    |
| Alan A. Lanis    | 2.90  | $270.00  | $783.00    |
| Fletch Johnston  | 0.70  | $390.00  | $273.00    |
| **Total**        | **3.90** |        | **$1,191.00** |

| Westlaw | $125.62 |
|---------|---------|

Total Current Costs                                                          $125.62

* average hourly rate

**Haynes and Boone, LLP**

Invoice Number: 20428068
Client/Matter Number: 0034882.00063
October 29, 2008

Highland Capital Management, L.P.
ATTN:  Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240

## ACCOUNTING  RECAP

Requesting Attorney    Janice V. Sharry
**Delphi Corporation**
Client/Matter B/M:     0034882.00063

---

*For Professional Services Rendered From September 3, 2008 Through September 30, 2008 as follows:*

| <u>Fees</u> | <u>Expenses</u> | <u>Applications</u> | <u>Total Due</u> |
|:---:|:---:|:---:|:---:|
| $1,012.35 | $125.62 | $0.00 | $1,137.97 |

Invoice Number: 20428068
Client/Matter Number: 0034882.00063
October 29, 2008

Highland Capital Management, L.P.
ATTN:  Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240

Client/Matter:  0034882.00063                          **Employer Identification Number: 75-1312888**
**Delphi Corporation**
Requesting Attorney   Janice V. Sharry
Requesting Attorney Phone:  (214)651-5562

---

# REMITTANCE  PAGE
*For Professional Services Rendered Through September 30, 2008*

Remit to:

    HAYNES AND BOONE
    P.O. Box 841399
    Dallas, TX 75284-1399

| | |
|---|---:|
| Total Fees | $1,191.00 |
| Less Adjustment | ($178.65) |
| Adjusted Fees | $1,012.35 |
| Total Expenses and Services | $125.62 |
| **Total Amount Due** | **$1,137.97** |

---

**WIRING INSTRUCTIONS FOR OPERATING ACCOUNT:**

BANK OF AMERICA   100 West 33rd STREET   New York, NY  10001

FOR CREDIT TO THE ACCOUNT OF  HAYNES AND BOONE, LLP
**ABA NO.  0260- 0959-3**  OPERATING ACCOUNT NO.  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-4
SWIFT Address: BOFAUS3N

**For ACH Payments**

FOR CREDIT TO THE ACCOUNT OF  HAYNES AND BOONE, LLP
**ABA NO. 111-000-025**  OPERATING ACCOUNT NO.  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-4
PLEASE REFERENCE INVOICE NUMBER: **20428068**
RESPONSIBLE ATTORNEY: **Janice V. Sharry**
CLIENT MATTER NUMBER: **0034882.00063**

# haynesboone

Invoice Number: 20401022
Client/Matter Number: 0034882.00063
April 24, 2008

Highland Capital Management, L.P.
ATTN:  Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240

**Employer Identification  No. 75-1312888**

Requesting Attorney: Janice V. Sharry

*For Professional Services Rendered From March 19, 2008 through March 31, 2008*

**Delphi Corporation**

---

### PROFESSIONAL   FEES

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 03/19/08 | Gilbert Porter | Review of email from Brad Means and related questions; review of ▇▇▇▇▇; voicemail left for client and related conversations with Mr. Parkins. | 2.50 | $1,962.50 |
| 03/20/08 | Gilbert Porter | Telephone with Mr. Means; followup review of issues. | 1.00 | $785.00 |
| 03/21/08 | Gilbert Porter | Update on revised terms and review of ▇▇▇ to incorporate those changes. | 1.00 | $785.00 |
| 03/23/08 | Gilbert Porter | Preliminary review of ▇▇▇ agreements and ▇▇▇ agreements. | 3.00 | $2,355.00 |
| 03/24/08 | Gilbert Porter | Review of draft ▇▇▇ agreements and ▇▇▇ agreements; review of ▇▇▇ preliminary call with client to discuss ▇▇▇. | 8.00 | $6,280.00 |
| 03/24/08 | Micaela Garcia Ribeyro | Analyzed Term Sheet, ▇▇▇ Agreements and ▇▇▇ provisions in ▇▇▇ Agreements; drafted email to G. Porter re | 9.00 | $3,150.00 |

**Haynes and Boone, LLP**
**Attorneys and Counselors**
901 Main Street, Suite 3100
Dallas, Texas 75202-3789
Phone: 214.651.5000
Fax: 214.651.5940
www.haynesboone.com

**Haynes and Boone, LLP**

Invoice Number: 20401022                                                      April 24, 2008
Client/Matter Number: 0034882.00063                                              Page  2

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| | | ████████████████ and ████████████ . | | |
| 03/25/08 | Micaela Garcia Ribeyro | Analyzed Term Sheet and ██████ Agreements; conference call with client ████████ ████████████; analyzed ████████████████████████████; call with G. Porter on ████████████████ . | 5.30 | $1,855.00 |
| 03/25/08 | Gilbert Porter | Review of documents; conference call with client to discuss ██████████████████████████; preparation and distribution of ████████████ email ██████████████ . | 9.00 | $7,065.00 |
| 03/26/08 | Gilbert Porter | Followup on ████████ review comments | 0.50 | $392.50 |

**Total Chargeable Hours**                                            39.30

**Fees**                                                                $24,630.00

Fee Adjustments                                                        ($3,694.50)

**Total Fees**                                                          <u>$20,935.50</u>

**Total Fees and Costs** (*See Remittance Statement for Total Due*)     <u>$20,935.50</u>

**Haynes and Boone, LLP**

Invoice Number: 20401022

April 24, 2008

Client/Matter Number: 0034882.00063

Page 3

**Delphi Corporation**

_____

The following is a summary of the time dedicated and the fees charged on an average hourly rate basis to this matter by the Firm's professional staff:

|  | Hours | Rate* | Fee |
|---|---|---|---|
| Gilbert Porter | 25.00 | $785.00 | $19,625.00 |
| Micaela Garcia Ribeyro | 14.30 | $350.00 | $5,005.00 |
| **Total** | **39.30** |  | **$24,630.00** |

* average hourly rate

**Haynes and Boone, LLP**

Invoice Number: 20401022
Client/Matter Number: 0034882.00063
April 24, 2008

Highland Capital Management, L.P.
ATTN:  Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240


# ACCOUNTING   RECAP


Requesting Attorney    Janice V. Sharry
**Delphi Corporation**
Client/Matter B/M:    0034882.00063

---

*For Professional Services Rendered From March 19, 2008 Through March 31, 2008 as follows:*


| Fees | Expenses | Applications | Total Due |
|------|----------|--------------|-----------|
| $20,935.50 | $0.00 | $0.00 | $20,935.50 |


**P L E A S E   R E T U R N   W I T H   R E M I T T A N C E**
*(all currency is quoted in US dollars)*

Invoice Number: 20401022
Client/Matter Number: 0034882.00063
April 24, 2008

Highland Capital Management, L.P.
ATTN: Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240

Client/Matter: 0034882.00063                        **Employer Identification Number: 75-1312888**
**Delphi Corporation**
Requesting Attorney   Janice V. Sharry
Requesting Attorney Phone: (214)651-5562

---

## REMITTANCE PAGE
*For Professional Services Rendered Through March 31, 2008*

Remit to:

> HAYNES AND BOONE
> P.O. Box 841399
> Dallas, TX 75284-1399

| | |
|---|---:|
| Total Fees | $24,630.00 |
| Less Adjustment | ($3,694.50) |
| Adjusted Fees | $20,935.50 |
| Total Expenses and Services | $0.00 |
| **Total Amount Due** | **$20,935.50** |

**WIRING INSTRUCTIONS FOR OPERATING ACCOUNT:**

BANK OF AMERICA   100 West 33rd STREET   New York, NY 10001

FOR CREDIT TO THE ACCOUNT OF HAYNES AND BOONE, LLP
**ABA NO. 0260- 0959-3** OPERATING ACCOUNT NO. 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-4
SWIFT Address: BOFAUS3N

**For ACH Payments**

FOR CREDIT TO THE ACCOUNT OF HAYNES AND BOONE, LLP
**ABA NO. 111-000-025** OPERATING ACCOUNT NO. 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-4
PLEASE REFERENCE INVOICE NUMBER: **20401022**
RESPONSIBLE ATTORNEY: **Janice V. Sharry**
CLIENT MATTER NUMBER: **0034882.00063**

**PLEASE RETURN WITH REMITTANCE**
*(all currency is quoted in US dollars)*

# haynes*boone*

Invoice Number: 20394872
Client/Matter Number: 0034882.00063
March 17, 2008

Highland Capital Management, L.P.
ATTN:  Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240

**Employer Identification  No. 75-1312888**

Requesting Attorney: Janice V. Sharry

*For Professional Services Rendered From February 18, 2008 Through February 29, 2008*

**Delphi Corporation**

### PROFESSIONAL   FEES

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 02/18/08 | Jacqueline Shipchandler | Work on ██████████████ | 1.00 | $450.00 |
| 02/19/08 | Jacqueline Shipchandler | Work on ██████████ | 0.30 | $135.00 |
| 02/20/08 | Jacqueline Shipchandler | Work on ███████████ | 1.00 | $450.00 |
| 02/21/08 | Jacqueline Shipchandler | Work on ████████████ | 1.00 | $450.00 |
| 02/21/08 | Fletch Johnston | Review  and  analyze ██████ matters  and ██ filings  in connection with █████████ | 1.20 | $468.00 |

**Total Chargeable Hours**                                                        4.50

**Haynes and Boone, LLP**
**Attorneys and Counselors**
901 Main Street, Suite 3100
Dallas, Texas 75202-3789
Phone: 214.651.5000
Fax: 214.651.5940
www.haynesboone.com

**Haynes and Boone, LLP**

Invoice Number: 20394872                                                                      March 17, 2008
Client/Matter Number: 0034882.00063                                                            Page  2

| | |
|---|---:|
| Fees | $1,953.00 |
| Fee Adjustments | ($292.95) |
| **Total Fees** | **$1,660.05** |

## EXPENSE  DETAIL

| Date | Description | Amount |
|---|---|---:|
| 02/18/08 | 302/778-1158 from x5556 @  2:48:00PM WILMINGTON DE | $1.05 |
| 02/18/08 | 302/778-1158 from x5556 @  4:02:00PM WILMINGTON DE | $0.15 |
| 02/21/08 | 302/778-1158 from x5556 @ 10:49:00AM WILMINGTON DE | $0.15 |

## EXPENSE  SUMMARY

| Description | Amount |
|---|---:|
| Long Distance Phone Expense | $1.35 |

| | |
|---|---:|
| Total Current Costs | $1.35 |
| **Total Fees and Costs** (*See Remittance Statement for Total Due*) | **$1,661.40** |

**Haynes and Boone, LLP**

Invoice Number: 20394872
Client/Matter Number: 0034882.00063

March 17, 2008
Page 3

**Delphi Corporation**

The following is a summary of the time dedicated and the fees charged on an average hourly rate basis to this matter by the Firm's professional staff:

|  | Hours | Rate* | Fee |
|---|---|---|---|
| Jacqueline Shipchandler | 3.30 | $450.00 | $1,485.00 |
| Fletch Johnston | 1.20 | $390.00 | $468.00 |
| **Total** | **4.50** |  | **$1,953.00** |

* average hourly rate

**Haynes and Boone, LLP**

Invoice Number: 20394872
Client/Matter Number: 0034882.00063
March 17, 2008

Highland Capital Management, L.P.
ATTN:  Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240

## ACCOUNTING  RECAP

Requesting Attorney   Janice V. Sharry
**Delphi Corporation**
Client/Matter B/M:   0034882.00063

---

*For Professional Services Rendered From February 18, 2008 Through February 29, 2008 as follows:*

| <u>Fees</u> | <u>Expenses</u> | <u>Applications</u> | <u>Total Due</u> |
|---|---|---|---|
| $1,660.05 | $1.35 | $0.00 | $1,661.40 |

P L E A S E   R E T U R N   W I T H   R E M I T T A N C E
*(all currency is quoted in US dollars)*

**Haynes and Boone, LLP**

Invoice Number: 20394872
Client/Matter Number: 0034882.00063
March 17, 2008

Highland Capital Management, L.P.
ATTN:  Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240

Client/Matter:  0034882.00063
**Delphi Corporation**
Requesting Attorney   Janice V. Sharry
Requesting Attorney Phone:  (214)651-5562

**Employer Identification Number: 75-1312888**

---

## REMITTANCE  PAGE

*For Professional Services Rendered Through February 29, 2008*

Remit to:

HAYNES AND BOONE
P.O. Box 841399
Dallas, TX 75284-1399

| | |
|---|---:|
| Total Fees | $1,953.00 |
| Less Adjustment | ($292.95) |
| Adjusted Fees | $1,660.05 |
| Total Expenses and Services | $1.35 |
| **Total Amount Due** | **$1,661.40** |

---

**WIRING INSTRUCTIONS FOR OPERATING ACCOUNT:**

BANK OF AMERICA    100 West 33rd STREET   New York, NY  10001

FOR CREDIT TO THE ACCOUNT OF  HAYNES AND BOONE, LLP
**ABA NO.  0260- 0959-3**  OPERATING ACCOUNT NO.  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-4
SWIFT Address: BOFAUS3N

**For ACH Payments**

FOR CREDIT TO THE ACCOUNT OF  HAYNES AND BOONE, LLP
**ABA NO. 111-000-025**  OPERATING ACCOUNT NO.  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-4
PLEASE REFERENCE INVOICE NUMBER:  **20394872**
RESPONSIBLE ATTORNEY:  **Janice V. Sharry**
CLIENT MATTER NUMBER: **0034882.00063**

**P L E A S E   R E T U R N   W I T H   R E M I T T A N C E**
*(all currency is quoted in US dollars)*

# haynes*boone*

Invoice Number: 20391281
Client/Matter Number: 0034882.00063
February 20, 2008

Highland Capital Management, L.P.
ATTN:  Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240

**Employer Identification  No. 75-1312888**

Requesting Attorney: Janice V. Sharry

*For Professional Services Rendered From October 1, 2007 Through November 30, 2007*

**Delphi Corporation**

## PROFESSIONAL  FEES

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| 10/01/07 | David Colletti | E-mails with Ms. Haliburton, Mr. Colvin and Mr. Stuecheli regarding ███████████████ (1.6); review ███████ (.9) | 2.50 | $875.00 |
| 10/04/07 | David Colletti | E-mails with Mr. Evans and Ms. Haliburton discussing ███████████████████ (.9); e-mails and calls with Ms. Hatter to discuss ██████ and issues █████ (.5); review issues and research on ████ (.5); revise and send ██████ (.4); review ██████ (.4); ████ (.2) | 2.90 | $1,015.00 |
| 10/05/07 | David Colletti | Questions from Mr. Evans regarding ██████████ (.2); research issues from Mr. Evans (.9); e-mail Mr. Evans with ████ and respond to follow-up e-mails (.5) | 1.60 | $560.00 |

**Haynes and Boone, LLP**
**Attorneys and Counselors**
901 Main Street, Suite 3100
Dallas, Texas 75202-3789
Phone: 214.651.5000
Fax: 214.651.5940
www.haynesboone.com

**Haynes and Boone, LLP**

Invoice Number: 20391281
Client/Matter Number: 0034882.00063

February 20, 2008
Page 2

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 10/12/07 | Ashley Shurtleff | Analyze ████ (1.2 hours); analyze ████ language ████ (2.6 hours); prepare for and attend calls ████ (0.8 hours); attend various calls and meetings to determine the ████ (1.2 hours). | 5.80 | $1,914.00 |

**Total Chargeable Hours**        12.80

| | |
|---|---|
| Fees | **$4,364.00** |
| Fee Adjustments | ($654.60) |
| **Total Fees** | **$3,709.40** |

### EXPENSE DETAIL

| Date | Description | Amount |
|------|-------------|--------|
| 10/10/07 | 212/806-5422 from x5165 @ 5:58:00PM NEWYORKCTY NY | $0.30 |

### EXPENSE SUMMARY

| Description | Amount |
|-------------|--------|
| Long Distance Phone Expense | $0.30 |

| | |
|---|---|
| Total Current Costs | **$0.30** |

**Total Fees and Costs** *(See Remittance Statement for Total Due)*     **$3,709.70**

**Haynes and Boone, LLP**

Invoice Number: 20391281                                                February 20, 2008
Client/Matter Number: 0034882.00063                                           Page  3

**Delphi Corporation**

_____

The following is a summary of the time dedicated and the fees charged on an average hourly rate basis to this matter by the Firm's professional staff:

|                   | Hours  | Rate*    | Fee        |
|-------------------|--------|----------|------------|
| David Colletti    | 7.00   | $350.00  | $2,450.00  |
| Ashley Shurtleff  | 5.80   | $330.00  | $1,914.00  |
| **Total**         | **12.80** |       | **$4,364.00** |

Total Current Costs                                                           $0.30

* average hourly  rate

**Haynes and Boone, LLP**

Invoice Number: 20391281
Client/Matter Number: 0034882.00063
February 20, 2008

Highland Capital Management, L.P.
ATTN: Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240

## ACCOUNTING  RECAP

Requesting Attorney    Janice V. Sharry
**Delphi Corporation**
Client/Matter B/M:    0034882.00063

_For Professional Services Rendered From October 1, 2007 Through November 30, 2007 as follows:_

| Fees | Expenses | Applications | Total Due |
|------|----------|--------------|-----------|
| $3,709.40 | $0.30 | $0.00 | $3,709.70 |

**P L E A S E   R E T U R N   W I T H   R E M I T T A N C E**
_(all currency is quoted in US dollars)_

**Haynes and Boone, LLP**

Invoice Number: 20391281
Client/Matter Number: 0034882.00063
February 20, 2008

Highland Capital Management, L.P.
ATTN:  Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240

Client/Matter:  0034882.00063                    **Employer Identification Number: 75-1312888**
**Delphi Corporation**
Requesting Attorney    Janice V. Sharry
Requesting Attorney Phone:  (214)651-5562

---

## REMITTANCE  PAGE

*For Professional Services Rendered Through November 30, 2007*

Remit to:

      HAYNES AND BOONE
      P.O. Box 841399
      Dallas, TX 75284-1399

| | |
|---|---|
| Total Fees | $4,364.00 |
| Less Adjustment | ($654.60) |
| Adjusted Fees | $3,709.40 |
| Total Expenses and Services | $0.30 |
| **Total Amount Due** | **$3,709.70** |

---

**WIRING INSTRUCTIONS FOR OPERATING ACCOUNT:**

BANK OF AMERICA    100 West 33rd STREET   New York, NY  10001

FOR CREDIT TO THE ACCOUNT OF  HAYNES AND BOONE, LLP
**ABA NO.  0260- 0959-3**  OPERATING ACCOUNT NO.  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-4
SWIFT Address: BOFAUS3N

**For ACH Payments**

FOR CREDIT TO THE ACCOUNT OF  HAYNES AND BOONE, LLP
**ABA NO. 111-000-025**  OPERATING ACCOUNT NO.  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-4
PLEASE REFERENCE INVOICE NUMBER: **20391281**
RESPONSIBLE ATTORNEY: **Janice V. Sharry**
CLIENT MATTER NUMBER: **0034882.00063**

---

**P L E A S E   R E T U R N   W I T H   R E M I T T A N C E**
*(all currency is quoted in US dollars)*

**haynes**boone

Invoice Number: 20391282
Client/Matter Number: 0034882.00063
February 20, 2008

Highland Capital Management, L.P.
ATTN:  Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240

**Employer Identification  No. 75-1312888**

Requesting Attorney: Janice V. Sharry

*For Professional Services Rendered From January 3, 2008 Through January 31, 2008*

**Delphi Corporation**

---

### PROFESSIONAL  FEES

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| 01/03/08 | Judith Elkin | Review ██████ and other ██████ documents (1.5); discuss same with Mr. Parkins (.3); telephone conference with Mr. Brilliant regarding objections ██ (.4); office conference with Mr. Parkins regarding ██████ (.2); review objections ██████ (.5); review ██████ (.2); review plan and disclosure statement on issues (1.0). | 4.10 | $3,177.50 |
| 01/03/08 | Jermaine K. Johnson | Respond to L. Parkins' requests for materials,  specifically, ██████ and ██████ | 1.30 | $273.00 |
| 01/04/08 | Judith Elkin | Review and revise memo to Mr. Steucheli regarding ██████ (.5). | 0.50 | $387.50 |

**Haynes and Boone, LLP**
**Attorneys and Counselors**
901 Main Street, Suite 3100
Dallas, Texas 75202-3789
Phone: 214.651.5000
Fax: 214.651.5940
www.haynesboone.com

**Haynes and Boone, LLP**

Invoice Number: 20391282                                                                February 20, 2008
Client/Matter Number: 0034882.00063                                                              Page  2

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 01/07/08 | Jody L. Konick | ██████████ regarding ██████ provide status update to internal team. | 0.80 | $196.00 |
| 01/08/08 | Judith Elkin | Review ██████ and correspondence with Mr. Chung regarding same (.4); office conference with Mr. Parkins regarding ████ (.2); review correspondence from ██████ and discuss with Mr. Parkins (.3); review ████ objections ██████ (.7). | 1.60 | $1,240.00 |
| 01/08/08 | Debra Hatter | Discussion with Greg Stuechli regarding ██████ ██████. | 0.50 | $225.00 |
| 01/10/08 | Debra Hatter | Continued work on ██████ with additional information ██████ and provide same to Mr. Stuechli. | 1.00 | $450.00 |
| 01/10/08 | Judith Elkin | Review miscellaneous objections to confirmation. | 0.50 | $387.50 |
| 01/11/08 | Judith Elkin | Review various ████ objections (1.2); correspondence to client regarding same (.1); telephone conference with Mr. Druehl regarding objections and ██████ (.3). | 1.60 | $1,240.00 |
| 01/15/08 | Judith Elkin | Review ██████ and review ████ schedule. | 0.50 | $387.50 |
| 01/25/08 | Judith Elkin | Review ████ order and distribute. | 0.40 | $310.00 |

**Total Chargeable Hours**                                                                12.80

**Fees**                                                                                    **$8,274.00**

Fee Adjustments                                                                           ($1,241.10)

**Total Fees**                                                                            **$7,032.90**

## EXPENSE  DETAIL

| Date | Description | Amount |
|------|-------------|--------|
| 07/27/07 | Filing Fee Expense - Payee: Aetna Central Judicial Services | $75.00 |
| 07/27/07 | Filing Fee Expense - Payee: Aetna Central Judicial Services | $75.00 |
| 12/05/07 | Pages: 6 @ 16:05 To: 212/668-2255 City/St:  @ 16:05 | $6.00 |
| 01/03/08 | Pacer   On-line Legal Research | $15.76 |

**Haynes and Boone, LLP**

| Date | Description | Amount |
|------|-------------|--------|
| 01/03/08 | GSI  On-line Legal Research | $19.33 |

### EXPENSE  SUMMARY

| Description | Amount |
|-------------|--------|
| Facsimile Expense | $6.00 |
| Filing Fee Expense | $150.00 |
| On-line Legal Research | $35.09 |

Total Current Costs $191.09

**Total Fees and Costs** *(See Remittance Statement for Total Due)* **$7,223.99**

**Haynes and Boone, LLP**

Invoice Number: 20391282
Client/Matter Number: 0034882.00063

February 20, 2008
Page 4

**Delphi Corporation**

The following is a summary of the time dedicated and the fees charged on an average hourly rate basis to this matter by the Firm's professional staff:

|  | Hours | Rate* | Fee |
|---|---|---|---|
| Judith Elkin | 9.20 | $775.00 | $7,130.00 |
| Debra Hatter | 1.50 | $450.00 | $675.00 |
| Jody L. Konick | 0.80 | $245.00 | $196.00 |
| Jermaine K. Johnson | 1.30 | $210.00 | $273.00 |
| **Total** | **12.80** | | **$8,274.00** |

* average hourly rate

**Haynes and Boone, LLP**

Invoice Number: 20391282
Client/Matter Number: 0034882.00063
February 20, 2008

Highland Capital Management, L.P.
ATTN:  Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240

## ACCOUNTING  RECAP

Requesting Attorney    Janice V. Sharry
**Delphi Corporation**
Client/Matter B/M:    0034882.00063

*For Professional Services Rendered From January 3, 2008 Through January 31, 2008 as follows:*

| <u>Fees</u> | <u>Expenses</u> | <u>Applications</u> | <u>Total Due</u> |
|-------------|-----------------|---------------------|------------------|
| $7,032.90   | $191.09         | $0.00               | $7,223.99        |

Invoice Number: 20391282
Client/Matter Number: 0034882.00063
February 20, 2008

Highland Capital Management, L.P.
ATTN:  Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240

Client/Matter:  0034882.00063                    **Employer Identification Number: 75-1312888**
**Delphi Corporation**
Requesting Attorney    Janice V. Sharry
Requesting Attorney Phone:  (214)651-5562

---

## REMITTANCE  PAGE

*For Professional Services Rendered Through January 31, 2008*

Remit to:

HAYNES AND BOONE
P.O. Box 841399
Dallas, TX 75284-1399

| | |
|---|---:|
| Total Fees | $8,274.00 |
| Less Adjustment | ($1,241.10) |
| Adjusted Fees | $7,032.90 |
| Total Expenses and Services | $191.09 |
| **Total Amount Due** | **$7,223.99** |

**WIRING INSTRUCTIONS FOR OPERATING ACCOUNT:**

BANK OF AMERICA    100 West 33rd STREET   New York, NY  10001

FOR CREDIT TO THE ACCOUNT OF  HAYNES AND BOONE, LLP
**ABA NO.  0260- 0959-3**  OPERATING ACCOUNT NO.  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-4
SWIFT Address: BOFAUS3N

**For ACH Payments**

FOR CREDIT TO THE ACCOUNT OF  HAYNES AND BOONE, LLP
**ABA NO. 111-000-025**  OPERATING ACCOUNT NO.  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-4
PLEASE REFERENCE INVOICE NUMBER:  **20391282**
RESPONSIBLE ATTORNEY:  **Janice V. Sharry**
CLIENT MATTER NUMBER: **0034882.00063**

# haynes*boone*

Invoice Number: 20388977
Client/Matter Number: 0034882.00063
January 31, 2008

Highland Capital Management, L.P.
ATTN:  Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240

**Employer Identification  No. 75-1312888**

Requesting Attorney: Janice V. Sharry

*For Professional Services Rendered From November 30, 2007 Through December 31, 2007*

**Delphi Corporation**

## PROFESSIONAL  FEES

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11/30/07 | Debra Hatter | Discussion with Jan Sharry and Fletcher Johnston regarding ▮▮ (0.2); correspond with Jena Halliburton regarding ▮▮ (0.1). | 0.30 | $135.00 |
| 12/03/07 | Brandon Jones | Review and consider ▮▮ issues. | 0.40 | $164.00 |
| 12/03/07 | Kenneth K. Bezozo | Conference with Mr. Parkins regarding ▮ issues relating to ▮▮; review and analyze same; discuss same with Mr. Hyman; numerous telephone conferences with individuals from DR Capital, Kleinbrook Capital, SAC, Schulte Roth, Goodwin Proctor and others regarding same; review documents regarding same. | 8.90 | $7,342.50 |
| 12/04/07 | Fletch Johnston | Prepare for and participate on ▮▮ conference calls with Lehman Brothers concerning ▮▮ (2.0); revise ▮▮ materials (3.9). | 5.90 | $2,301.00 |
| 12/05/07 | Fletch Johnston | Analyze and discuss ▮▮ issues with various attorneys for investors, including with respect to ▮▮ | 5.50 | $2,145.00 |

**Haynes and Boone, LLP**
**Attorneys and Counselors**
901 Main Street, Suite 3100
Dallas, Texas 75202-3789
Phone: 214.651.5000
Fax: 214.651.5940
www.haynesboone.com

**Haynes and Boone, LLP**

Invoice Number: 20388977                                                              January 31, 2008
Client/Matter Number: 0034882.00063                                                        Page  2

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | and ███████████████ (1.5); prepare for and participate on ████████ conference calls with Lehman (1.0); review and analyze ████████████ letter (0.3); revise ██████████ materials, ███████████ (2.7). | | |
| 12/07/07 | Fletch Johnston | Discuss ████████ issues with Ms. Sharry and review and analyze ████████████. | 1.00 | $390.00 |
| 12/11/07 | Fletch Johnston | Review and analyze ████████████ issues and discuss same with Ms. Hatter. | 0.60 | $234.00 |
| 12/11/07 | Jermaine K. Johnson | Respond to attorney requests for docket research and copies of ██████ orders ████████████. | 1.20 | $252.00 |
| 12/12/07 | Fletch Johnston | Work on ████████ issues and discuss same with Ms. Sharry and Mr. Colletti. | 0.80 | $312.00 |
| 12/13/07 | Debra Hatter | Provide advice on ████████. | 0.30 | $135.00 |
| 12/17/07 | Fletch Johnston | Work on ████████ matters. | 1.10 | $429.00 |
| 12/17/07 | Jody L. Konick | Procure ████████ (.1); draft emails ████████ (.9); respond to questions/comments from investors ████████ (.3) | 1.30 | $318.50 |
| 12/19/07 | Jody L. Konick | ████████████████ | 0.20 | $49.00 |
| 12/20/07 | Jody L. Konick | ████████████████ | 0.40 | $98.00 |
| 12/20/07 | Judith Elkin | Telephone conference with Mr. Druehl regarding ████████ (.2); review draft letter (.1); correspondence with Mr. Parkins regarding same (.1). | 0.40 | $310.00 |
| 12/21/07 | Jody L. Konick | ████████████████ | 0.20 | $49.00 |
| 12/26/07 | Jody L. Konick | ████████████████ | 0.30 | $73.50 |
| 12/27/07 | Jody L. Konick | ████████████████ | 0.50 | $122.50 |
| 12/27/07 | Debra Hatter | Review ████████████ and correspond with Mr. Stuechli regarding same. | 0.50 | $225.00 |

**Haynes and Boone, LLP**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 12/28/07 | Jody L. Konick | ███████████████ | 0.20 | $49.00 |
| 12/31/07 | Debra Hatter | Work on ████ matter. | 0.30 | $135.00 |

| | | | | |
|---|---|---|---|---|
| **Total Chargeable Hours** | | | 30.30 | |

| | |
|---|---|
| **Fees** | **$15,269.00** |
| Fee Adjustments | ($2,290.35) |
| **Total Fees** | **$12,978.65** |

## EXPENSE  DETAIL

| Date | Description | Amount |
|------|-------------|--------|
| 12/06/07 | Travel Expense - Payee: Judith Elkin TAXI | $2.00 |
| 12/07/07 | Travel Expense - Payee: Judith Elkin TAXI | $4.00 |
| 12/11/07 | Pacer   On-line Legal Research | $16.02 |
| 12/17/07 | Federal Express To: Highland Capital Management, L Attn: Patrick H. Daugherty Airbill#: 791457893676 Sender: Lenard M. Parkins | $13.87 |

## EXPENSE  SUMMARY

| Description | Amount |
|-------------|--------|
| Federal Express | $13.87 |
| On-line Legal Research | $16.02 |
| Travel Expense | $6.00 |

| | |
|---|---|
| Total Current Costs | $35.89 |

| | |
|---|---|
| **Total Fees and Costs** (*See Remittance Statement for Total Due*) | **$13,014.54** |

**Haynes and Boone, LLP**

Invoice Number: 20388977

January 31, 2008

Client/Matter Number: 0034882.00063

Page 4

**Delphi Corporation**

_____

The following is a summary of the time dedicated and the fees charged on an average hourly rate basis to this matter by the Firm's professional staff:

|                      | Hours | Rate*    | Fee         |
|----------------------|-------|----------|-------------|
| Judith Elkin         | 0.40  | $775.00  | $310.00     |
| Debra Hatter         | 1.40  | $450.00  | $630.00     |
| Kenneth K. Bezozo    | 8.90  | $825.00  | $7,342.50   |
| Fletch Johnston      | 14.90 | $390.00  | $5,811.00   |
| Brandon Jones        | 0.40  | $410.00  | $164.00     |
| Jody L. Konick       | 3.10  | $245.00  | $759.50     |
| Jermaine K. Johnson  | 1.20  | $210.00  | $252.00     |
| Total                | 30.30 |          | $15,269.00  |

| **Total Chargeable Hours** | 30.30 |
|---|---|

| **Fees** | $15,269.00 |
|---|---|
| Fee Adjustments | ($2,290.35) |
| **Total Fees** | **$12,978.65** |

## EXPENSE   DETAIL

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|------|-------------|--------|
| 12/06/07 | Travel Expense - Payee: Judith Elkin TAXI | $2.00 |
| 12/07/07 | Travel Expense - Payee: Judith Elkin TAXI | $4.00 |
| 12/11/07 | Pacer   On-line Legal Research | $16.02 |
| 12/17/07 | Federal Express To: Highland Capital Management, L Attn: Patrick H. Daugherty Airbill#: 791457893676 Sender: Lenard M. Parkins | $13.87 |

* average hourly  rate

**Haynes and Boone, LLP**

Invoice Number: 20388977
Client/Matter Number: 0034882.00063
January 31, 2008

Highland Capital Management, L.P.
ATTN:  Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240

## ACCOUNTING   RECAP

Requesting Attorney    Janice V. Sharry
**Delphi Corporation**
Client/Matter B/M:    0034882.00063

*For Professional Services Rendered From November 30, 2007 Through December 31, 2007 as follows:*

| Fees | Expenses | Applications | Total Due |
|------|----------|--------------|-----------|
| $12,978.65 | $35.89 | $0.00 | $13,014.54 |

**Haynes and Boone, LLP**

Invoice Number: 20388977
Client/Matter Number: 0034882.00063
January 31, 2008

Highland Capital Management, L.P.
ATTN: Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240

Client/Matter: 0034882.00063                    **Employer Identification Number: 75-1312888**
**Delphi Corporation**
Requesting Attorney   Janice V. Sharry
Requesting Attorney Phone: (214)651-5562

---

## REMITTANCE  PAGE

*For Professional Services Rendered Through December 31, 2007*

Remit to:

    HAYNES AND BOONE
    P.O. Box 841399
    Dallas, TX 75284-1399

| | |
|---|---:|
| Total Fees | $15,269.00 |
| Less Adjustment | ($2,290.35) |
| Adjusted Fees | $12,978.65 |
| Total Expenses and Services | $35.89 |
| **Total Amount Due** | **$13,014.54** |

---

**WIRING INSTRUCTIONS FOR OPERATING ACCOUNT:**

BANK OF AMERICA    100 West 33rd STREET   New York, NY  10001

FOR CREDIT TO THE ACCOUNT OF  HAYNES AND BOONE, LLP
**ABA NO.  0260- 0959-3**  OPERATING ACCOUNT NO.  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-4
SWIFT Address: BOFAUS3N

**For ACH Payments**

FOR CREDIT TO THE ACCOUNT OF  HAYNES AND BOONE, LLP
**ABA NO. 111-000-025**  OPERATING ACCOUNT NO.  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-4
PLEASE REFERENCE INVOICE NUMBER: **20388977**
RESPONSIBLE ATTORNEY: **Janice V. Sharry**
CLIENT MATTER NUMBER: **0034882.00063**

Invoice Number: 20388977
Client/Matter Number: 0034882.00063
January 31, 2008

Highland Capital Management, L.P.
ATTN:  Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240

# haynes*boone*

Invoice Number: 20384403
Client/Matter Number: 0034882.00063
December 18, 2007

Highland Capital Management, L.P.
ATTN: Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240

**Employer Identification No. 75-1312888**

Requesting Attorney: Janice V. Sharry

*For Professional Services Rendered From November 1, 2007 Through December 18, 2007*

**Delphi Corporation**

## PROFESSIONAL FEES

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11/01/07 | Lenard M. Parkins | Review ▮▮▮▮ notice ▮▮▮▮ (0.8); telephone conference with P. Daugherty and transmit ▮▮▮▮ to Daugherty regarding ▮▮▮▮ (0.5). | 1.30 | $1,072.50 |
| 11/02/07 | Lenard M. Parkins | Review ▮▮▮▮ motion ▮▮▮▮ (0.5); ▮▮▮▮ (0.5); telephone conference with P. Daugherty regarding ▮▮▮▮ (0.3). | 1.30 | $1,072.50 |
| 11/02/07 | Jermaine K. Johnson | Respond to L. Parkins' requests for materials, including ▮▮▮▮ | 1.20 | $252.00 |
| 11/02/07 | Judith Elkin | Office conference with Mr. Parkins regarding ▮▮▮▮ and ▮▮▮▮ (.2); | 0.70 | $542.50 |

**Haynes and Boone, LLP**
**Attorneys and Counselors**
901 Main Street, Suite 3100
Dallas, Texas 75202-3789
Phone: 214.651.5000
Fax: 214.651.5940
www.haynesboone.com

**Haynes and Boone, LLP**

Invoice Number: 20384403
Client/Matter Number: 0034882.00063

December 18, 2007
Page 2

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | review ████████ motion (.5). | | |
| 11/02/07 | Janice V. Sharry | Review materials provided by Mr. Parkins. | 0.60 | $378.00 |
| 11/03/07 | Judith Elkin | Review ████ objections █████████ and ████ and motion ███████████████; correspondence with Mr. Parkins regarding same. | 1.50 | $1,162.50 |
| 11/07/07 | Judith Elkin | Review ██████ motion and notice ████████ ██████ (.8) and discuss with Mr. Parkins (.2). | 1.00 | $775.00 |
| 11/07/07 | Lenard M. Parkins | Review ████ motion █████████ and order ██████ (0.5). | 0.50 | $412.50 |
| 11/09/07 | Lenard M. Parkins | Review ████ regarding ████████████ (0.7) review pleadings regarding ████████ ███████████; transmit same to P. Daugherty (0.6). | 1.30 | $1,072.50 |
| 11/09/07 | Jermaine K. Johnson | Conduct ██████████████ case docket research to ███████████████ | 2.10 | $441.00 |
| 11/09/07 | Fletch Johnston | Review █████████████ and revised documents. | 1.20 | $468.00 |
| 11/13/07 | Judith Elkin | Review objections ███████████████ | 1.00 | $775.00 |
| 11/14/07 | Judith Elkin | ████████████████ ███████ | 0.20 | $155.00 |
| 11/14/07 | Lenard M. Parkins | Review pleadings ████████████ (0.5); review ████████████ (0.6). | 1.10 | $907.50 |
| 11/16/07 | Judith Elkin | Review pleadings ████████ (.5); review amendments ████████ (1.4) | 1.90 | $1,472.50 |
| 11/19/07 | Janice V. Sharry | Review ████ agreement (.5); discuss issues with Mr. Parkins (.4); review issues relating to ████████ (.4); telephone conference with ████████ (.3). | 1.60 | $1,008.00 |
| 11/19/07 | Judith Elkin | Telephone conference with Mr. Parkins (.2); review ████ and ████ letter (.3); conference call with Ms Sharry and Mr. Parkins regarding █████████████ (.5); conference call with Ms Sharry, Mr. Parkins and Mr. Daugherty (.2); review orders | 2.10 | $1,627.50 |

**Haynes and Boone, LLP**

Invoice Number: 20384403
Client/Matter Number: 0034882.00063

December 18, 2007
Page 3

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| | | ██████████ (.6); *review* ████ (.3). | | |
| 11/19/07 | Fletch Johnston | Discuss ████ and ████ issues with Ms. Sharry (.3); analyze ████ issues and discuss same with Mr. Parkins (.7). | 1.00 | $390.00 |
| 11/19/07 | Lenard M. Parkins | Review ██████████ to determine ████ ██████ (0.8).; telephone conference with P. Daugherty regarding ████ (0.3). | 1.10 | $907.50 |
| 11/20/07 | Lenard M. Parkins | Review current draft of ██████████ ██ (0.8) | 0.80 | $660.00 |
| 11/20/07 | Fletch Johnston | Review, analyze and summary ████ issues. | 1.40 | $546.00 |
| 11/20/07 | Jermaine K. Johnson | Update ████ case docket research previously done to ██████████ | 1.70 | $357.00 |
| 11/21/07 | David Colletti | Discuss with Ms. Haliburton ██████████ and ██████████ (Item 4) | 0.40 | $140.00 |
| 11/21/07 | Lenard M. Parkins | Review ██████████ objections ██ and transmit same to P. Daugherty(0.8). | 0.80 | $660.00 |
| 11/23/07 | David Colletti | Begin draft of ████ as requested by Ms. Haliburton | 0.30 | $105.00 |
| 11/24/07 | Lenard M. Parkins | Review ██ pleadings ██████████ transmit same to P. Daugherty.(0.4). | 0.40 | $330.00 |
| 11/25/07 | Judith Elkin | *Review objections* ██████████ ██ (2.4) | 2.40 | $1,860.00 |
| 11/26/07 | Judith Elkin | Telephone conference with Mr. Fox (counsel for indenture trustee) (.3); telephone conference with Ms Sharry and Mr. Daugherty (.2); review objections ██████████ and disclosure statement (3.8); review transcript of ██ hearing ██ (.5); office conference with Mr. Parkins regarding ████ (.2), | 5.00 | $3,875.00 |
| 11/26/07 | Janice V. Sharry | Telephone conference with Mr. Parkins and Ms. Elkin and Mr Daugherty. | 0.60 | $378.00 |

**Haynes and Boone, LLP**

Invoice Number: 20384403
Client/Matter Number: 0034882.00063

December 18, 2007
Page 4

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| 11/26/07 | David Colletti | Draft ███████████████████████ | 1.70 | $595.00 |
| 11/27/07 | David Colletti | Review ████████ materials for ██████ (.5); e-mails with Ms. Haliburton and Ms. Flack regarding ████████████████ (.6). | 1.10 | $385.00 |
| 11/27/07 | Fletch Johnston | Work on Delphi matters, including ████████ (1.1); review and analyze ████████████ (1.4). | 2.50 | $975.00 |
| 11/27/07 | Jermaine K. Johnson | Respond to L. Parkins' requests ██████████ case materials, including ████████████ | 1.80 | $378.00 |
| 11/28/07 | Lenard M. Parkins | Telephone conference with M. Shapiro regarding ██████████ ████████ (0.5). | 0.50 | $412.50 |
| 11/28/07 | Judith Elkin | Telephone conference with Mr Daugherty with Mr. Parkins (.2); office conference with Mr. Nagi to ████████████ ████████████████ (.5); ████████████ gather necessary materials for Mr. Nagi for ████████ (.3). | 1.00 | $775.00 |
| 11/28/07 | Jason Nagi | Review ████████████, in preparation for ████████ ████████ (.2). Review motion ████████████████ ████████████████ in preparation for hearing ████████████ (2.2). | 2.60 | $1,001.00 |
| 11/29/07 | Judith Elkin | Office conference with Mr. Parkins and Mr. Nagi regarding ████████████████ (.2); telephone conference with Mr. Daugherty regarding same (.2); telephone conference with Mr. Shapiro regarding same (.2); conference call with Mr. Shapiro, Ms Sharry, Mr. Parkins and Mr. Nagi regarding ████████████████ (.8); review ████████████████ (.5); review ████████████████ (.8); review certain ████████████████ (1.2); telephone conference with Mr. Parkins regarding ████████████ ████████████████ (.3); telephone conference with Mr. Brilliant (.2); conference call with Mr. Parkins, Mr. Colletti and Mr. Johnston regarding ████████████ (.2). | 4.60 | $3,565.00 |
| 11/29/07 | Lenard M. Parkins | Communication with P. Daugherty regarding ████████ (0.3); review █████ pleadings ████████████████ (1.6); review █████ and █████ terms for ████████ (1.1); conference calls with M. Shapiro and others at Lehman regarding ████████████ ████████████ (2.1). | 5.10 | $4,207.50 |

Haynes and Boone, LLP

Invoice Number: 20384403                                    December 18, 2007
Client/Matter Number: 0034882.00063                              Page 5

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| 11/29/07 | David Colletti | Prepare for and attend call with Lehman Group, Mr. Parkins, Ms. Elkin and Ms. Sharry (1.4); review filings ███████ (1.3); review previous filings by Highland for ███████ (1.6); prepare for and attend call with Mr. Parkins, Ms. Elkin and Lehman Group to ███████ (1.6); call to Ms. Arel at Goodwin & Procter to discuss securities laws issues surrounding the syndication of the backstop (.2); review Appaloosa filings with respect to ███████ (.9); draft, review and revise ███████ Term Sheets (2.9). | 9.90 | $3,465.00 |
| 11/29/07 | Fletch Johnston | Review and analyze ███████ (2.8); telephone conferences with Lehman Brothers concerning ███████ (1.2); draft ███████ (2.4). | 6.40 | $2,496.00 |
| 11/29/07 | Janice V. Sharry | Telephone conference regarding ███████; review materials; discuss ███████ | 1.50 | $945.00 |
| 11/30/07 | Janice V. Sharry | Work on ███████ letter (1.4); work on ███████ letters (1.0); work on ███████ (2.0); telephone conferences with working group (2.0); telephone conference with Mr. Colvin regarding ███████ (.6). | 7.00 | $4,410.00 |
| 11/30/07 | Fletch Johnston | Work on ███████ matters, including ███████ letter, ███████ letters, and related documents (6.8); telephone conferences with investors and Lehman Brothers (.9); discuss outstanding issues and action items with Ms. Sharry and Mr. Colletti (.6); review and revise ███████ documents (1.2); review and analyze ███████ (1.2). | 10.70 | $4,173.00 |
| 11/30/07 | David Colletti | Draft, review and revise ███████ Term Sheets (2.9); review and revise ███████ (1.3); prepare for and attend call with Lehman Group, Mr. Stuecheli, potential investors, Ms. Sharry, Mr. Parkins and Ms. Elkin (2.2); review ███████ letter and ███████ letter form (.5); prepare for and attend call with Lehman Group, Mr. Stuecheli, Mr. Daugherty, potential investors, Ms. Sharry, Mr. Parkins and Ms. Elkin (1.8); draft, review and revise ███████ (1.8); review Appaloosa and Delphi filings to ███████ (.3); e-mails and calls with Ms. Sharry, Ms. Elkin and Mr. Parkins (.9) | 11.70 | $4,095.00 |
| 11/30/07 | Lenard M. Parkins | Work on ███████ (2.7); calls with Highland | 8.50 | $7,012.50 |

**Haynes and Boone, LLP**

Invoice Number: 20384403                                                     December 18, 2007
Client/Matter Number: 0034882.00063                                                    Page 6

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|-----------|-------------|-------|--------|
| | | and Lehman regarding ▮ and communication with various unsecured creditors and their counsel regarding development of proposal(5.8). | | |
| 11/30/07 | Judith Elkin | Work on ▮ including review of ▮ ▮ (5.0); telephone conference with Ms Sharry regarding ▮ (.3); review and comment on ▮ letters and other ▮ documents (.5); conference call with investor group (1.5); conference call with Mr. Parkins and Ms Sharry regarding ▮ (.3); conference call with Ms Sharry, Mr. Parkins and Mr. Colvin regarding ▮ (.4); conference call with investor group (.8); review revised document (.4); review ▮ (.3); telephone conference with Mr. Brilliant and his team regarding numerous issues (3); correspondence with Ms Sharry and Mr. Parkins regarding ▮ (.2). | 10.00 | $7,750.00 |
| 11/30/07 | Janice V. Sharry | Review revisions to documents (1.5); various telephone conferences regarding same (1.0); transmit to working group and prepare for conference call (.5). | 3.00 | $1,890.00 |
| 12/01/07 | Fletch Johnston | Work on ▮ matters, including ▮ (8.5); prepare for and participate on ▮ conference calls and calls with Highland and Lehman concerning ▮ (2.0); review and analyze ▮ (2.5). | 13.00 | $5,070.00 |
| 12/01/07 | Matthew L. Fry | Research at the request of Ms. Sharry ▮ | 2.50 | $612.50 |
| 12/01/07 | Jody L. Konick | Research ▮ at the request of Jan Sharry. | 2.40 | $588.00 |
| 12/01/07 | Judith Elkin | Conference call with Lehman to ▮ (2.3); revise ▮ term sheet (1.4); prepare ▮ letter (.5); correspondence with various parties regarding ▮ revise documents ▮ (1.2); review revised ▮ documents and comment on same (2.6); review revisions (.6); telephone conference with Mr. Parkins regarding ▮ (.3). | 8.90 | $6,897.50 |
| 12/01/07 | Janice V. Sharry | Attend conference call regarding ▮ (3.0); work on revisions to ▮ (3.0). | 6.00 | $3,780.00 |

**Haynes and Boone, LLP**

Invoice Number: 20384403
Client/Matter Number: 0034882.00063

December 18, 2007
Page 7

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 12/01/07 | David Colletti | Review form of ▮▮▮ agreement per questions from ▮▮▮ (.7); review ▮▮▮ and revise ▮▮▮ (.4); prepare for and attend conference call with Lehman group, Highland group, Mr. Parkins, Ms. Elkin, Mr. Johnston and Ms. Sharry to discuss ▮▮▮ (2.6); revise ▮▮▮ and prepare drafts ▮▮▮ (3.6); review ▮▮▮ agreement ▮▮▮ regarding ▮▮▮ (3.3); begin drafting ▮▮▮ (.8); e-mails/calls with Mr. Conroy, Ms. Sharry, Mr. Parkins, Mr. Stuecheli and Lehman group (1.5); review revised drafts of ▮▮▮ letter and ▮▮▮ and revise further (1.4); review ▮▮▮ filings to ▮▮▮ (1.5) | 15.80 | $5,530.00 |
| 12/01/07 | Lenard M. Parkins | Work on documents for ▮▮▮ 3.6); numerous telephone conferences with M. Shapiro and other bond holders regarding ▮▮▮ (2.2); internal telephone conference with J. Sharry , D. Colletti, F. Johnston and J. Elkin regarding ▮▮▮ (1.3). | 7.10 | $5,857.50 |
| 12/02/07 | Lenard M. Parkins | *Review and revise documents for* ▮▮▮ (2.1); extended telephone conference with other bond holders and their counsel and M. Shapiro regarding ▮▮▮ (2.3); telephone conference with J. Sharry and J. Elkin regarding ▮▮▮ (0.7). | 5.10 | $4,207.50 |
| 12/02/07 | Fletch Johnston | Prepare for and participate on ▮▮▮ conference calls with external working group and investors and revise ▮▮▮ documents accordingly. | 14.00 | $5,460.00 |
| 12/02/07 | David Colletti | Answer follow-up questions on ▮▮▮ (.9); prepare for and attend conference call with investors, Lehman group, Mr. Stuecheli, Mr. Daugherty, Mr. Parkins, Ms. Sharry, Ms. Elkin, Mr. Johnston, Goodwin Procter and Schulte Roth representatives (2.9); revise ▮▮▮ letter and ▮▮▮ (3.9); review issues on ▮▮▮ (.8); prepare for and attend call with Schulte Roth, | 14.60 | $5,110.00 |

**Haynes and Boone, LLP**

Invoice Number: 20384403
Client/Matter Number: 0034882.00063

December 18, 2007
Page 8

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | *Goodwin Procter and Ms. Sharry regarding Section 13d issues* (.9); draft and review ▉▉▉▉ based on ▉▉ (2.1); e-mails and calls with certain investors, personnel at Lehman and attorneys for investors with respect to ▉▉▉ (2.2); review ▉▉▉ (.9) | | |
| 12/02/07 | Janice V. Sharry | Attend various conference calls regarding ▉▉▉ (5.0); work on various issues (1.0); review and revise documents (3.0). | 9.00 | $5,670.00 |
| 12/02/07 | Judith Elkin | Conference call with investment group, counsel and Lehman (2.8); revise ▉▉▉ and distribute (.4); revise ▉▉▉ (.6); conference call with Mr. Parkins and Mr. Brilliant (1.0); review ▉▉▉ and discuss with Mr. Parkins (.6); revise ▉▉▉ (.2); conference call with H&B team regarding ▉▉▉ issues (.4); review revised documents (1.2); telephone conference with Mr. Desai regarding questions on plan term sheet (.2); review further revised documents (.5); correspondence with Mr. Brilliant regarding various issues (.3); *review* ▉▉ documents (.3). | 8.50 | $6,587.50 |
| 12/02/07 | Jody L. Konick | Draft ▉▉▉; make revisions to ▉▉▉ | 4.60 | $1,127.00 |
| 12/02/07 | Matthew L. Fry | Review and revise at the request of Ms. Sharry ▉▉▉ checking for ▉▉▉ office conference with Mr. Colletti, Mr. Johnston, and Ms. Konick regarding same. | 3.60 | $882.00 |
| 12/03/07 | David Colletti | Draft and review ▉▉▉ (2.1); prepare for and attend multiple conference calls with investors, Lehman, Goodwin Procter, Schulte, Mr. Stuecheli, Mr. Parkins, Mr. Bezozo, Ms. Elkin, Ms. Sharry and Mr. Johnston (3.6); ▉▉▉ (.9); calls with Mr. Reilly and Mr. Brilliant at Goodwin Procter to discuss corporate issues and comments to documents (1.6); continue to revise and send out documents per comments ▉▉▉ | 15.10 | $5,285.00 |

**Haynes and Boone, LLP**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | (3.9); e-mails and calls with investors, Lehman, Goodwin, Mr. Stuecheli, Mr. Parkins, Mr. Bezozo, Ms. Sharry and Ms. Elkin regarding documents, issues and comments (2.1); revise ▇▇▇ letter and ▇▇▇▇ (.9) | | |
| 12/03/07 | Matthew L. Fry | Update ▇▇ term sheet ▇▇▇▇▇▇▇ office conference with Ms. Sharry, Mr. Colletti, Mr. Johnston, and Ms. Konick regarding same. | 1.00 | $245.00 |
| 12/03/07 | Jody L. Konick | Participate in conference call regarding ▇▇▇ with J. Sharry, F. Johnston, D. Colletti and M. Fry (.5); revise ▇▇▇▇▇▇▇ distribute to investors, follow up with investors (multiple times) and provide updates to internal group with respect to ▇▇▇▇▇ (3.9). | 4.40 | $1,078.00 |
| 12/03/07 | Judith Elkin | Conference call with group regarding ▇▇▇ issues (.5); telephone conference with Mr. Parkins regarding ▇▇▇ (.2); telephone conference with Mr. Gold regarding ▇▇▇ (.2); review and revise plan term sheet per miscellaneous comments (.5); conference call with group to discuss ▇ (.5); telephone conference with Mr. Shapiro regarding ▇ (.2); telephone conference with Mr. Parkins and Mr. Brilliant (.5); conference call with group regarding ▇ (.5); telephone conference with Mr. Shapiro re ▇▇▇ (.2); conference call with group regarding ▇▇▇ (.3); review revised documents (.6); conference call with group regarding ▇▇▇ (.5); discuss ▇▇ issues with Mr. Bezozo (.2); telephone conference with Mr. Brilliant regarding issues and ▇▇ (.5). | 5.40 | $4,185.00 |
| 12/03/07 | Janice V. Sharry | Work on revisions to documents (6.0); extended conference calls regarding same (6.0). | 12.00 | $7,560.00 |
| 12/03/07 | Fletch Johnston | Prepare for ▇▇ conference call (.4); revise ▇▇▇▇ (.5); telephone conferences with internal working group concerning ▇▇▇▇ (2.5); revise and distribute proposal matter documents to investor group (3.1); participate on ▇▇▇▇ conference calls (1.3); work on ▇▇▇ matters, including ▇▇▇ (3.6); review and analyze ▇▇▇ issues (1.1). | 12.50 | $4,875.00 |
| 12/03/07 | Lenard M. Parkins | Work on ▇▇▇▇ (1.3); numerous extended telephone conferences with M. Shapiro, Highland ▇▇▇ regarding ▇▇▇▇ and issues related thereto (2.9). | 4.20 | $3,465.00 |
| 12/04/07 | Lenard M. Parkins | Work on ▇▇▇▇ | 8.90 | $7,342.50 |

**Haynes and Boone, LLP**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | ████████ (1.7); numerous extended telephone conferences with other bond holders , Highland and M. Shapiro and various counsel regarding ██████████ (3.1); work on letter ██████ (3.2); telephone conference with J. Elkin and P. Daugherty regarding same(0.5); telephone conference with R. Rosenberg, counsel to Committee, regarding possible bond holder proposal(0.4). | | |
| 12/04/07 | Jody L. Konick | Distribute ████████ letter ██████████; provide ████ to F. Johnston and D. Colletti. | 0.20 | $49.00 |
| 12/04/07 | Janice V. Sharry | Work on revisions to documents (1.9); attend conference calls (2.1). | 4.00 | $2,520.00 |
| 12/04/07 | David Colletti | Revise ██████ letter and exhibits ██████████ (1.6); review Appaloosa ████████ agreement ██████████████████████████████ and begin summarizing in e-mail (1.9); e-mails and calls with Lehman group, Goodwin Procter, Schulte, Highland, Ms. Sharry, Mr. Parkins and Ms. Elkin regarding comments and questions from revised documents sent last night (1.1); prepare for and attend conference call with investors, Lehman, Goodwin Procter, Schulte, Mr. Stucheli, Mr. Daugherty, Ms. Sharry, Ms. Elkin and Mr. Parkins regarding documents, proposal, status of proposal and new Appaloosa proposal at Delphi (1.0) | 5.60 | $1,960.00 |
| 12/04/07 | Judith Elkin | Review ████████████████████ (1.5); telephone conference with Ms Sharry regarding same (.2); telephone conference with Mr. Parkins regarding same; correspondence with Mr. Shapiro regarding same (.2); telephone conference with Mr. Parkins and Mr. Rosenberg regarding same (.3); review and respond to inquiry from Mr. Conroy on ████████ (.3); conference call with group regarding ██████████ (.6); discussions with Mr. Daigle and ██████████ statement revisions (.6); review correspondence regarding ██████████ (.2); telephone conference with Mr. Shapiro regarding ██████████ (.3); review correspondence from group regarding ██████████ (.2); telephone conference with Mr. Brilliant regarding ██████ (.2). | 4.60 | $3,565.00 |
| 12/05/07 | Jody L. Konick | Update ████████ lists; provide ████ to internal team. | 0.70 | $171.50 |
| 12/05/07 | Lenard M. Parkins | Work on objection ████████████████████ (3.5); two telephone conference with P. Daugherty and G. Stucheli regarding ██████████████ (0.6).numerous calls with M. Shapiro regarding ████ | 6.20 | $5,115.00 |

**Haynes and Boone, LLP**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | (1.4); three telephone conference with A. Brilliant regarding other bond holder objections and strategy for hearing on EPCA objection and DS objection(0.7). | | |
| 12/05/07 | David Colletti | Prepare for and attend conference call with Lehman group, potential investor group, Highland, Ms. Sharry, Mr. Parkins, Ms. Elkin, Goodwin Procter, Schulte and others (1.2); review drafts of documents ███████████ (.7); call with Mr. O'Reilly regarding comments from his clients (.3); revise documents further per comments ███████ (.5); prepare for and attend conference call with ████████████ (.9); review potential ████████ issues and objection filed in light of such issues (.6); e-mails/calls with various members of Lehman group, Goodwin Procter, Ms. Elkin, Mr. Parkins and Ms. Sharry (.9) | 5.10 | $1,785.00 |
| 12/05/07 | Kim Morzak | Coordinate service of objection ██████ (.3); draft and file certificate of service for same (.5). | 0.80 | $160.00 |
| 12/05/07 | Janice V. Sharry | Attend conference calls regarding ████ (2.0); review materials █████ (1.0); discuss issues regarding ████ (1.0). | 4.00 | $2,520.00 |
| 12/05/07 | Judith Elkin | Correspondence with Mr. Parkins regarding ████ and telephone conference with Mr. Parkins regarding same (.3); review and revised █████ (1.0) telephone conference with Mr. Parkins regarding same and regarding ████ (.2); review and revise letter and incorporate ████████ (1.7); telephone conference with Ms Sharry regarding ████ (.2); telephone conference with Mr. Brilliant regarding status (.2); conference call with group (1.4); review ████████ (.2); conference call with Ms Sharry, Mr. Parkins and Mr. Shapiro (.3); conference call with Mr. Brilliant. Mr. Dreuhl and Mr. Parkins regarding structure (.2); conference call with Ms Sharry and Mr. Daugherty regarding ████ (.2); prepare objection ████████ (1.5); review comments on draft objection and numerous revisions to same (2.8); conference call with group regarding ████ (.6); telephone conference with Mr. Shapiro regarding ████ (.3); office conference with Mr. Parkins regarding ████████ | 14.90 | $11,547.50 |

**Haynes and Boone, LLP**

Invoice Number: 20384403                                    December 18, 2007
Client/Matter Number: 0034882.00063                              Page  12

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | (.3); numerous telephone conferences with Mr. Brilliant regarding comments on objection (.5); telephone conference with Mr. Steucheli regarding ▮▮▮ (.3); telephone conference with Mr. Shapiro regarding ▮▮▮ (.3); review ▮▮▮ objection and ▮▮▮ other objections regarding ▮▮▮ (2.4). | | |
| 12/05/07 | Judith Elkin | Review debtors' motion ▮▮▮ and motion ▮▮▮ (.5). | 0.50 | $387.50 |
| 12/06/07 | Judith Elkin | Prepare ▮▮▮ and discuss with Ms Sharry and Mr. Parkins (1.0); court appearance at hearing ▮▮▮ (10.5). | 11.50 | $8,912.50 |
| 12/06/07 | Janice V. Sharry | Follow up on hearing and discuss results. | 0.60 | $378.00 |
| 12/06/07 | Lenard M. Parkins | Attend hearing on EPCA and DS approval in Bankruptcy Court(4.8) ▮▮▮ ; work on ▮▮▮ and telephone conference with J. Sharry regarding same(1.1). | 1.10 | $907.50 |
| 12/06/07 | Lenard M. Parkins | Attend hearings on DS and EPCA (4.6) | 4.60 | $3,795.00 |
| 12/07/07 | Lenard M. Parkins | Atrtend hearing to hear EPCA ruling and DS approval and changes agreed to by Court with respect to objections filed(3.4). telephone conference with P. Daugherty and G. Stuecheli ▮▮▮ and with M. Shapiro ▮▮▮ (0.7). | 4.10 | $3,382.50 |
| 12/07/07 | David Colletti | Discuss ▮▮▮ issues with Ms. Sharry based on ▮▮▮ (.2); review ▮▮▮ (.6) | 0.80 | $280.00 |
| 12/07/07 | Judith Elkin | Revise ▮▮▮ language ▮▮▮ (.3); court appearance at debtors' disclosure statement hearing and argue objections to same (8.0); correspondence to Mr. Butler regarding ▮▮▮ (.1); ▮▮▮ (.3). | 8.70 | $6,742.50 |
| 12/09/07 | Judith Elkin | Review ▮▮▮ (3.3);  review miscellaneous comments from other counsel on same (.5); correspondence with Mr. Parkins regarding same (.2). | 4.00 | $3,100.00 |
| 12/10/07 | Judith Elkin | Telephone conference with Mr. Parkins regarding ▮▮▮ (.3); review revisions to same (.2); telephone conference with Ms Marfiotes regarding revisions (.3); telephone conference with Mr. Stuart regarding same (2.); | 1.70 | $1,317.50 |

**Haynes and Boone, LLP**

Invoice Number: 20384403
Client/Matter Number: 0034882.00063

December 18, 2007
Page 13

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | telephone conference with Mr. Parkins and Mr. Brilliant regarding confirmation objections (.4); telephone conference with Mr. Shapiro regarding ███ (.3). | | |
| 12/11/07 | Judith Elkin | Review ███ orders and revised documents for ███ (2.5); telephone conference with Mr. Parkins regarding ███ (.2). | 2.70 | $2,092.50 |
| 12/14/07 | Jody L. Konick | Create ███ list for ███ | 0.10 | $24.50 |

**Total Chargeable Hours** 391.20

**Total Fees** <u>$224,461.50</u>

**EXPENSE   DETAIL**

| Date | Description | Amount |
|------|-------------|--------|
| 11/02/07 | Pacer  On-line Legal Research | $83.31 |
| 11/09/07 | GSI  On-line Legal Research | $34.90 |
| 11/29/07 | 617/570-1067 from x5017 @ 5:30:00PM BOSTON    MA | $0.15 |
| 11/30/07 | 212/526-9830 from x5017 @ 5:50:00PM NEWYORKCTY NY | $0.15 |
| 11/30/07 | Secretarial Overtime Expense Debbi Ludlum | $40.00 |
| 12/01/07 | Secretarial Overtime Expense Debbi Ludlum | $160.00 |
| 12/02/07 | Secretarial Overtime Expense Debbi Ludlum | $300.00 |
| 12/03/07 | Copies: 6 @ 15:33 | $0.90 |
| 12/03/07 | 212/813-8876 from x5017 @ 4:59:00PM NEWYORKCTY NY | $2.85 |

**Haynes and Boone, LLP**

Invoice Number: 20384403
Client/Matter Number: 0034882.00063

December 18, 2007
Page  14


## EXPENSE   SUMMARY

| Description | Amount |
|---|---|
| Long Distance Phone Expense | $3.15 |
| On-line Legal Research | $118.21 |
| Photocopy Expense | $0.90 |
| Secretarial Overtime Expense | $500.00 |

Total Current Costs                                                                                          $622.26


**Total Fees and Costs** *(See Remittance Statement for Total Due)*                      **$225,083.76**

**Haynes and Boone, LLP**

Invoice Number: 20384403

December 18, 2007

Client/Matter Number: 0034882.00063

Page  15

### Delphi Corporation

_____

The following is a summary of the time dedicated and the fees charged on an average hourly rate basis to this matter by the Firm's professional staff:

|  | Hours | Rate* | Fee |
|---|---|---|---|
| Judith Elkin | 102.80 | $775.00 | $79,670.00 |
| Lenard M. Parkins | 64.00 | $825.00 | $52,800.00 |
| Janice V. Sharry | 49.90 | $630.00 | $31,437.00 |
| David Colletti | 82.10 | $350.00 | $28,735.00 |
| Fletch Johnston | 62.70 | $390.00 | $24,453.00 |
| Matthew L. Fry | 7.10 | $245.00 | $1,739.50 |
| Jody L. Konick | 12.40 | $245.00 | $3,038.00 |
| Jason Nagi | 2.60 | $385.00 | $1,001.00 |
| Jermaine K. Johnson | 6.80 | $210.00 | $1,428.00 |
| Kim Morzak | 0.80 | $200.00 | $160.00 |
| **Total** | **391.20** | | **$224,461.50** |

**Total Chargeable Hours**                                          391.20

**Total Fees**                                                           $224,461.50

### EXPENSE  DETAIL

* average hourly  rate

**Haynes and Boone, LLP**
                                                                      Invoice Number: 20384403
                                                                      Client/Matter Number: 0034882.00063
                                                                      December 18, 2007


Highland Capital Management, L.P.
ATTN:  Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240


## ACCOUNTING  RECAP


Requesting Attorney    Janice V. Sharry
**Delphi Corporation**
Client/Matter B/M:    0034882.00063

---

*For Professional Services Rendered From November 1, 2007 Through December 18, 2007 as follows:*


| Fees | Expenses | Applications | Total Due |
|------|----------|--------------|-----------|
| $224,461.50 | $622.26 | $0.00 | $225,083.76 |

Invoice Number: 20384403
Client/Matter Number: 0034882.00063
December 18, 2007

Highland Capital Management, L.P.
ATTN: Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240

Client/Matter: 0034882.00063                    **Employer Identification Number: 75-1312888**
**Delphi Corporation**
Requesting Attorney   Janice V. Sharry
Requesting Attorney Phone: (214)651-5562

---

## REMITTANCE  PAGE

*For Professional Services Rendered Through December 18, 2007*

Remit to:

HAYNES AND BOONE
P.O. Box 841399
Dallas, TX 75284-1399

Total Fees                                                                 $224,461.50

Total Expenses and Services                                                    $622.26

**Total Amount Due**                                                      $225,083.76

---

**WIRING INSTRUCTIONS FOR OPERATING ACCOUNT:**

BANK OF AMERICA    100 West 33rd STREET   New York, NY  10001

FOR CREDIT TO THE ACCOUNT OF  HAYNES AND BOONE, LLP
**ABA NO. 0260- 0959-3**  OPERATING ACCOUNT NO.  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-4
SWIFT Address: BOFAUS3N

**For ACH Payments**

FOR CREDIT TO THE ACCOUNT OF  HAYNES AND BOONE, LLP
**ABA NO. 111-000-025**  OPERATING ACCOUNT NO.  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-4
PLEASE REFERENCE INVOICE NUMBER: **20384403**
RESPONSIBLE ATTORNEY: **Janice V. Sharry**
CLIENT MATTER NUMBER: **0034882.00063**

# haynes*boone*

Invoice Number: 20376415
Client/Matter Number: 0034882.00063
October 30, 2007

Highland Capital Management, L.P.
ATTN:  Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240

**Employer Identification No. 75-1312888**

Requesting Attorney: Janice V. Sharry

*For Professional Services Rendered From August 1, 2007 Through September 30, 2007*

**Delphi Corporation**

---

## PROFESSIONAL  FEES

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 08/01/07 | Stacy Brainin | Correspondence regarding █████████ | 0.40 | $230.00 |
| 08/05/07 | Ian T. Peck | Continue research regarding ███████████ ██████████. | 2.80 | $1,078.00 |
| 08/06/07 | Ian T. Peck | Continue research regarding █████████████ ███████ | 2.90 | $1,116.50 |
| 08/07/07 | Kim Morzak | On-line review of current docket sheet (.3); download, organize and index various █████████ pleadings (.8). | 1.10 | $214.50 |
| 08/14/07 | Ian T. Peck | Continue Research of █████████████ ████████████ | 5.80 | $2,233.00 |
| 08/15/07 | Autumn Smith | Edit memorandum █████████████ | 1.60 | $424.00 |
| 08/15/07 | Ian T. Peck | Continue research of █████████████ ████████████ | 8.40 | $3,234.00 |
| 08/15/07 | Kim Morzak | On-line review of current docket sheet (.3); download, organize | 1.00 | $195.00 |

**Haynes and Boone, LLP**
***Attorneys and Counselors***
901 Main Street, Suite 3100
Dallas, Texas 75202-3789
Phone: 214.651.5000
Fax: 214.651.5940
www.haynesboone.com

**Haynes and Boone, LLP**

Invoice Number: 20376415                                    October 30, 2007
Client/Matter Number: 0034882.00063                              Page  2

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| | | and index ▇▇▇▇ pleadings (.7). | | |
| 08/22/07 | Kim Morzak | On-line review of current docket sheet (.3); download, organize and index various ▇▇▇▇ pleadings (.5). | 0.80 | $156.00 |
| 08/29/07 | Kim Morzak | On-line review of docket sheet to identify ▇▇▇▇ pleadings. | 0.30 | $58.50 |
| 09/07/07 | Kim Morzak | On-line review of current docket sheet; download, organize and index various ▇▇▇▇ pleadings. | 0.80 | $156.00 |
| 09/26/07 | Janice V. Sharry | Discuss ▇▇▇▇ | 0.50 | $297.50 |
| 09/26/07 | David Colletti | Call with Ms. Sharry regarding ▇▇▇▇ ▇▇▇▇ (.2); e-mails with Mr. Evans, Mr. Stuecheli, Ms. Haliburton and Ms. Sharry regarding ▇▇▇▇ (.9). | 1.10 | $324.50 |
| 09/27/07 | David Colletti | Review ▇▇▇▇ (.5); draft ▇▇▇▇ (.9); e-mails with Ms. Haliburton, Mr. Stuecheli, Mr. Daugherty and Ms. Sharry regarding ▇▇▇▇ (.8) | 2.20 | $649.00 |
| 09/28/07 | David Colletti | Draft and revise ▇▇▇▇ (1.4); e-mails and calls with Mr. Stuecheli and Ms. Haliburton regarding ▇▇▇▇ ▇▇▇▇ (1.2); review ▇▇▇▇ proofs and make revisions to ▇▇▇▇ (.8). | 3.40 | $1,003.00 |
| 09/28/07 | Janice V. Sharry | Review and discuss ▇▇▇▇ (.6); review ▇▇▇▇ ▇▇▇▇ (.4). | 1.00 | $595.00 |

**Total Chargeable Hours**                                    34.10


**Total Fees**                                          <u>$11,964.50</u>

**Haynes and Boone, LLP**

Invoice Number: 20376415
Client/Matter Number: 0034882.00063

October 30, 2007
Page 3

## EXPENSE SUMMARY

| Description | Amount |
|---|---|
| On-line Legal Research | $173.12 |
| Special Delivery Courier Service | $59.50 |
| Travel Expense | $8.00 |
| Westlaw | $44.77 |

Total Current Costs                                            $285.39


**Total Fees and Costs** *(See Remittance Statement for Total Due)*          **$12,249.89**

**Haynes and Boone, LLP**

Invoice Number: 20376415                                            October 30, 2007
Client/Matter Number: 0034882.00063                                       Page 4

**Delphi Corporation**
_____

The following is a summary of the time dedicated and the fees charged on an average hourly rate basis to this matter by the Firm's professional staff:

|                  | Hours  | Rate*    | Fee         |
|------------------|--------|----------|-------------|
| Stacy Brainin    | 0.40   | $575.00  | $230.00     |
| Janice V. Sharry | 1.50   | $595.00  | $892.50     |
| David Colletti   | 6.70   | $295.00  | $1,976.50   |
| Autumn Smith     | 1.60   | $265.00  | $424.00     |
| Ian T. Peck      | 19.90  | $385.00  | $7,661.50   |
| Kim Morzak       | 4.00   | $195.00  | $780.00     |
| **Total**        | **34.10** |        | **$11,964.50** |

**Total Chargeable Hours**                            34.10

**Total Fees**                                    $11,964.50

* average hourly rate

**Haynes and Boone, LLP**

Invoice Number: 20376415
Client/Matter Number: 0034882.00063
October 30, 2007

Highland Capital Management, L.P.
ATTN:  Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240

## ACCOUNTING   RECAP

Requesting Attorney    Janice V. Sharry
**Delphi Corporation**
Client/Matter B/M:    0034882.00063

---

*For Professional Services Rendered From August 1, 2007 Through September 30, 2007 as follows:*

| Fees | Expenses | Applications | Total Due |
|------|----------|--------------|-----------|
| $11,964.50 | $285.39 | $0.00 | $12,249.89 |

**Haynes and Boone, LLP**

Invoice Number: 20376415
Client/Matter Number: 0034882.00063
October 30, 2007

Highland Capital Management, L.P.
ATTN:  Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240

Client/Matter:   0034882.00063                    **Employer Identification Number: 75-1312888**
**Delphi Corporation**
Requesting Attorney   Janice V. Sharry
Requesting Attorney Phone:  (214)651-5562

---

## REMITTANCE  PAGE

*For Professional Services Rendered Through September 30, 2007*

Remit to:

    HAYNES AND BOONE
    P.O. Box 841399
    Dallas, TX 75284-1399

Total Fees                                                                         $11,964.50

Total Expenses and Services                                                          $285.39

**Total Amount Due**                                                               **$12,249.89**

---

| WIRING INSTRUCTIONS FOR OPERATING ACCOUNT: |
|---|
| BANK OF AMERICA    100 West 33rd STREET   New York, NY  10001 |
| FOR CREDIT TO THE ACCOUNT OF  HAYNES AND BOONE, LLP **ABA NO. 0260- 0959-3**  OPERATING ACCOUNT NO.  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-4 SWIFT Address: BOFAUS3N |
| **For ACH Payments** |
| FOR CREDIT TO THE ACCOUNT OF  HAYNES AND BOONE, LLP **ABA NO. 111-000-025**  OPERATING ACCOUNT NO.  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-4 PLEASE REFERENCE INVOICE NUMBER: **20376415** RESPONSIBLE ATTORNEY: **Janice V. Sharry** CLIENT MATTER NUMBER: **0034882.00063** |

# haynes boone

Invoice Number: 20371854
Client/Matter Number: 0034882.00063
September 25, 2007

Highland Capital Management, L.P.
ATTN: Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240

**Employer Identification  No. 75-1312888**

Requesting Attorney: Janice V. Sharry

*For Professional Services Rendered From August 1, 2007 Through August 31, 2007*

**Delphi Corporation**

## PROFESSIONAL   FEES

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 08/01/07 | Thom Wisinski | ███████████████████████████████ | 2.30 | $1,081.00 |
| 08/01/07 | Judith Elkin | Telephone conference with Mr. Hogan regarding document list (.2); review █████ list (.2); correspondence with Mr. Daugherty regarding ███████ (.2); correspondence with Ms Sharry regarding █████ (.2); correspondence with Mr. Hogan regarding exhibits (.1); correspondence with Mr. Hogan regarding confidentiality issues (.2). | 1.10 | $797.50 |
| 08/01/07 | Janice V. Sharry | Work on certifications (1.0); review pleadings (1.0). | 2.00 | $1,190.00 |
| 08/01/07 | Ashley Shurtleff | Review attorney e-mails to determine █████ ████ (1.8 hours); review █████ ████ (2.0 hours). | 3.80 | $1,064.00 |
| 08/01/07 | Jacqueline Shipchandle | Work on ████████████ | 1.50 | $607.50 |

**Haynes and Boone, LLP**
**Attorneys and Counselors**
901 Main Street, Suite 3100
Dallas, Texas 75202-3789
Phone: 214.651.5000
Fax: 214.651.5940
www.haynesboone.com

**Haynes and Boone, LLP**

Invoice Number: 20371854                                                      September 25, 2007
Client/Matter Number: 0034882.00063                                                    Page  2

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 08/02/07 | Jacqueline Shipchandle | Work on ███████████████████████ (2.0); prepare letter █████████████████ regarding ██████ (.5). | 2.50 | $1,012.50 |
| 08/02/07 | Janice V. Sharry | Review status and issues regarding ████████████ | 1.00 | $595.00 |
| 08/02/07 | Judith Elkin | Review ██████ reply (.6); discuss with Ms Sharry (.2); court appearance at hearing on Appaloosa transaction and discussions with Mr. Broude and Red Brick Capital after hearing (1.7); correspondence with clients regarding same (.2) | 2.70 | $1,957.50 |
| 08/02/07 | Thom Wisinski | Preparation of materials for ████████████████████ | 1.30 | $611.00 |
| 08/02/07 | Ashley Shurtleff | ████████████████████████████████████ (1.1 hours); finalize review of ████████ ████████████████████████ (1.5 hours); coordinate with attorneys ████████████████ (0.9 hour). | 3.50 | $980.00 |
| 08/03/07 | Ashley Shurtleff | Coordinate distribution of letter ███████████ (1.2 hours); review ██████ (1.6 hours). | 2.80 | $784.00 |
| 08/03/07 | Stacy Brainin | Review ██████████████████████ | 0.30 | $172.50 |
| 08/03/07 | Janice V. Sharry | Review letter ███████████ (.3); discuss ██████ (.4). | 0.70 | $416.50 |
| 08/03/07 | Jacqueline Shipchandle | Work on █████████████████████ including preparation of letter ███████████████ regarding ███████ | 2.00 | $810.00 |
| 08/06/07 | Jacqueline Shipchandle | Conference with Ms. Shurtleff and Mr. Wisinski regarding ████████████ (.5); work on ████████ (1.7). | 2.20 | $891.00 |
| 08/06/07 | Janice V. Sharry | Discuss issues regarding ██████████████ | 0.20 | $119.00 |
| 08/06/07 | Ashley Shurtleff | Prepare for and attend meeting to discuss ████████████████ | 0.90 | $252.00 |
| 08/07/07 | Ashley Shurtleff | Negotiate and revise ███████████████ | 1.80 | $504.00 |
| 08/07/07 | Jacqueline Shipchandle | Work on ████████ issues. | 2.60 | $1,053.00 |
| 08/07/07 | Stacy Brainin | Correspondence regarding ████████████. | 0.50 | $287.50 |
| 08/07/07 | Judith Elkin | Review █████████ motion ███████ (.8) and ████ ████████ (.7). | 1.50 | $1,087.50 |

**Haynes and Boone, LLP**

Invoice Number: 20371854                                          September 25, 2007
Client/Matter Number: 0034882.00063                                       Page 3

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 08/08/07 | Jacqueline Shipchandle | Work on ██████████████████████. | 4.50 | $1,822.50 |
| 08/08/07 | Angela M. Josephs | Conferences regarding ██████████████; telephone conferences regarding ████████████; obtain ██████████ and forward to file. | 1.30 | $253.50 |
| 08/08/07 | Janice V. Sharry | Work on issues regarding ████████. | 0.60 | $357.00 |
| 08/08/07 | Ashley Shurtleff | Prepare documents ██████████ (1.8 hours); finalize and coordinate ████████ (0.8 hour). | 2.60 | $728.00 |
| 08/09/07 | Ashley Shurtleff | Finalize distribution of ██████████████. | 0.90 | $252.00 |
| 08/09/07 | Jacqueline Shipchandle | Prepare ████████ materials. | 0.50 | $202.50 |
| 08/15/07 | Ashley Shurtleff | Review ██████████████. | 0.80 | $224.00 |
| 08/16/07 | Judith Elkin | Review ████ memorandum on ██████████████████ (.5); revise memo ██████████████ and discuss with Mr. Parkins (.8). | 1.30 | $942.50 |
| 08/22/07 | Janice V. Sharry | Various office conferences regarding ██████████████ and other ████ matters. | 0.50 | $297.50 |
| 08/22/07 | Fletch Johnston | Work on ██████████████ and discuss same with Ms. Sharry; review, analyze and summarize ██████████████████. | 1.20 | $402.00 |
| 08/22/07 | Jacqueline Shipchandle | Work on ██████ issues. | 0.20 | $81.00 |
| 08/23/07 | Fletch Johnston | Telephone conferences with Mr. Stuecheli, Ms. Sharry and Mr. Parkins concerning ██████████████████████; review ████ letter; draft notice ████████████. | 1.30 | $435.50 |
| 08/24/07 | Fletch Johnston | Discuss ████████ with Mr. Stuecheli and coordinate execution of document. | 0.50 | $167.50 |
| 08/27/07 | Jacqueline Shipchandle | Review and analyze ████ certification (.3); prepare correspondence from Mr. Colvin regarding same (.3). | 0.60 | $243.00 |
| 08/28/07 | Jacqueline Shipchandle | Work on ████ certification. | 0.30 | $121.50 |
| 08/29/07 | Jacqueline Shipchandle | Work on ████ certification. | 1.00 | $405.00 |

**Haynes and Boone, LLP**

Invoice Number: 20371854
Client/Matter Number: 0034882.00063

September 25, 2007
Page 4

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 08/30/07 | Ashley Shurtleff | ███████████ to ███████████. | 0.80 | $224.00 |

**Total Chargeable Hours** 56.10

**Total Fees** <u>**$23,432.00**</u>

### EXPENSE  SUMMARY

| Description | Amount |
|-------------|--------|
| AT&T Credit Card Call | $1.43 |
| Fax | $17.00 |
| Federal Express | $465.32 |
| Hotel Expense | $563.04 |
| Local Fax | $29.00 |
| Long Distance Phone Expense | $0.75 |
| Meals | $11.49 |
| On-line Legal Research | $842.23 |
| Photocopy Expense | $3.30 |
| Travel Expense | $591.55 |

Total Current Costs <u>$2,525.11</u>

**Total Fees and Costs** *(See Remittance Statement for Total Due)* <u>**$25,957.11**</u>

**Haynes and Boone, LLP**

Invoice Number: 20371854
Client/Matter Number: 0034882.00063

September 25, 2007
Page 5

**Delphi Corporation**

The following is a summary of the time dedicated and the fees charged on an average hourly rate basis to this matter by the Firm's professional staff:

|  | Hours | Rate* | Fee |
| --- | --- | --- | --- |
| Stacy Brainin | 0.80 | $575.00 | $460.00 |
| Judith Elkin | 6.60 | $725.00 | $4,785.00 |
| Janice V. Sharry | 5.00 | $595.00 | $2,975.00 |
| Thom Wisinski | 3.60 | $470.00 | $1,692.00 |
| Jacqueline Shipchandler | 17.90 | $405.00 | $7,249.50 |
| Fletch Johnston | 3.00 | $335.00 | $1,005.00 |
| Ashley Shurtleff | 17.90 | $280.00 | $5,012.00 |
| Angela M. Josephs | 1.30 | $195.00 | $253.50 |
| **Total** | **56.10** | | **$23,432.00** |

* average hourly rate

**Haynes and Boone, LLP**

Invoice Number: 20371854
Client/Matter Number: 0034882.00063
September 25, 2007

Highland Capital Management, L.P.
ATTN:  Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240

## ACCOUNTING  RECAP

Requesting Attorney    Janice V. Sharry
**Delphi Corporation**
Client/Matter B/M:    0034882.00063

---

*For Professional Services Rendered From August 1, 2007 Through August 31, 2007 as follows:*

| Fees | Expenses | Applications | Total Due |
|------|----------|--------------|-----------|
| $23,432.00 | $2,525.11 | $0.00 | $25,957.11 |

**Haynes and Boone, LLP**

Invoice Number: 20371854
Client/Matter Number: 0034882.00063
September 25, 2007

Highland Capital Management, L.P.
ATTN:  Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240

Client/Matter:  0034882.00063
**Delphi Corporation**
Requesting Attorney   Janice V. Sharry
Requesting Attorney Phone:  (214)651-5562

**Employer Identification Number: 75-1312888**

---

## REMITTANCE  PAGE

*For Professional Services Rendered Through August 31, 2007*

Remit to:

HAYNES AND BOONE
P.O. Box 841399
Dallas, TX 75284-1399

Total Fees                                                            $23,432.00

Total Expenses and Services                                            $2,525.11

**Total Amount Due**                                                  $25,957.11

---

**WIRING INSTRUCTIONS FOR OPERATING ACCOUNT:**

BANK OF AMERICA    100 West 33rd STREET   New York, NY  10001

FOR CREDIT TO THE ACCOUNT OF  HAYNES AND BOONE, LLP
**ABA NO. 0260- 0959-3**  OPERATING ACCOUNT NO.  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-4
SWIFT Address: BOFAUS3N

**For ACH Payments**

FOR CREDIT TO THE ACCOUNT OF  HAYNES AND BOONE, LLP
**ABA NO. 111-000-025**  OPERATING ACCOUNT NO.  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-4
PLEASE REFERENCE INVOICE NUMBER: **20371854**
RESPONSIBLE ATTORNEY: **Janice V. Sharry**
CLIENT MATTER NUMBER: **0034882.00063**

# haynes *boone*

Invoice Number: 20367042
Client/Matter Number: 0034882.00063
August 20, 2007

Highland Capital Management, L.P.
ATTN:  Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240

**Employer Identification  No. 75-1312888**

Requesting Attorney: Janice V. Sharry

*For Professional Services Rendered From June 22, 2007 Through July 31, 2007*

**Delphi Corporation**

### PROFESSIONAL  FEES

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 06/22/07 | Allison Heo | Draft ███ memorandum (5.0); coordinate production of ███ memorandum by other reviewers (1.5); coordinate document request with Skadden (0.5). | 7.00 | $1,855.00 |
| 06/30/07 | Fletch Johnston | Work on ███████ ███ (9.5); work on ███ letter ███ (1.4); work on ███ (.5);  discuss ███ with Mr. Stuecheli, Mr. Conroy, and Ms. Elkin (.3); telephone conferences with Mr. Stuecheli concerning ███ ███ (.5). | 12.20 | $4,087.00 |
| 07/01/07 | Fletch Johnston | Prepare for and participate on ███ conference calls (1.3); work on ███████ with Ms. Sharry, Mr. Parkins, Ms. Elkin, Mr. Penn and members of internal working group from Highland and Lehman (7.9); prepare and distribute ███ materials ███████ (.5). | 9.70 | $3,249.50 |

**Haynes and Boone, LLP**
**Attorneys and Counselors**
901 Main Street, Suite 3100
Dallas, Texas 75202-3789
Phone: 214.651.5000
Fax: 214.651.5940
www.haynesboone.com

**Haynes and Boone, LLP**

Invoice Number: 20367042                                                                                  August 20, 2007
Client/Matter Number: 0034882.00063                                                                              Page 2

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 07/01/07 | John Penn | Review additional revisions to draft documents (2.0); conference call with Highland and Lehman regarding ███████████ (1.0); preliminary review of ████████████████ (2.8). | 4.80 | $2,568.00 |
| 07/01/07 | Janice V. Sharry | Finalize draft documents (6.0); extended conference calls ███ (4.3). | 10.30 | $6,128.50 |
| 07/01/07 | Judith Elkin | Review ██████████ from Mr. Penn, Mr. Parkins and Mr. Conroy and revise same (.8); review ██████████████ ████████████ and comment on same (1.7); conference call with Highland, H&B and Lehman team to go over ███████████ (3.0); review ██ and redistribute (.5); telephone conference with Ms. Sharry regarding ██████ ██████ (.2). review revised documents (1.0); telephone conference with Ms. Sharry; review and comment on final versions (1.2). | 8.40 | $6,090.00 |
| 07/01/07 | Arthur T. Carter | Review information on ████████ motion █████ ███████████ (1.0); gather and review information regarding ██████████████████ █████████ (.5). | 1.50 | $742.50 |
| 07/01/07 | Lenard M. Parkins | Work on ████████████ (4.9); numerous extended telephone conferences with Lehman and Highland to ████████████ ██████████████ (2.5). | 7.10 | $5,147.50 |
| 07/02/07 | Lenard M. Parkins | Two telephone conferences with M. Shapiro regarding █████████████████████ █████ (.5). | 0.50 | $362.50 |
| 07/02/07 | Arthur T. Carter | Review of memorandum regarding ████████ ████████████ (1.5); preparation of revisions regarding ██████████ (1.0). | 2.50 | $1,237.50 |
| 07/02/07 | Judith Elkin | Office conference with Mr. Parkins (.2); numerous discussions regarding ████████████████ (2.1); telephone conference with Ms. Sharry regarding █████ ████ and review correspondence on same (.2); review memo ██████████████ (.6); review ████████████ (.5); review issues on ████████ (.8); review ████████████████ (.5). | 4.90 | $3,552.50 |
| 07/02/07 | W. Scott Wallace | Review ██████████ issues, including office conference with Ms. Sharry regarding same (.3). | 0.30 | $168.00 |
| 07/02/07 | Janice V. Sharry | Various follow up telephone conferences regarding █████ ████████████ (.8); review ████ | 1.50 | $892.50 |

**Haynes and Boone, LLP**

Invoice Number: 20367042

August 20, 2007

Client/Matter Number: 0034882.00063

Page 3

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | ████████████████████ (.3); review █████████ issues (.4). | | |
| 07/02/07 | John Penn | Additional review of ██████████████ material. | 1.30 | $695.50 |
| 07/02/07 | David Colletti | E-mails with Ms. Sharry and Mr. Parkins regarding ████████████████ (.4). | 0.40 | $118.00 |
| 07/02/07 | Ian T. Peck | Review █████████ pleadings ███████████ ██████████████. | 0.90 | $346.50 |
| 07/02/07 | Fletch Johnston | Review and analyze relevant rules and regulations, case law, and secondary guidance with respect to ██████████████ ██████████ (1.9); work with Ms. Sharry on ████████ and ████████ issues (.8). | 2.70 | $904.50 |
| 07/02/07 | Jermaine K. Johnson | Review Delphi docket for content and update where appropriate (.8); organize files (1.2). | 2.00 | $390.00 |
| 07/03/07 | Fletch Johnston | Review ██████████ memorandum (.5). | 0.50 | $167.50 |
| 07/03/07 | Judith Elkin | Review additional ██████████ memos (.8); telephone conference with Mr. Parkins regarding ████████ ████████ (.3); review articles on ████████ and ██████████████ (.3); review documents ██████████████ (1.2). | 2.60 | $1,885.00 |
| 07/03/07 | Janice V. Sharry | Telephone conferences ██████████████ and attempts to contact Mr. Cochran (.5); work on coordinating ██████████████ with ████████ (.6); various email transmissions with parties regarding ██████████████ (.7). | 1.80 | $1,071.00 |
| 07/03/07 | Lenard M. Parkins | Telephone conference with M. Shapiro and others at Lehman regarding ██████████████ (.7). | 0.70 | $507.50 |
| 07/05/07 | Janice V. Sharry | Attend conference call to receive ████████ (1.5); work on items and list of issues from ████████ (1.0); telephone conference with Mr. Conroy regarding same (.5). | 3.00 | $1,785.00 |
| 07/05/07 | Judith Elkin | Conference call with GM, Bear Stearns, WGM and Lehman regarding document issues (1.7); telephone conference with Mr. Parkins and Ms Sharry regarding ████████ (.3); conference call with Mr. Shapiro, Mr. Conroy and Mr. Parkins regarding ████████ (.5); review ██████████████ documents and compare with ████ documents in | 5.30 | $3,842.50 |

**Haynes and Boone, LLP**

Invoice Number: 20367042
Client/Matter Number: 0034882.00063

August 20, 2007
Page 4

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | connection with ███████████████████ (1.2); review memo from Mr. Conroy regarding ██████████ and conference call with Mr. Parkins and Ms Sharry regarding same and then with Mr. Conroy (.8); revise ███ document per comments (.8). | | |
| 07/05/07 | Fletch Johnston | Discuss ██████████████ with Ms. Sharry, including ████████████████ (.30); review ████████████ (.30); prepare ████████████████████████████ (.60). | 1.20 | $402.00 |
| 07/05/07 | Lenard M. Parkins | Conference with Lehman, WGM and Bear for GM regarding documents and issues raised in documents by GM (2.4); telephone conference with M. Shapiro regarding ████████ regarding ███████████████████ (.7); telephone conference with J. Sharry and J. Elkin regarding ██████████████ (.5). | 3.60 | $2,610.00 |
| 07/05/07 | Lenard M. Parkins | Work on ██████ memo ████████ with M. Conroy from Lehman on █████████████ (.7). | 0.70 | $507.50 |
| 07/05/07 | Jermaine K. Johnson | Review Delphi docket for content and update where appropriate (.8); prepare materials for attorney use (1.3); organize files (1.0). | 3.10 | $604.50 |
| 07/06/07 | Jermaine K. Johnson | Conduct Delphi bankruptcy case docket research regarding ██████████ and advise A. Carter of research findings. | 0.80 | $156.00 |
| 07/06/07 | Lenard M. Parkins | Draft memo to Lehman and client regarding ████████████████ (.6). | 0.60 | $435.00 |
| 07/06/07 | Fletch Johnston | Review and analyze ████████████ documents (1.1); review and analyze list of issues ████████████████ (.40). | 1.50 | $502.50 |
| 07/06/07 | Mark Elmore | Assist Mr. Peck with research related to ██████████ | 0.20 | $63.00 |
| 07/06/07 | John Penn | Preliminary review of additional information from Delphi. | 0.70 | $374.50 |
| 07/06/07 | Janice V. Sharry | Work on confidentiality agreement issues (.7); discuss status of various matters with Mr. Parkins (.3); status call with Skadden (.5). | 1.50 | $892.50 |
| 07/09/07 | Allison Heo | Work on ██████████ issue (2.0); draft ████████ (1.5). | 3.50 | $927.50 |
| 07/09/07 | John Penn | Continued review of █████████████████ | 0.60 | $321.00 |
| 07/09/07 | Janice V. Sharry | Schedule meeting with Skadden and discuss issues and status (1.0); work on various ████████████ (1.5); review comments to documents from Skadden (3.0); various telephpne | 6.50 | $3,867.50 |

Haynes and Boone, LLP

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | conferences and office conferences regarding issues (1.0). | | |
| 07/09/07 | Judith Elkin | Review ███ comments from Debtors (1.0); discuss same with Ms. Sharry (.2); review ████████ documents (1.4); review and comment on ███ memo (.4). | 3.00 | $2,175.00 |
| 07/09/07 | Arthur T. Carter | Receipt and review of motion ████████████████████ (.5); follow-up re same (.5). | 1.00 | $495.00 |
| 07/09/07 | Fletch Johnston | Work on ██████████ (.3); review and analyze ████████ with respect to ██████████ (.4); discuss action items and outstanding issues with Ms. Sharry (.4); review and analyze ████████ and draft issues list related thereto (1.9); work on ██████████ with Ms. Sharry and Ms. Heo (1.2); work on ██████████ issues with Ms. Sharry and Ms. Heo (1.3); telephone conference with Mr. Conroy concerning ██████████ (.5). | 5.00 | $1,675.00 |
| 07/10/07 | Fletch Johnston | Revise draft memo ████████ with respect to ████████ and discuss same with Ms. Sharry, Mr. Parkins and Ms. Elkin (4.6); work on ██████████ issues and ██████████ issues with Ms. Sharry, Ms. Heo and Mr. Conroy (.40); prepare for and participate on conference calls with Highland and Lehman concerning ██████████ issues and ██████████ (1.6); discuss ██████████ issues with Mr. Biggers (.4). | 7.00 | $2,345.00 |
| 07/10/07 | Lenard M. Parkins | Work on ██████████ issues including ██████████; telephone conference with P. Daugherty and Lehman team regarding these issues (8.8). | 8.80 | $6,380.00 |
| 07/10/07 | Jermaine K. Johnson | Conduct limited ██████████ research regarding ██████████ issues and distribute findings to the working group (.8); conduct Delphi bankruptcy case docket research regarding ██████████ issues and advise L. Parkins of research findings (1.1). | 1.90 | $370.50 |
| 07/10/07 | Ian T. Peck | Review ██████████ and decisions regarding ██████████. | 1.60 | $616.00 |
| 07/10/07 | Kim Morzak | On-line review of Delphi pleadings and update index of ████ ██████████. | 1.30 | $253.50 |
| 07/10/07 | Judith Elkin | Review miscellaneous comments from Debtors on additional documents and issues generally (.8); discuss with Ms. Sharry and Mr. Parkins (.3); review ██████████ memo after conference call with Lehman (.5); review ██████████ | 3.30 | $2,392.50 |

**Haynes and Boone, LLP**

Invoice Number: 20367042                                                                              August 20, 2007
Client/Matter Number: 0034882.00063                                                                          Page 6

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| | | ███████████ (.5); review miscellaneous documents regarding ██████ (1.2) | | |
| 07/10/07 | Jennifer Thoman Wisins | Review █████████ issues in connection with ████████. | 2.00 | $840.00 |
| 07/10/07 | Allison Heo | Work on ████████████████████████████ (5.0); work on ████████ issue (2.5). | 7.50 | $1,987.50 |
| 07/10/07 | Janice V. Sharry | Work on reviewing revisions to ████████ (3.0); various telephone conferences regarding ████████ (3.0); work on ████████ agreements (2.0). | 8.00 | $4,760.00 |
| 07/10/07 | Bart Biggers | Review issues related to ████████ (3.2); review ████████ (1.1); analyze issues under ████████ (3.6); conferences with Ms. Sharry regarding such(.3). | 8.20 | $2,747.00 |
| 07/11/07 | Bart Biggers | Analyze issues related to ████████ (2.2); analyze issues under ████████ (3.2); conferences with Ms. Sharry regarding such (0.4) | 5.80 | $1,943.00 |
| 07/11/07 | Janice V. Sharry | Work on ████████ and prepare for meeting at Delphi (4.0); attend meeting at Lehman (3.0); attend meeting at Skadden (8.0). | 15.00 | $8,925.00 |
| 07/11/07 | Kenneth K. Bezozo | Discuss and analyze ████ issues relating to proposed transaction. | 0.50 | $375.00 |
| 07/11/07 | W. Scott Wallace | Review ████████ issues in connection with ████████, including office conference with Mr. Biggers regarding same (.7). | 0.70 | $392.00 |
| 07/11/07 | Judith Elkin | Review ████████ memo ████████ and discuss with Mr. Parkins (1.6); meet with Lehman team and Mr. Daugherty and Mr. Steucheli to ████████ (5.5); meet with Highland team and Delphi team to discuss proposal (5.3) | 12.40 | $8,990.00 |
| 07/11/07 | Jennifer Thoman Wisins | Review ████████ issues in connection with ████████. | 2.00 | $840.00 |
| 07/11/07 | Lenard M. Parkins | Meeting at Lehman to prepare for meeting at Skadden with Delphi on Highland proposal (2.1); meeting at Skadden to meet with Delphi to discuss Highland's proposal and changes to Highland EPCA (7.9). | 11.00 | $7,975.00 |
| 07/11/07 | Fletch Johnston | Prepare for and participate on ████████ conference calls with various members of working group (4.8); analyze and discuss ████████ with Mr. | 5.20 | $1,742.00 |

**Haynes and Boone, LLP**

Invoice Number: 20367042
Client/Matter Number: 0034882.00063

August 20, 2007
Page 7

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | Biggers (.4). | | |
| 07/12/07 | Fletch Johnston | Work on ███ with Ms. Sharry, Mr. Parkins and Highland and Lehman (7.2); review and analyze ████████ ███ (1.2). | 8.40 | $2,814.00 |
| 07/12/07 | Lenard M. Parkins | Work on ████████████████ ████████ and telephone conferences with Highland Lehman and HB legal team regarding same (7.5). | 7.50 | $5,437.50 |
| 07/12/07 | Brian Hail | Review ██████████, ████, ███████ and ██ issues. | 2.10 | $1,207.50 |
| 07/12/07 | Judith Elkin | Discuss next steps with Mr. Parkins and Ms. Sharry, and then with Mr███ and Mr. Sanborn (.8); conference call with Mr. Daugherty, Mr. Steucheli, Ms. Sharry and Mr. Parkins, and then with Mr. Sanborn and Mr. Shapiro (.6); correspondence with Mr. Johnston, Mr. Shapiro and Mr. Conroy regarding ████ (.4); review correspondence from Mr. Butler and review ████████████ ██████ (1.2); conference call with Mr. Shapiro, Mr. Parkins and Ms. Sharry regarding ████████████ (.4); correspondence with Mr. Conroy and Mr. Johnston regarding ██████ (.5). | 3.90 | $2,827.50 |
| 07/12/07 | Allison Heo | Work on ████ issue. | 3.00 | $795.00 |
| 07/12/07 | Janice V. Sharry | Work on ████████ (2.0); discuss ████████ with Mr. Parkins and Ms. ELkin (2.0); review ████████ (1.0); do other work on ████████ (2.0). | 7.00 | $4,165.00 |
| 07/12/07 | Bart Biggers | Analyze issues related to ████████ (1.8); review ████ related to such (1.6); conference with Ms. Sharry related to such (.4). | 3.80 | $1,273.00 |
| 07/12/07 | Bruce Newsome | Conference with Mr. Biggers regarding ████ issues relating to ████████ and the | 0.50 | $212.50 |
| 07/13/07 | Bart Biggers | Analyze issues related to ████████████ under ████████. | 7.20 | $2,412.00 |
| 07/13/07 | Janice V. Sharry | Work on revisions to ████████. | 7.00 | $4,165.00 |
| 07/13/07 | Allison Heo | Work on ████████ (0.25); work on ████████ (0.50); work on ████████ (3.75). | 4.50 | $1,192.50 |
| 07/13/07 | Judith Elkin | Review revised ███ draft (1.2); telephone conference with Mr. Parkins (.2); conference call with Ms. Sharry, Mr. Parkins, | 5.60 | $4,060.00 |

**Haynes and Boone, LLP**

Invoice Number: 20367042
Client/Matter Number: 0034882.00063

August 20, 2007
Page 8

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | Mr. Johnson, and for a period, Mr. Shapiro and Mr. Daugherty to discuss ██████ revisions (1.5); review and comment on ████████ and review ██████ and ██████ (1.7); review ████ (.3); review miscellaneous correspondence ██████ on ████ and discuss issues with Mr. Parkins (.2); telephone conference with Ms. Sharry regarding ████ .3); telephone conference with Mr. Parkins regarding ████████ (.2). | | |
| 07/13/07 | Ian T. Peck | Obtain and review pleadings and materials regarding ████ (3.4); draft memorandum regarding ████████ (.8). | 4.20 | $1,617.00 |
| 07/13/07 | Lenard M. Parkins | Work on ████████████████████ (3.0); numerous telephone conferences with Highland, Lehman and HB legal team (5.3). | 8.30 | $6,017.50 |
| 07/13/07 | Fletch Johnston | Work on revisions to ██████ with Ms. Sharry and Lehman Brothers and Highland ██████ and distribute same ████ . | 9.40 | $3,149.00 |
| 07/14/07 | Fletch Johnston | Prepare for and participate on ██████ conference calls with ████████ concerning ████ documents (2.3); work on revisions to ████ documents and related documents with Ms. Sharry and distribute revised draft documents ████████ (5.2). | 7.50 | $2,512.50 |
| 07/14/07 | Lenard M. Parkins | Work on ████████████████ and numerous calls with HB team, Lehman and Highland regarding same (8.8). | 8.80 | $6,380.00 |
| 07/14/07 | Janice V. Sharry | Revise documents and ████████████ . | 10.00 | $5,950.00 |
| 07/14/07 | Judith Elkin | Review ████ (1.1); correspondence regarding ████ (.2); conference call with Highland, Lehman and H&B teams (2.4); telephone conference with Mr. Parkins (.2); ████████ (1.6); ████████████ (.3); conference call with H&B, Lehman and Highand team regarding ████ (1.3); work on ████████ (.5). | 7.60 | $5,510.00 |
| 07/15/07 | Judith Elkin | Revise ████ (3.2); conference call with group on ████████ (.3); revise ████████ and distribute (.6). | 4.10 | $2,972.50 |
| 07/15/07 | Janice V. Sharry | Various telephone conferences with Skadden and Lehman and Highland regarding issues (3.0); prepare revisions ████ (1.5); receive and discuss and respond to e-mail transmission ████ | 7.50 | $4,462.50 |

**Haynes and Boone, LLP**

Invoice Number: 20367042
Client/Matter Number: 0034882.00063

August 20, 2007
Page 9

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | ███████ (2.0) | | |
| 07/15/07 | Bart Biggers | Review ███████████████ documents (.8); conferences regarding ██████████ (.8) ; analyze issues related to such (.8); review correspondence related to such (.4). | 3.80 | $1,273.00 |
| 07/15/07 | Judith Elkin | Review correspondence from Mr. Butler (.1); telephone conference with Mr. Parkins (.2); conference call with Highland, Lehman and H&B teams regarding same (.4) and then with ██████████████████ (.7); conference call with Lehman and H&B (.6). | 2.00 | $1,450.00 |
| 07/15/07 | Lenard M. Parkins | Work on ████████████████████ including numerous calls with HB team, Highland and Lehman (7.0); review e-mail message from J. Butler regarding █████████ ████████████████████████████████████ ████████████████████████████████ (4.5). | 11.50 | $8,337.50 |
| 07/15/07 | Fletch Johnston | Prepare for and participate on conference calls with Ms. Sharry and counsel to Delphi concerning ████████████████ (.8); work with Ms. Sharry and Mr. Biggers on ████████ issues and ████████ issues (2.2); work on revised draft █████████ and revised draft ████ documents (5.9). | 8.90 | $2,981.50 |
| 07/16/07 | Fletch Johnston | Work on ████████████ with Ms. Sharry and representatives from Highland and Lehman. | 7.60 | $2,546.00 |
| 07/16/07 | Lenard M. Parkins | Work on ███████████████ and numerous calls with HB team, Highland and Lehman to prepare ████████ and include ████████ issues in discussion (10.4); review ████████ ███████████████████████████████████████ (.6). | 11.00 | $7,975.00 |
| 07/16/07 | Ian T. Peck | Research impact of ██████████████████ (2.8); compile materials regarding ██████████████████ (3.1). | 5.90 | $2,271.50 |
| 07/16/07 | Jermaine K. Johnson | Review Delphi docket for content and update where appropriate (.8); organize files (1.0). | 1.80 | $351.00 |
| 07/16/07 | Judith Elkin | Distribute █████████████, ██████████████████ revise and redistribute █████████████████████ (3.7); conference call with Mr. Parkins, Ms. Sharry and Mr. Shapiro regarding ████████ issues relating to ██████████ and related documents (.6); review correspondence to and from Mr. Butler (.3); review ██████████████████ (several drafts) (.6); conference call | 6.90 | $5,002.50 |

**Haynes and Boone, LLP**

Invoice Number: 20367042                                                                                     August 20, 2007
Client/Matter Number: 0034882.00063                                                                          Page  10

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | with H&B, Highland and Lehman to discuss ███████████████ (.8); revise ████ and prepare draft (.7); review correspondence ████████████ and discuss same with Mr. Parkins (.2). | | |
| 07/16/07 | Bart Biggers | Prepare initial draft of ██████████████ (5.8); analyze issues related to ██████████████ (1.2); review ████████ (2.8); analyze under ██████ (.8); conferences related to such (.6). | 11.20 | $3,752.00 |
| 07/16/07 | W. Scott Wallace | Review ██████ issues in connection with ████████, including office conference with Mr. Biggers regarding same (.6). | 0.60 | $336.00 |
| 07/16/07 | Autumn Smith | Gather research resources for Mr. Peck. | 0.40 | $106.00 |
| 07/16/07 | Janice V. Sharry | Work on revisions to ██████ and various other matters. | 5.00 | $2,975.00 |
| 07/16/07 | Robert Warren Wilson | Review and revise ████████ (1.5); discuss same with Mr. Biggers (.1). | 1.60 | $424.00 |
| 07/16/07 | Allison Heo | Work on ████████████ (2.5); work on ████████████ (7.5). | 9.60 | $2,544.00 |
| 07/17/07 | Allison Heo | Work on ████████ (1.0); work on ████ issue (3.0). | 4.00 | $1,060.00 |
| 07/17/07 | Janice V. Sharry | Finalize ████████ and transmit ████████. | 10.00 | $5,950.00 |
| 07/17/07 | Judith Elkin | Review correspondence from Mr. Butler ████████ (.2), numerous conference call with Highland, Lehman and H&B teams to work on documents (2.8), prepare ████ letter ████████ and review and revise same per various comments (1.8), review and revise PSA plan provisions to create ████████ exhibit and revise per ████████ (2.4); conference call with counsel for EC and Mr. Parkins (.3); review ████████ and numerous conference call with to discuss ████████ issues (3.0); review ████ letters (.3); review correspondence regarding ████ (2); telephone conference with Mr. Parkins regarding same; review ████ documents (.2). | 11.20 | $8,120.00 |
| 07/17/07 | Anne B. Hagan | Draft and file ████████████ | 0.80 | $196.00 |
| 07/17/07 | Bart Biggers | Review issues related to ████████ (.8); analyze ████ related to such (.6); review ████ (1.4). | 2.80 | $938.00 |

**Haynes and Boone, LLP**

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 07/17/07 | Jermaine K. Johnson | Conduct limited ▓▓▓▓ research regarding ▓▓▓ ▓▓▓▓▓▓▓▓▓▓ and advise L. Parkins of research findings. | 2.70 | $526.50 |
| 07/17/07 | Ian T. Peck | Research recent cases in which ▓▓▓▓▓▓ compile research materials for Mr. Biggers. | 4.20 | $1,617.00 |
| 07/17/07 | Vicki Martin-Odette | Attend to ▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓ | 1.00 | $490.00 |
| 07/17/07 | Lenard M. Parkins | Work on ▓▓▓▓▓▓▓▓ and numerous calls with Highland, Lehman and HB team in preparing ▓▓ (11.7). | 11.70 | $8,482.50 |
| 07/17/07 | Lenard M. Parkins | Review Shapiro email and telephone conference with Shapiro regarding ▓▓▓▓▓▓▓▓▓ (.5). | 0.50 | $362.50 |
| 07/17/07 | Fletch Johnston | Prepare for and participate on ▓▓▓▓ conference calls (2.3); work on ▓▓▓ and related documents with Ms. Sharry and distribute ▓▓▓▓ (8.9). | 11.20 | $3,752.00 |
| 07/18/07 | Fletch Johnston | Work on ▓▓▓▓▓ and related matters with Mr. Colvin, Mr. Stuecheli and Ms. Sharry, Mr. Parkins and Ms. Elkin. | 10.40 | $3,484.00 |
| 07/18/07 | Lenard M. Parkins | Work on ▓▓▓▓▓▓; review comments from M. Shapiro (5.7). | 5.70 | $4,132.50 |
| 07/18/07 | Lenard M. Parkins | Telephone conference with V. Melwani from Fried Frank, counsel to Equity Committee regarding choice of Appaloosa deal versus Highland GM position taken (.8). | 0.80 | $580.00 |
| 07/18/07 | Lenard M. Parkins | Telephone conference with M. Shapiro regarding ▓▓▓▓▓▓▓▓▓▓▓▓ (.8). | 0.80 | $580.00 |
| 07/18/07 | Lenard M. Parkins | Start work on ▓ with J. Sharry (.8). | 0.80 | $580.00 |
| 07/18/07 | Christina T. Rodriguez | Order ▓▓▓▓▓▓▓▓▓ | 0.40 | $60.00 |
| 07/18/07 | Ian T. Peck | Research regarding ▓▓▓▓. | 1.70 | $654.50 |
| 07/18/07 | Bart Biggers | Coordinate ▓▓▓▓▓▓▓▓ issues and ▓▓▓▓ (.4); conference to discuss ▓▓▓ (.6). | 0.60 | $201.00 |
| 07/18/07 | Judith Elkin | Review and comment on ▓▓▓ (.3); correspondence with Mr. Shapiro regarding ▓▓▓▓▓ (.1); review ▓▓ on Appaloosa deal (.2); review ▓▓ memorandum of ▓▓▓▓▓▓ | 2.20 | $1,595.00 |

Invoice Number: 20367042

Client/Matter Number: 0034882.00063

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | order ██████████████ (.7); telephone conference with Mr. Parkins regarding next steps and ███ issues (.3); review research on ████████████████ (.4); discuss research with Mr. Peck (.2). | | |
| 07/18/07 | Allison Heo | Work on ██████████████ issues (1.0); work on ████████ (2.0); work ████ (3.75). | 6.80 | $1,802.00 |
| 07/18/07 | Janice V. Sharry | Work on ███████████ (6.9); review ████████ (.5); discuss ████████ and other matters with Mr. Daugherty and others (1.0) | 8.40 | $4,998.00 |
| 07/19/07 | Janice V. Sharry | Work on ██████████ issues (2.0); telephone conferences with Mr. Daugherty and others regarding same (1.0); review materials and disclosure requirements (.5); telephone conference with Skadden (.2); review filings made by Apaloosa (1.0). | 4.70 | $2,796.50 |
| 07/19/07 | Allison Heo | Work on ████████████████████ (1.25). | 1.30 | $344.50 |
| 07/19/07 | Bart Biggers | Conferences regarding issues related to ███████████ (.4); review similar precedent situations (.3) ; conferences with financial printer regarding ██████ (.7); analyze issues related to such (.4). | 1.80 | $603.00 |
| 07/19/07 | Judith Elkin | Court appearance at hearing on motion ██████████ (2.5); correspondence to clients regarding ████████ regarding ████████████████████ (.4); office conference with Mr. Parkins regarding miscellaneous issues and next steps (.3); review motion ████████████████ (2.3); telephone conference with Mr. Parkins regarding same (.3). | 5.80 | $4,205.00 |
| 07/19/07 | Ashley Shurtleff | Analyze whether ████████ ████████████ (1.0); analyze whether █ ████████████████████████ (1.20). | 2.20 | $616.00 |
| 07/19/07 | Brian Hail | Review issues associated with ████████ | 1.10 | $632.50 |
| 07/19/07 | Lenard M. Parkins | Review ████████████ (.5); numerous telephone conferences with J. Sharry and P. Daugherty regarding ████████████████ (3.7). | 4.20 | $3,045.00 |
| 07/19/07 | Lenard M. Parkins | Review Delphi Motion to approve Appaloosa Motion (1.1). | 1.10 | $797.50 |
| 07/19/07 | Fletch Johnston | Work on ████████ filing (5.5); prepare for and participate on conference calls with Messrs. Cochran and Ganitsky and Ms. Sharry concerning ████████ (.8); discuss ████████████ with Ms. Sharry and review case law, ████████ and ████████ with respect to ████████ | 11.20 | $3,752.00 |

**Haynes and Boone, LLP**

Invoice Number: 20367042
Client/Matter Number: 0034882.00063

August 20, 2007
Page 13

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| | | ██████ (4.9). | | |
| 07/20/07 | Fletch Johnston | Review and analyze ████████████ and draft and revise letter with Ms. Sharry and Mr. DeVries. | 6.40 | $2,144.00 |
| 07/20/07 | Lenard M. Parkins | Review ████████ to Daugherty; numerous conference calls with ████████ regarding same and response *thereto* (1.6); work on ████ *to letter* ██████ with J. Sharry (5.4). | 7.00 | $5,075.00 |
| 07/20/07 | Lenard M. Parkins | Review J. Sharry draft letter to ██████ to ████ (.3). | 0.30 | $217.50 |
| 07/20/07 | Lenard M. Parkins | Telephone conference with B. Hail to review ████ issue on ████ (.6). | 0.60 | $435.00 |
| 07/20/07 | Brian Hail | Review ████████████. Review documents on same. | 2.10 | $1,207.50 |
| 07/20/07 | Ashley Shurtleff | Review ████████ Agreement and analyze ████ ████ (1.3); Draft and prepare letters to ████ (1.5); Draft Certification for each such Representative ████ (1.5); Draft letter to Delphi and its ████ (.6); Draft certification ████ (1.2). | 6.90 | $1,932.00 |
| 07/20/07 | Judith Elkin | Review correspondence ████ (.2); telephone conference with Mr. Parkins regarding same (.2); review miscellaneous correspondence with Ms. Sharry and Mr. Johnston regarding ████ issues (.3); review ██ filing (.3); review ████ on ██ issues (.2); review ████ order ████ and discuss with Mr. Parkins (.3). | 1.50 | $1,087.50 |
| 07/20/07 | Garrett DeVries | Prepare ████ letter ████. | 3.50 | $1,662.50 |
| 07/20/07 | Janice V. Sharry | Review letter ██████ (1.0); discuss response (1.0); work on response (1.4). ████ | 3.40 | $2,023.00 |
| 07/20/07 | Allison Heo | Work on ████ (0.5); work on notice ██ (0.5). | 1.00 | $265.00 |
| 07/21/07 | Janice V. Sharry | Telephone conference with Mr. Daugherty (.6); telephone conferences with Mr. Parkins (.6) | 1.20 | $714.00 |

**Haynes and Boone, LLP**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 07/21/07 | David Fielder | Phone calls with Ms. Sharry; phone calls with SEC staff members; research ████████ | 1.50 | $750.00 |
| 07/22/07 | Lenard M. Parkins | Telephone conference with F. Johnston regarding ████████ review memo ████████ after call (.3); further review of issues ████████ (.7); review ████████ and memo to ████████ regarding same (.8). | 3.20 | $2,320.00 |
| 07/22/07 | Fletch Johnston | Work on ████████ and discuss same with Mr. DeVries and Ms. Heo (6.2); review ████████ and discuss analysis with Ms. Sharry concerning ████████ (1.2). | 7.40 | $2,479.00 |
| 07/22/07 | Janice V. Sharry | Telephone conferences with Mr. Parkins (.5); review email correspondence (.2). | 0.70 | $416.50 |
| 07/22/07 | Judith Elkin | Review proposed response to ████████ letter ████████ and miscellaneous correspondence analyzing issues on same (.6); correspondence with Mr. Parkins regarding ████████ (.3); review analysis ████████ (1.2). | 2.10 | $1,522.50 |
| 07/22/07 | Allison Heo | Work on chart ████████. | 3.90 | $1,033.50 |
| 07/23/07 | Allison Heo | Work on ████████ (4.5); work on ████████ (0.75); work on filing ████████ (3.5). | 8.20 | $2,173.00 |
| 07/23/07 | Garrett DeVries | Work on ████████ letter ████████ | 0.40 | $190.00 |
| 07/23/07 | Ashley Shurtleff | Prepare, revise and distribute letters ████████ (1.8); Material (0.5); ████████ (1.8). | 4.10 | $1,148.00 |
| 07/23/07 | Ian T. Peck | Research to determine whether ████████. | 9.80 | $3,773.00 |
| 07/23/07 | Judith Elkin | Review and revise ████████ draft letter ████████ | 5.90 | $4,277.50 |

**Haynes and Boone, LLP**

Invoice Number: 20367042                                                                August 20, 2007
Client/Matter Number: 0034882.00063                                                     Page  15

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | conference call with Mr. Daugherty and Mr. Steucheli regarding same (2.4); review ███ regarding issues raised by same (.5); review several iterations of draft ███, revise same and work with Ms Heo on same (2.4); conference call with Mr. Parkins, Ms. Sharry, and Mr. Hail regarding ███ issues (.6). | | |
| 07/23/07 | Mike Danforth | Review due diligence files for ███. | 0.50 | $140.00 |
| 07/23/07 | Janice V. Sharry | Finalize letter ███ (2.0); various telephone conferences and office conferences regarding same (1.0); review letters ███ and work on finalizing same with Ms. Shurtleff (.5); work on ███ and review memorandum regarding same (1.3).. | 4.30 | $2,558.50 |
| 07/23/07 | Fletch Johnston | Work on ███ letter and participate on conference calls with respect to same (1.4); work on ███ with Ms. Sharry and Ms. Heo (1.3). | 2.70 | $904.50 |
| 07/23/07 | Jacqueline Shipchandle | Phone conference with Ms. Shurtleff regarding ███ (.2); review ███ and materials related to ███ (.5). | 0.70 | $283.50 |
| 07/23/07 | Lenard M. Parkins | Several telephone conferences with P. Daugherty and HB team regarding ███ (1.7); work on ███ and telephone conference with P. Daugherty regarding same (1.4); review ███ and discussion of ███ with B. Hail and I. Peck (1.1). | 4.20 | $3,045.00 |
| 07/23/07 | Brian Hail | Review ███ (5.2); Review ███ (1.0), confer on response to same (1.0). | 7.20 | $4,140.00 |
| 07/23/07 | David Fielder | Review draft letter; phone call with Ms. Sharry | 0.50 | $250.00 |
| 07/24/07 | Jeffrey M. Slade | Review previous e-mail correspondence to ███ (0.6). | 0.60 | $159.00 |
| 07/24/07 | Thom Wisinski | Review of materials (.35); Attend meeting regarding ███ (.15). | 2.50 | $1,175.00 |
| 07/24/07 | Brian Hail | Review ███ issues, ███ letter (5.0); confer re ███ issues (.20) | 5.20 | $2,990.00 |
| 07/24/07 | Ian T. Peck | Review due diligence materials for ███ | 0.50 | $192.50 |
| 07/24/07 | Lenard M. Parkins | Work on and revise pleading ███ | 2.20 | $1,595.00 |

**Haynes and Boone, LLP**

Invoice Number: 20367042

Client/Matter Number: 0034882.00063

August 20, 2007

Page 16

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | (.4). two telephone conferences with P. Daugherty regarding same (.7); telephone conference with J. Sharry and P. Daugherty regarding ███████ (.4); telephone conference with B. Hail and Ian Peck regarding ███ (.7). | | |
| 07/24/07 | Jacqueline Shipchandle | Review correspondence and materials relating to ████ (.5); discuss strategy for ████ and ███ associated with same (1.0); work on ███ (3.0). | 4.50 | $1,822.50 |
| 07/24/07 | Janice V. Sharry | Various telephone conferences regarding issues relating to ████ (1.5); attend meeting regarding ████ (1.0); various telephone conferences regarding ████ (.4); prepare e-mail transmissions and other materials regarding same (.7). | 3.60 | $2,142.00 |
| 07/24/07 | John Penn | Work on ████ project, including email correspondence regarding ████ (1.5); conference call with Haynes and Boone team regarding ████ (.8); review materials and prepare documents for review (1.5). | 3.80 | $2,033.00 |
| 07/24/07 | Judith Elkin | Prepare, get comments on and numerous revisions of ████ regarding ███ (2.1); conference call with Mr. Daugherty, Ms Sharry, Mr. Parkins and Mr. Hail regarding same and regarding ████ (.6); conference call with ████ regarding ███ (1.0); review documents and folder for same (1.2). | 4.90 | $3,552.50 |
| 07/24/07 | Ian T. Peck | Continue research to determine whether ████ ████. | 6.70 | $2,579.50 |
| 07/24/07 | Susan A. Wetzel | Compile and review ████ (.4); conferences with Ms. Shurtleff regarding same (.2). | 0.60 | $246.00 |
| 07/24/07 | Allison Heo | Work on ████ regarding ████ (2.0); work on ████ (0.5). | 2.50 | $662.50 |
| 07/24/07 | Ashley Shurtleff | Review documents ████ to determine ████ | 5.10 | $1,428.00 |
| 07/24/07 | Stacy Brainin | Review ████ and related correspondence (1.5); organize ████ (1.0); telephone conference with transaction team regarding ████ (.8); finalize ████ (.5). | 3.80 | $2,185.00 |

**Haynes and Boone, LLP**

Invoice Number: 20367042                                              August 20, 2007
Client/Matter Number: 0034882.00063                                        Page 17

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 07/25/07 | Ashley Shurtleff | Review ██████████████████████████████ (4.0); review ██████████████████████ (5.8). | 9.80 | $2,744.00 |
| 07/25/07 | Stacy Brainin | Review correspondence regarding ███████ (.8); work on ████████ issues regarding ████████ (1.5); office conference regarding ████ (.8). | 3.10 | $1,782.50 |
| 07/25/07 | Charles F. Plenge | Review emails(.3); ██████████████████(.1). | 0.40 | $238.00 |
| 07/25/07 | Erika Blomquist | ████████████████████. | 0.30 | $123.00 |
| 07/25/07 | Allison Heo | Work on ███████████████ | 3.90 | $1,033.50 |
| 07/25/07 | David Colletti | Review ████████████████████ (.2); review e-mails for ████████████ (.7). | 0.90 | $265.50 |
| 07/25/07 | Bart Biggers | Gather document related to █████████ | 0.70 | $234.50 |
| 07/25/07 | Mary S. Mendoza | █████████████████. | 0.70 | $315.00 |
| 07/25/07 | Mike Danforth | Review and analyze files and emails for ████████ | 0.70 | $196.00 |
| 07/25/07 | Karl Burrer | Review files for ████████ (.8); conference with Delphi compliance team on the results of search (.2). | 1.00 | $280.00 |
| 07/25/07 | Denise A. Stilz | Prepare index of ████████████. | 1.80 | $351.00 |
| 07/25/07 | Janice V. Sharry | Discuss issues regarding ████████ (1.0); meet with Mr. Colvin regarding same (1.0); work on █████████ (1.0). | 3.00 | $1,785.00 |
| 07/25/07 | Susan A. Wetzel | ██████████████████████ | 0.50 | $205.00 |
| 07/25/07 | Liz Wardlaw | Sort ████ | 0.40 | $98.00 |
| 07/25/07 | Judith Elkin | Review and organize documents ████ (1.6); review correspondence regarding ██ (.3); office conference with Mr. Parkins regarding ███ (.2); conference call with Mr. Parkins and Mr. Shapiro regarding ████ (.3). | 2.40 | $1,740.00 |
| 07/25/07 | Jacqueline Shipchandle | Conference with Mr. Colvin and Ms. Sharry regarding ████████ (.8); collect and organize documents ██████ (1.7); work on ████ (6.0). | 8.50 | $3,442.50 |

**Haynes and Boone, LLP**

Invoice Number: 20367042                                                  August 20, 2007
Client/Matter Number: 0034882.00063                                       Page  18

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 07/25/07 | Lenard M. Parkins | Telephone conference with M. Shapiro regarding ███ regarding ███ and regarding ███ (.7). | 0.70 | $507.50 |
| 07/25/07 | Ian T. Peck | ███ | 2.40 | $924.00 |
| 07/25/07 | Brian Hail | Confer on document issues (2.5); ███ (.6). | 3.10 | $1,782.50 |
| 07/25/07 | Jermaine K. Johnson | ███ | 1.80 | $351.00 |
| 07/25/07 | Kenric D. Kattner | Review ███ | 1.30 | $695.50 |
| 07/25/07 | Thom Wisinski | Preparation of materials ███ | 3.50 | $1,645.00 |
| 07/25/07 | Angela M. Josephs | Travel to Highland's offices and meet with Mr. Colvin (.6); gather documents regarding ███ (2.0); separate documents gathered ███ and create inventory of same(.4). | 3.00 | $585.00 |
| 07/26/07 | Thom Wisinski | Preparation of materials ███ | 1.90 | $893.00 |
| 07/26/07 | Jeffrey M. Slade | ███ | 0.80 | $212.00 |
| 07/26/07 | Brian Hail | Confer on ███ issues. ███ | 1.40 | $805.00 |
| 07/26/07 | Ian T. Peck | Review ███ | 1.50 | $577.50 |
| 07/26/07 | Lenard M. Parkins | Two telephone conference with M. Shapiro regarding ███ (1.1); review ███ (.3). | 1.40 | $1,015.00 |
| 07/26/07 | Jacqueline Shipchandle | Collect ███ documents ███ (.8); work on log of ███ materials (.5); work on ███ (3.0); work on issues regarding ███ (1.5); ███ (2.5). | 8.30 | $3,361.50 |
| 07/26/07 | Fletch Johnston | ███ | 0.90 | $301.50 |
| 07/26/07 | Judith Elkin | Finish review of documents and discuss ███ with Mr. Wisinski; revise statement ███ | 1.00 | $725.00 |

**Haynes and Boone, LLP**

Invoice Number: 20367042
Client/Matter Number: 0034882.00063

August 20, 2007
Page  19

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | and distribute. | | |
| 07/26/07 | Dorothea J Cordova | Assist counsel with the index ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮ | 7.40 | $925.00 |
| 07/26/07 | Denise A. Stilz | Prepare index ▮▮▮▮▮▮▮▮▮▮▮ | 2.80 | $546.00 |
| 07/26/07 | Janice V. Sharry | Work on issues relating to ▮▮▮▮▮▮▮ | 3.00 | $1,785.00 |
| 07/26/07 | Kim Morzak | Review current docket sheet(.2); download, organize and index ▮▮▮▮▮▮ pleadings (1.5). | 1.70 | $331.50 |
| 07/26/07 | David Colletti | Review ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.60 | $177.00 |
| 07/26/07 | Allison Heo | Work on ▮▮▮▮▮▮▮ | 1.30 | $344.50 |
| 07/26/07 | Erika Blomquist | ▮▮▮▮▮▮▮▮▮ | 0.20 | $82.00 |
| 07/26/07 | Liz Wardlaw | ▮▮▮▮▮▮▮▮▮▮▮ | 0.80 | $196.00 |
| 07/26/07 | Stacy Brainin | Review analysis of ▮▮▮▮▮▮ regarding ▮▮▮▮▮▮ (1.2); supervise ▮▮ (.8). | 2.00 | $1,150.00 |
| 07/27/07 | Janice V. Sharry | Review letter (.3); e-mail transmissions with Skadden (.2); discuss issues relating to ▮▮▮▮▮▮▮ same (1.0). | 1.50 | $892.50 |
| 07/27/07 | Allison Heo | Work on ▮▮▮▮▮▮▮▮. | 0.30 | $79.50 |
| 07/27/07 | Kim Morzak | Assist Ms. Elkin in filing and serving statement regarding ▮▮▮▮▮▮▮▮▮ (.6); prepare and file certificates of service regarding same (.4). | 1.00 | $195.00 |
| 07/27/07 | Mike Danforth | Discuss issues pertaining to ▮▮▮▮▮▮ with Ms. Castro and Mr. Wisinski. | 0.20 | $56.00 |
| 07/27/07 | Dorothea J Cordova | Assist counsel with the index and organization of ▮▮▮▮ ▮▮▮▮▮ | 2.50 | $312.50 |
| 07/27/07 | Ashley Shurtleff | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 5.70 | $1,596.00 |

**Haynes and Boone, LLP**

Invoice Number: 20367042

August 20, 2007

Client/Matter Number: 0034882.00063

Page 20

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 07/27/07 | Stacy Brainin | Office conference regarding ██████ and analysis of ██████ issues (.8); edit draft correspondence ██████ (.5). | 1.30 | $747.50 |
| 07/27/07 | Jacqueline Shipchandle | Work on ██████ (2.5); analyze and discuss ██████ (.5); prepare letter ██████ regarding ██████ (1.5). | 4.50 | $1,822.50 |
| 07/27/07 | Lenard M. Parkins | Revise ██████ statement ██████ and two telephone conferences with J. Elkin regarding same (.8). | 0.80 | $580.00 |
| 07/27/07 | Lenard M. Parkins | Review ██████ letter to ██████ (.3). | 0.30 | $217.50 |
| 07/27/07 | Judith Elkin | Revise statement on ██████ transaction and arrange for filing and service with Ms. Morzak and Ms. Jones (.6); correspondence with Mr. Daugherty and Mr. Shapiro regarding ██████ (.4). | 1.00 | $725.00 |
| 07/27/07 | Ian T. Peck | Review ██████ materials ██████ | 0.60 | $231.00 |
| 07/27/07 | Kenneth K. Bezozo | Review files and other materials ██████. | 0.60 | $450.00 |
| 07/27/07 | Thom Wisinski | Preparation of materials ██████. | 1.80 | $846.00 |
| 07/29/07 | Ian T. Peck | Research ██████ | 1.80 | $693.00 |
| 07/30/07 | Ian T. Peck | Research ██████ (5.4); finalize ██████ (.2). | 5.60 | $2,156.00 |
| 07/30/07 | Judith Elkin | Participate in meet and confer on ██████ and correspondence to clients regarding same (.5); telephone conference with Mr. Daugherty (.1); telephone conference with Mr. Holden at Skadden regarding declarations (.2); review declarations ██████ 2.7); correspondence to clients ██████ and regarding ██████ (.2); telephone conference with Mr. Metz of Skadden regarding declarations (.1). | 3.80 | $2,755.00 |
| 07/30/07 | Jacqueline Shipchandle | Review emails ██████ (2.2); review ██████ (1.2); work on ██████ (.2); work on ██████ ( 2.6). | 6.20 | $2,511.00 |
| 07/31/07 | Jacqueline | Work on ██████ (3.8); prepare | 4.80 | $1,944.00 |

**Haynes and Boone, LLP**

Invoice Number: 20367042                                            August 20, 2007
Client/Matter Number: 0034882.00063                                    Page  21

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
|  | Shipchandle | ▮▮▮ materials (1.0). |  |  |
| 07/31/07 | Liz Wardlaw | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.20 | $49.00 |
| 07/31/07 | Kim Morzak | On-line review of current docket sheet (.3); download, organize and index various key ▮▮▮▮▮ (.6). | 0.90 | $175.50 |
| 07/31/07 | Ian T. Peck | Research ▮▮▮▮▮▮▮▮. | 2.80 | $1,078.00 |
| 07/31/07 | Erika Blomquist | Comply with ▮▮▮▮▮ policy. | 0.10 | $41.00 |
| 07/31/07 | Jermaine K. Johnson | Conduct review of ▮▮▮▮ files for ▮▮▮▮▮ ▮▮▮▮▮ | 2.70 | $526.50 |
| 07/31/07 | Stacy Brainin | Edit correspondence and certificate ▮▮▮▮ regarding ▮▮▮▮▮. | 0.50 | $287.50 |
| 07/31/07 | Janice V. Sharry | Discuss issues regarding ▮▮▮▮▮. | 0.50 | $297.50 |

**Total Chargeable Hours**                                            866.00

**Total Fees**                                                    <u>$423,034.00</u>

## EXPENSE   SUMMARY

| Description | Amount |
|-------------|--------|
| Copy Center | $92.11 |
| Document Retrievals | $44.65 |
| Facsimile Expense | $12.00 |
| Fax | $36.00 |
| Federal Express | $276.48 |
| Hotel Expense | $2,485.12 |
| Long Distance Phone Expense | $5.25 |
| Meals | $181.68 |
| On-line Legal Research | $131.55 |
| Outside Search Fee | $1,102.47 |
| Photocopy Expense | $24.30 |
| Secretarial Overtime Expense | $648.00 |
| Special Delivery Courier Service | $223.06 |
| Special Delivery Other Charges | $195.11 |
| Telephone Calls | $3.00 |
| Travel Expense | $4,885.34 |
| Westlaw | $2,310.62 |

Total Current Costs                                                <u>$12,656.74</u>

**Haynes and Boone, LLP**

Invoice Number: 20367042                                                     August 20, 2007
Client/Matter Number: 0034882.00063                                              Page  22

**Total Fees and Costs** *(See Remittance Statement for Total Due)*        <u>$435,690.74</u>

\* average hourly  rate

**Haynes and Boone, LLP**

Invoice Number: 20367042

Client/Matter Number: 0034882.00063

August 20, 2007

Page  23

**Delphi Corporation**

The following is a summary of the time dedicated and the fees charged on an average hourly rate basis to this matter by the Firm's professional staff:

|  | Hours | Rate* | Fee |
|---|---|---|---|
| Susan A. Wetzel | 1.10 | $410.00 | $451.00 |
| Erika Blomquist | 0.60 | $410.00 | $246.00 |
| Stacy Brainin | 10.70 | $575.00 | $6,152.50 |
| Kenric D. Kattner | 1.30 | $535.00 | $695.50 |
| Garrett DeVries | 3.90 | $475.00 | $1,852.50 |
| Judith Elkin | 111.80 | $725.00 | $81,055.00 |
| Charles F. Plenge | 0.40 | $595.00 | $238.00 |
| David Fielder | 2.00 | $500.00 | $1,000.00 |
| Brian Hail | 22.20 | $575.00 | $12,765.00 |
| Kenneth K. Bezozo | 1.10 | $750.00 | $825.00 |
| Lenard M. Parkins | 126.40 | $725.00 | $91,640.00 |
| Vicki Martin-Odette | 1.00 | $490.00 | $490.00 |
| Bruce Newsome | 0.50 | $425.00 | $212.50 |
| John Penn | 11.20 | $535.00 | $5,992.00 |
| Mary S. Mendoza | 0.70 | $450.00 | $315.00 |
| W. Scott Wallace | 1.60 | $560.00 | $896.00 |
| Arthur T. Carter | 5.00 | $495.00 | $2,475.00 |
| Janice V. Sharry | 128.40 | $595.00 | $76,398.00 |
| Jennifer Thoman Wisinski | 4.00 | $420.00 | $1,680.00 |
| Thom Wisinski | 9.70 | $470.00 | $4,559.00 |
| Jacqueline Shipchandler | 37.50 | $405.00 | $15,187.50 |
| Anne B. Hagan | 0.80 | $245.00 | $196.00 |
| Bart Biggers | 45.90 | $335.00 | $15,376.50 |
| Karl Burrer | 1.00 | $280.00 | $280.00 |
| David Colletti | 1.90 | $295.00 | $560.50 |
| Mike Danforth | 1.40 | $280.00 | $392.00 |

* average hourly  rate

**Haynes and Boone, LLP**

Invoice Number: 20367042
Client/Matter Number: 0034882.00063

August 20, 2007
Page 24

| | Hours | Rate* | Fee |
|---|---:|---:|---:|
| Mark Elmore | 0.20 | $315.00 | $63.00 |
| Allison Heo | 68.30 | $265.00 | $18,099.50 |
| Fletch Johnston | 137.00 | $335.00 | $45,895.00 |
| Jeffrey M. Slade | 1.40 | $265.00 | $371.00 |
| Ashley Shurtleff | 33.80 | $280.00 | $9,464.00 |
| Autumn Smith | 0.40 | $265.00 | $106.00 |
| Ian T. Peck | 50.20 | $385.00 | $19,327.00 |
| Liz Wardlaw | 1.40 | $245.00 | $343.00 |
| Robert Warren Wilson | 1.60 | $265.00 | $424.00 |
| Denise A. Stilz | 4.60 | $195.00 | $897.00 |
| Dorothea J Cordova | 9.90 | $125.00 | $1,237.50 |
| Jermaine K. Johnson | 16.80 | $195.00 | $3,276.00 |
| Angela M. Josephs | 3.00 | $195.00 | $585.00 |
| Kim Morzak | 4.90 | $195.00 | $955.50 |
| Christina T. Rodriguez | 0.40 | $150.00 | $60.00 |
| **Total** | **866.00** | | **$423,034.00** |

* average hourly  rate

**Haynes and Boone, LLP**

Invoice Number: 20367042
Client/Matter Number: 0034882.00063
August 20, 2007

Highland Capital Management, L.P.
ATTN: Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240

## ACCOUNTING   RECAP

Requesting Attorney    Janice V. Sharry
**Delphi Corporation**
Client/Matter B/M:     0034882.00063

_For Professional Services Rendered From June 22, 2007 Through July 31, 2007 as follows:_

| <u>Fees</u> | <u>Expenses</u> | <u>Applications</u> | <u>Total Due</u> |
|---|---|---|---|
| $423,034.00 | $12,656.74 | $0.00 | $435,690.74 |

**Haynes and Boone, LLP**

Invoice Number: 20367042
Client/Matter Number: 0034882.00063
August 20, 2007

Highland Capital Management, L.P.
ATTN:  Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240

Client/Matter:  0034882.00063              **Employer Identification Number:  75-1312888**
**Delphi Corporation**
Requesting Attorney    Janice V. Sharry
Requesting Attorney Phone:  (214)651-5562

---

## REMITTANCE  PAGE

*For Professional Services Rendered Through July 31, 2007*

Remit to:

> HAYNES AND BOONE
> P.O. Box 841399
> Dallas, TX 75284-1399

Total Fees                                                                              $423,034.00

Total Expenses and Services                                                  $12,656.74

**Total Amount Due**                                                             $435,690.74

---

| WIRING INSTRUCTIONS FOR OPERATING ACCOUNT: |
| --- |
| BANK OF AMERICA    100 West 33rd STREET   New York, NY  10001 |
| FOR CREDIT TO THE ACCOUNT OF  HAYNES AND BOONE, LLP |
| **ABA NO.  0260- 0959-3**  OPERATING ACCOUNT NO.  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-4 |
| SWIFT Address: BOFAUS3N |
| **For ACH Payments** |
| FOR CREDIT TO THE ACCOUNT OF  HAYNES AND BOONE, LLP |
| **ABA NO. 111-000-025**  OPERATING ACCOUNT NO.  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-4 |
| PLEASE REFERENCE INVOICE NUMBER:  **20367042** |
| RESPONSIBLE ATTORNEY:  **Janice V. Sharry** |
| CLIENT MATTER NUMBER: **0034882.00063** |

**haynes**boone

Invoice Number: 20363388
Client/Matter Number: 0034882.00063
July 26, 2007

Highland Capital Management, L.P.
ATTN:  Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240

**Employer Identification  No. 75-1312888**

Requesting Attorney: Janice V. Sharry

*For Professional Services Rendered From June 1, 2007 Through June 30, 2007*

**Delphi Corporation**

---

### PROFESSIONAL   FEES

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06/01/07 | W. Scott Wallace | Review ▮▮▮▮ issues in connection with ▮▮▮▮ including office conference with Ms. Sharry (.3). | 0.30 | $168.00 |
| 06/01/07 | David Colletti | Research on issues related to ▮▮▮▮ at the request of Ms. Sharry and Mr. Stuecheli (1.8); e-mails with Ms. Sharry regarding ▮▮▮▮ (.5); review ▮▮▮▮ (.1). | 2.50 | $737.50 |
| 06/01/07 | Judith Elkin | Review ▮▮▮▮ and discuss with Mr. Parkins (.6); discuss ▮▮▮▮ with Ms Sharry (.9). | 1.50 | $1,087.50 |
| 06/01/07 | Janice V. Sharry | Revise ▮▮▮▮ letter (1.0); work on issues relating to ▮▮▮▮ (1.0);  review ▮▮▮▮ (.3); transmit same to appropriate parties (.5); telephone conferences with Mr Pestillo and draft ▮▮▮▮ letter for execution (1.0); draft additional letter regarding ▮▮▮▮ (.6); discuss same and other matters with Mr. Stuecheli (.6). | 5.00 | $2,975.00 |
| 06/01/07 | Lenard M. Parkins | Numerous telephone conferences with P. Daughterly and M. Shapiro from Lehman regarding ▮▮▮▮ | 5.00 | $3,625.00 |

**Haynes and Boone, LLP**
**Attorneys and Counselors**
901 Main Street, Suite 3100
Dallas, Texas 75202-3789
Phone: 214.651.5000
Fax: 214.651.5940
www.haynesboone.com

**Haynes and Boone, LLP**

Invoice Number: 20363388                                                         July 26, 2007
Client/Matter Number: 0034882.00063                                             Page 2

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | ███████ (2.6); work on ███████ agreement with J. Elkin (1.6); numerous e-mails from R. Strickland from Wilkie, counsel for Pardus regarding effort to set up meeting with GM and GM's request for Delphi to appear at meeting(0.8). | | |
| 06/01/07 | Fletch Johnston | Review and analyze ███████ communications and documents and related ███████ (1.1); discuss outstanding issues and ███████ with Ms. Sharry and Mr. Colletti (.6). | 1.70 | $569.50 |
| 06/02/07 | Lenard M. Parkins | Several e-mails from R. Strickland of Wilkie regarding efforts to set up GM meetings with Highland(0.6). | 0.60 | $435.00 |
| 06/03/07 | Lenard M. Parkins | Extended call with G. Stuecheli regarding ███████ and issues regarding ███████(0.7).; review emails from R. Strickland and J. Thornton regarding effort to set up meeting between Highland and GM(0.4). | 1.10 | $797.50 |
| 06/03/07 | Judith Elkin | Telephone conference with Mr. Parkins; review revised ███████ letters. | 1.20 | $870.00 |
| 06/04/07 | Judith Elkin | Telephone conference with Mr. Parkins regarding ███████ ███████ (.2); conference call with Mr. Shapiro, Mr. Conroy and Mr. Parkins regarding ███████ (.5); review ███████ agreement ███████ (.5); prepare draft ███████ agreement with ███████ (1.3); review revisions to same of Mr. Parkins and conference call with Mr. Parkins and Ms. Sharry to discuss (.7) and with Mr. Stuecheli (.3); revise letter and redistribute (.3); review correspondence regarding transaction (.2); conference call with Ms Sharry and Mr. Parkins regarding ███████ (.3). | 4.30 | $3,117.50 |
| 06/04/07 | Byron L. Kelley | Pulled all ███████, and then reviewed ███████ | 3.60 | $738.00 |
| 06/04/07 | Jermaine K. Johnson | Conduct limited online legal research regarding ███████ and advise L. Parkins of research findings and related ███████ | 1.50 | $292.50 |
| 06/04/07 | Janice V. Sharry | Work on ███████ letters (.7); work on proposed revisions to ███████ (1.3); telephone conferences with Mr. Parkins and Mr. Daugherty and Mr. Stuecheli regarding ███████ (1.3); review ███████ letters (.3); consider ███████ issues regarding same (.4). | 4.00 | $2,380.00 |

**Haynes and Boone, LLP**

Invoice Number: 20363388
Client/Matter Number: 0034882.00063

July 26, 2007
Page 3

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06/04/07 | David Colletti | Put together ▮▮▮ letter with ▮▮▮ (.3); discuss ▮▮▮ with Ms. Sharry (.4); review filings for Ms. Sharry and discuss (.6). | 1.30 | $383.50 |
| 06/04/07 | Lenard M. Parkins | Numerous extended telephone conferences with with P. Daugherty regarding ▮▮▮ (2.1); telephone conference with M. Shapiro regarding ▮▮▮ issues and work on ▮▮▮ agreement with ▮▮▮ (2.70); telephone conference with J. Sharry regarding ▮▮▮ (0.4); review letters ▮▮▮ (0.5). | 5.30 | $3,842.50 |
| 06/05/07 | Janice V. Sharry | Discuss ▮▮▮ revisions (.6); finalize mark-up of same to ▮▮▮ (1.0); work on revisions to ▮▮▮ (.6); various telephone conferences regarding open issues and matters ▮▮▮ (1.0); review revised form from Skadden Arps (.5). | 3.70 | $2,201.50 |
| 06/05/07 | Judith Elkin | Revise ▮▮▮ letter and distribute (.7); review ▮▮▮ (.4); telephone conference with Mr. Parkins regarding ▮▮▮ (.2); review ▮▮▮ and discuss modifications (.8); review ▮▮▮ (.6); telephone conference with Mr. Shapiro and Mr. Parkins regarding ▮▮▮ issues (.5); review various ▮▮▮ and discuss with Mr. Parkins (1.3); telephone conference with Mr. Parkins regarding ▮▮▮ (.2); review revised ▮▮▮ (.2); review ▮▮▮ (1.6); telephone conference with Mr. Parkins regarding same (.3); review revised comments of Mr. Shapiro on ▮▮▮ agreement and correspondence with Mr. Parkins regarding same (.7) | 7.50 | $5,437.50 |
| 06/05/07 | Karl Burrer | Conference with Mr. Parkins regarding ▮▮▮ issues (.1); review ▮▮▮ (2.9); review ▮▮▮ (.7). | 3.70 | $1,036.00 |
| 06/05/07 | Lenard M. Parkins | Extended telephone conference with Lehman regarding ▮▮▮ and preparation for meeting with GM and Delphi(4.4); extended telephone conference with P. Daugherty and G Steucheli regarding ▮▮▮ (0.7). | 5.10 | $3,697.50 |
| 06/06/07 | Lenard M. Parkins | Work on ▮▮▮ (4.4); extended telephone conferences with Lehman regarding ▮▮▮ | 7.20 | $5,220.00 |

**Haynes and Boone, LLP**

Invoice Number: 20363388                                                                        July 26, 2007
Client/Matter Number: 0034882.00063                                                                  Page 4

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | and preparation for meeting ▮▮▮▮ (2.8). | | |
| 06/06/07 | Fletch Johnston | Work on ▮▮ and related documents, including ▮ ▮▮ and ▮▮ (4.6); work on term sheet (.6); review and analyze ▮▮▮ (1.2); discuss EPCA with Ms. Sharry and Mr. Colletti (.50); telephone conferences with Ms. Sharry concerning ▮▮ documents and draft ▮ letter (.50); work on ▮▮ letter (1.1). | 8.50 | $2,847.50 |
| 06/06/07 | Karl Burrer | Review ▮▮▮▮ (.8); review letter and attached exhibits ▮▮ (.7); review and revise ▮▮ term sheet (1.9); review ▮▮ Agreement (.9). | 4.30 | $1,204.00 |
| 06/06/07 | Judith Elkin | Review draft terms sheets based on ▮▮▮ (2.3); telephone conference with Mr. Parkins regarding same (.2); conference call with clients and Lehman to review documents ▮▮ (1.0) telephone conference with Mr. Parkins and Ms. Sharry regarding ▮▮ revisions, ▮ and ▮▮ agreement (.5); review and give comments on ▮▮ term sheet (.4); review revised terms sheets, ▮ letter and revised agreement ▮▮ (2.1); telephone conference with Mr. Parkins regarding ▮▮ and regarding ▮▮ (.3) | 6.80 | $4,930.00 |
| 06/06/07 | W. Scott Wallace | Conference with Ms. Sharry regarding ▮▮ (.2). | 0.20 | $112.00 |
| 06/06/07 | David Colletti | E-mails/calls with Ms. Sharry and Mr. Johnston regarding ▮▮ (.6); review ▮▮ and compare to proposed changes (.4); review ▮▮ and compare to ▮▮ for Ms. Sharry to review (.5) | 1.50 | $442.50 |
| 06/06/07 | Janice V. Sharry | Work on ▮▮ and negotiate terms with Skadden Arps (2.2); work on ▮▮ (1.4; telephone conferences with Mr. Daugherty and Mr. Parkins regarding issues (1.0); prepare ▮▮ (1.0); ▮ (.5); review ▮▮ (1.5.) | 6.50 | $3,867.50 |
| 06/06/07 | Janice V. Sharry | Revise ▮▮ (1.4); telephone conferences with Lehman and Mr. Parkins regarding same (1.0). | 2.40 | $1,428.00 |
| 06/07/07 | Janice V. Sharry | Make additional revisions to ▮▮ and retransmit (1.2); telephone conferences with Mr. Daugherty, Mr. Parkins and attorneys at Skadden regarding NDA and finalizing same (2.0); telephone conference with Mr. Johnston | 4.00 | $2,380.00 |

**Haynes and Boone, LLP**

Invoice Number: 20363388
Client/Matter Number: 0034882.00063

July 26, 2007
Page 5

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| | | regarding █████████████████████ (.8). | | |
| 06/07/07 | Judith Elkin | Review revised documents ████████ and related ████████ information (1.6); telephone conference with Mr. Parkins regarding ████████ issues (.4); review █████████ agreement draft and comment on same (1.7); review ████████ and discuss issue regarding same with Mr. Parkins (.5); discuss case with Mr. Uzzi (counsel for Appaloosa) (.2). | 4.40 | $3,190.00 |
| 06/07/07 | Karl Burrer | Conference with Mr. Parkins and Ms. Elkins regarding ████████ ████ (.3); review ████ Agreement (.6); begin drafting, reviewing and revising ████████ (4.1); conference with Mr. Parkins on the same (.1) | 5.10 | $1,428.00 |
| 06/07/07 | David Colletti | Answer questions for Ms. Sharry from Mr. Johnston (.3) | 0.30 | $88.50 |
| 06/07/07 | Fletch Johnston | Work on ████ documents and related ████ letter (1.6); work on ████ materials, including ████ letter and ████ term sheets (3.4); telephone conferences with Mr. Daugherty, Mr. Parkins and Ms. Sharry concerning outstanding issues (.60); telephone conferences ████ (.50). | 6.10 | $2,043.50 |
| 06/07/07 | Lenard M. Parkins | Work on ████████ (1.6); two telephone conference with P. Daugherty regarding ████ issues and ████ issues (1.1); telephone conference with Lehman regarding ████████ (1.9). | 4.60 | $3,335.00 |
| 06/08/07 | Lenard M. Parkins | Extended telephone conference with M. Conroy from Lehman regarding ████████ (.8).; telephone conference with Lehman and Highland to discuss ████ (2.7) | 3.50 | $2,537.50 |
| 06/08/07 | Karl Burrer | Conference with Mr. Parkins regarding ████████ (.7); *review and revise* ████████ (2.9); draft ████████ explaining revisions ████ (.2); distribute Plan Framework Support Agreement and ████████ (.1). | 3.90 | $1,092.00 |
| 06/08/07 | Judith Elkin | Telephone conference with Mr. Parkins regarding ████ issue ████ (.2); review several ████ analyses and comparisons ████████ (2.2); review | 2.90 | $2,102.50 |

**Haynes and Boone, LLP**

Invoice Number: 20363388                                                July 26, 2007
Client/Matter Number: 0034882.00063                                     Page  6

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | (.3); telephone conference with Mr. Parkins regarding ████████ (.2). | | |
| 06/08/07 | Janice V. Sharry | Discuss follow up on ████ (.5); discuss issues regarding ████ (.5). | 1.00 | $595.00 |
| 06/09/07 | Lenard M. Parkins | Work on ████ materials for meeting ████ ████ (1.8). | 1.80 | $1,305.00 |
| 06/10/07 | Lenard M. Parkins | Telephone conference with J. Sharry and Matt Conroy from Lehman regarding ████ and comments thereto (0.8). | 0.80 | $580.00 |
| 06/10/07 | Janice V. Sharry | Review report ████ (1.0); provide comments to Mr. Conroy (.5); discuss ████ and work on issues relating to same (.8). | 2.30 | $1,368.50 |
| 06/10/07 | Judith Elkin | Review revised letter ████ (.3); review ████ materials for meeting with ████ (5.2); correspondence with Ms Sharry and Mr. Parkins regarding same (.5); review ████ (.3). | 6.30 | $4,567.50 |
| 06/11/07 | Judith Elkin | Meet with Mr. Parkins and review revised ████ materials (.5); conference call with Ms Sharry, Mr. Conroy, Mr. Parkins and Mr. Johnston regarding ████ (.5); review revised materials (.6); meet with clients and Lehman team to ████ (3.2); meet with Debtors and GM team ████ (3.2); review ████ and arrange ████ (1.0); telephone conference with Mr. Parkins regarding ████ (.2); telephone conference with Ms Sharry regarding ████ (.5); correspondence with Mr. Shapiro regarding ████ (.2); telephone conference with Mr. Penn regarding ████ (.2). | 10.10 | $7,322.50 |
| 06/11/07 | David Colletti | Answer miscellaneous questions for Mr. Johnston and find necessary drafts of documents to be revised for new terms. | 0.40 | $118.00 |
| 06/11/07 | Janice V. Sharry | Work on finalizing ████ and other matters (1.2); discuss meeting and report with Mr. Parkins (1.0); discuss ████ issues and ████ (1.0); follow-up discussions regarding ████ (1.0). | 4.20 | $2,499.00 |
| 06/11/07 | Lenard M. Parkins | ████ (4.6); work on ████ materials with ████ (2.5); | 7.10 | $5,147.50 |
| 06/11/07 | Fletch Johnston | Work on ████ documents and related issues (4.3); work on | 8.70 | $2,914.50 |

**Haynes and Boone, LLP**

Invoice Number: 20363388
Client/Matter Number: 0034882.00063

July 26, 2007
Page 7

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | letter (.50); telephone conferences ███ (.70); work on ███ documents (3.2). | | |
| 06/12/07 | Fletch Johnston | Work on ███ (2.3); work on ███ matters (2.8). | 5.10 | $1,708.50 |
| 06/12/07 | Lenard M. Parkins | Internal conference call with ███ and ███ regarding ███; review material ███ (2.40. | 2.80 | $2,030.00 |
| 06/12/07 | Lenard M. Parkins | Two telephone conferences with J. Penn regarding ███ (0.40) | 0.40 | $290.00 |
| 06/12/07 | N. Alex Nolte | Telephone conference with Randy Colson and Andrew Ehmke regarding ███; (.05) review index ███ (1.5) | 2.00 | $780.00 |
| 06/12/07 | Janice V. Sharry | Work on ███ and revise same (1.4); various telephone conferences regarding ███ (1.2); work on ███ forms and other matters relating to (1.0);discuss issues regarding ███ matters to be accomplished in connection with transaction with Mr. Stuecheli, Mr. Parkins, Ms. Elkin and others (1.3); review ███ issues with Mr. Johnston (.3). | 5.00 | $2,975.00 |
| 06/12/07 | Mike Danforth | Complete application ███ (.2); review ███ for relevant materials (.4). | 0.60 | $168.00 |
| 06/12/07 | Allison Heo | Work on ███ | 8.20 | $2,173.00 |
| 06/12/07 | David Colletti | Answering miscellaneous questions for Mr. Johnston regarding ███ (.3). | 0.30 | $88.50 |
| 06/12/07 | Erika Blomquist | Review initial correspondence received from Ms. Heo (.2); conference with Mr. Peck regarding ███ issues (.3); analysis of ███ (.60); correspondence to Ms. Heo regarding revisions to same (.3). | 1.40 | $574.00 |
| 06/12/07 | Brandon Jones | Review and consider ███ issues. | 0.60 | $213.00 |
| 06/12/07 | William C. Wilshusen | Office conferences concerning ███ (.20); review ███ (.20). | 0.40 | $198.00 |
| 06/12/07 | Judith Elkin | Correspondence with Mr. Parkins, Mr. Conroy and Ms Sharry regarding ███ (.2); review ███ draft (.4); review ███ (.4); numerous correspondence and telephone conference with Mr. Parkins, Ms Sharry, Mr. Conroy, Mr. Stuecheli ███ | 3.20 | $2,320.00 |

**Haynes and Boone, LLP**

Invoice Number: 20363388                                               July 26, 2007
Client/Matter Number: 0034882.00063                                      Page  8

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | (.8); meet with Mr. Penn regarding ████████ issues on bankruptcy side (.4); ████████████████ (.2); review revised due diligence list (.6); review and revised draft (.2). | | |
| 06/12/07 | Susan A. Wetzel | Review ████████ list (.4); conference with Ms. Heo regarding same (.2); conference with Mr. Danforth regarding ████████ issues to review in ████████ (.2). | 0.80 | $328.00 |
| 06/12/07 | Karl Burrer | Review correspondence regarding ████████ from Ms. Heo (2); review ████████ memorandum ████████ (.3); review ████████ documents to determine ████████ (2.9); review correspondence from Ms. Wardlaw regarding ████████ (.2) compele data room access form (.2). | 3.80 | $1,064.00 |
| 06/12/07 | Kenneth K. Bezozo | Review ████ issues relating to ████████ | 0.40 | $300.00 |
| 06/12/07 | Liz Wardlaw | Revise ████████ list (3.0). | 3.00 | $735.00 |
| 06/12/07 | Liz Wardlaw | Coordinate ████████ review (4.0); participate in conference call to determine ████████ (.5); review and edit ████████ checklist ████ (2.5). | 7.00 | $1,715.00 |
| 06/12/07 | John Penn | Work on ████████ and related issues. | 3.80 | $2,033.00 |
| 06/12/07 | Mary S. Mendoza | Telephone conference with Ms. Heo regarding ████████ (.6); revise data request (1.0). | 1.60 | $720.00 |
| 06/13/07 | Mary S. Mendoza | Discuss ████████ with Ms. Heo; draft overview of issues raised through ████████. | 0.90 | $405.00 |
| 06/13/07 | John Penn | Continue working on ████████ and related issues. | 8.70 | $4,654.50 |
| 06/13/07 | Liz Wardlaw | Revise ████████ (2.5). | 2.50 | $612.50 |
| 06/13/07 | Liz Wardlaw | Review information ████████ (5.0); continue to coordinate ████████ with other members of the Haynes and Boone team (1.9); participate in conference call regarding ████████ (.5). | 7.40 | $1,813.00 |
| 06/13/07 | Susan A. Wetzel | Review ████████ documents (.2); conference with Mr. Danforth regarding ████████ review (.3). | 0.50 | $205.00 |
| 06/13/07 | Eric Jasso | Research ████████ | 0.40 | $34.00 |
| 06/13/07 | Karl Burrer | Review ████████ | 5.60 | $1,568.00 |

**Haynes and Boone, LLP**

Invoice Number: 20363388
Client/Matter Number: 0034882.00063

July 26, 2007
Page 9

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| | | Agreement (.7); conference with Mr. Parkins regarding ██████████ (.5); revise ████████ Agreement (.8); begin creating database ███████ for the purposes of determining ██████ (2.7); remove ████ claims from the claims database (.3); review ██████████ (.6); conference with Ms. Elkins and Mr. Penn regarding ████████ (.3). | | |
| 06/13/07 | Judith Elkin | Review and revise ████████ agreement and give Mr. *Parkins and Ms Sharry comments on same (.8); meet with Mr.* Penn to go over ███████████ (.4); numerous telephone conferences with Mr. Parkins, Ms Sharry and Mr. Penn regarding ████████████, and ████████ (1.2); conference call with client, Lehman and Loughlin Meghji to ████████████ (1.0); review ████████████ and discuss ████ (.8); correspondence with Mr. Penn regarding ████████ (.2); review ████████████ and certain other ████████ documents (3.2). | 7.60 | $5,510.00 |
| 06/13/07 | Melissa M. Goodman | Work on ████████████ | 0.90 | $423.00 |
| 06/13/07 | Allison Heo | Work on ████████████████ with project team members (2.0); review documents, ████ documents and ████ documents (4.9). | 6.90 | $1,828.50 |
| 06/13/07 | Jermaine K. Johnson | Conduct ████████ research regarding ████ and advise L. Parkins and J. Penn of research findings. | 2.10 | $409.50 |
| 06/13/07 | Carie G. McKinney | Review ████ documents in preparation for ████████. | 0.30 | $114.00 |
| 06/13/07 | Mike Danforth | ████████████████████ (.3); preparations regarding ████████ (.2); discussion with Ms. Wardlaw and Ms. Wetzel regarding ████████ (.5); review and analysis of documents ████████ (1.3). | 2.30 | $644.00 |
| 06/13/07 | Janice V. Sharry | Review indices (1.0); review issues regarding ████████ with Mr. Parkins and others (1.2); conference call with parties regarding ████ (1.0); prepare list of issues (.5); work | 6.70 | $3,986.50 |

Haynes and Boone, LLP

Invoice Number: 20363388                                                    July 26, 2007
Client/Matter Number: 0034882.00063                                         Page  10

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| | | on ▮▮▮ and filing of same (1.0); work on ▮▮▮ and finalize same (1.0); various telephone calls with working group regarding ▮▮▮ and other matters (1.0). | | |
| 06/13/07 | N. Alex Nolte | ▮▮▮ document review. | 1.60 | $624.00 |
| 06/13/07 | Lenard M. Parkins | Internal HB team meeting regarding ▮▮▮ and regarding ▮▮▮ issues, and ▮▮▮ issues for review(4.10); extended telephone conference with Lehman regarding ▮▮▮ (2.2). | 6.30 | $4,567.50 |
| 06/13/07 | Mark Elmore | Review database in connection with Delphi review. | 0.30 | $94.50 |
| 06/13/07 | Ian T. Peck | Began ▮▮▮ review of materials ▮▮▮. | 1.80 | $693.00 |
| 06/13/07 | Fletch Johnston | Prepare for and participate on conference calls (2.4); work on ▮▮▮ matters (2.7); work on ▮▮▮ (3.3); conference calls with representatives of Highland and counsel to Delphi concerning Schedule 13D (.70). | 9.10 | $3,048.50 |
| 06/14/07 | Fletch Johnston | Work on ▮▮▮ matters (2.3); work on ▮▮▮ (1.1); prepare for and participate on ▮▮▮ call (1.0); work on ▮▮▮ (3.1). | 7.50 | $2,512.50 |
| 06/14/07 | Ian T. Peck | Continue ▮▮▮ review of materials ▮▮▮ (7.2); revise memorandum regarding ▮▮▮ (.4). | 7.60 | $2,926.00 |
| 06/14/07 | Mark Elmore | Continue work on ▮▮▮ | 0.70 | $220.50 |
| 06/14/07 | Brandon Jones | Review and consider issues related to the acquisition. | 1.30 | $461.50 |
| 06/14/07 | Lenard M. Parkins | Telephone conference with P. Daugherty regarding ▮▮▮ and with J. Butler's request regarding exclusivity extension(0.5); work on ▮▮▮ issues regarding ▮▮▮ and participate in GM due diligence call with Delphi(3.7). | 4.20 | $3,045.00 |
| 06/14/07 | N. Alex Nolte | ▮▮▮ document review in virtual data rooms | 4.20 | $1,638.00 |
| 06/14/07 | Janice V. Sharry | Continue review of ▮▮▮ materials (.8); work on ▮▮▮ (.4); telephone conference with Mr. Parkins, Mr. Daugherty and Mr. Stuecheli regarding ▮▮▮ and issues (1.4); telephone conferences with lawyers at Skadden and others regarding various mattes (1.3). | 3.40 | $2,023.00 |
| 06/14/07 | Mike Danforth | Review ▮▮▮ and ▮▮▮ documents to determine | 8.70 | $2,436.00 |

**Haynes and Boone, LLP**

Invoice Number: 20363388                             July 26, 2007
Client/Matter Number: 0034882.00063               Page 11

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | (1.8); review ▮▮▮▮ indexes for relevant documents (1.0); contact Ms. Wetzel and Mr. Chester regarding due diligence review (.5); review and analyze ▮▮▮▮ materials ▮▮▮▮ (6.2) | | |
| 06/14/07 | Allison Heo | Make arrangements ▮▮▮▮ (5.5); ▮▮▮▮ (5.5); conduct due diligence of ▮▮▮▮ documents ▮▮▮▮ (4.0). | 15.00 | $3,975.00 |
| 06/14/07 | Melissa M. Goodman | Work on labor issues for due diligence. | 0.40 | $188.00 |
| 06/14/07 | Arthur T. Carter | Receipt of information regarding ▮▮▮▮ documents ▮▮▮▮ telephone conferences regarding information to be reviewed; review indexes of agreements, documents ▮▮▮▮ and other materials relating to ▮▮▮▮ issues; review of index of documents ▮▮▮▮ and highlight same regarding ▮▮▮▮; prepare brief e-mail on documents ▮▮▮▮ issues; | 5.30 | $2,623.50 |
| 06/14/07 | Liz Wardlaw | Review ▮▮▮▮ to determine ▮▮▮▮ (4.5); coordinate ▮▮▮▮ to review those documents requiring ▮▮▮▮ (2.0); draft summary of the information ▮▮▮▮ (2.0); prepare binder of ▮▮▮▮ (1.0). | 9.50 | $2,327.50 |
| 06/14/07 | Judith Elkin | Prepare letter ▮▮▮▮, obtain comments on same from Ms Sharry and Mr. Parkins and distribute same (.7); correspondence with Mr. Conroy regarding ▮▮▮▮ letter (.2); meet with Mr. Penn regarding ▮▮▮▮ (1.2); numerous telephone conferences with Mr. Parkins regarding ▮▮▮▮ issues and ▮▮▮▮ issues (.8). | 2.90 | $2,102.50 |
| 06/14/07 | Eric Jasso | Research ▮▮▮▮ | 1.20 | $102.00 |
| 06/14/07 | Tiffany Walker | Conference with Ms. Wetzel regarding ▮▮▮▮ (.2); review ▮▮▮▮ (.9); prepare document ▮▮▮▮ (.5); follow up conference with Ms. Wetzel (.2). | 1.80 | $612.00 |
| 06/14/07 | John Penn | Continue ▮▮▮▮ regarding ▮▮▮▮ | 3.70 | $1,979.50 |

**Haynes and Boone, LLP**

Invoice Number: 20363388                                                                      July 26, 2007
Client/Matter Number: 0034882.00063                                                          Page 12

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | issues. | | |
| 06/14/07 | Susan A. Wetzel | Conference with Mr. Danforth regarding ███ review ███ (.2); conference with Ms. Wardlaw regarding summary of ███ documents (.2); conference with Ms. Walker regarding ███ (.2); conference with Mr. Carter regarding ███ (.2); conference with Mr. Plenge regarding ███ (.2); conference with Mr. Danforth regarding ███ (.4); conference with Ms. Walker regarding ███ (.2); draft summary of documents ███ (.9). | 2.50 | $1,025.00 |
| 06/14/07 | Charles F. Plenge | Conference regarding ███ lists (.3); review lists and prepare description of categories of documents to be requested (1.8). | 2.10 | $1,249.50 |
| 06/14/07 | Erika Blomquist | Review ███ documents provided in ███ review. | 0.80 | $328.00 |
| 06/14/07 | Mary S. Mendoza | Identify ███ documents ███; review ███ issues on ███ and draft memorandum regarding same. | 3.50 | $1,575.00 |
| 06/15/07 | Kim Morzak | Confer with Mr. Peck concerning ███; begin review of ███, assemble ███ pleadings and draft ███ for same. | 4.00 | $780.00 |
| 06/15/07 | John Penn | Continue ███ regarding ███ issues. | 1.60 | $856.00 |
| 06/15/07 | Erika Blomquist | Continue review and analysis of ███ documents (1.1); draft correspondence to Ms. Wardlaw regarding ███ (.4). | 1.50 | $615.00 |
| 06/15/07 | Judith Elkin | Telephone conference with Mr. Parkins regarding revisions to PSA (.3); telephone conference with Mr. Parkins regarding ███ issues (.3); review revised EPCA and correspondence with Mr. Parkins regarding ███ issues (1.0); review ███ summaries (.5); correspondence with Ms Morzak and Mr. Peck regarding ███ (.3); review ███ (.4). | 2.80 | $2,030.00 |
| 06/15/07 | Allison Heo | Request ███ documents ███ (3.0); review ███ documents (2.0); review ███ documents (8.00); arrange document access, set up conference calls and conduct other administrative tasks relating to ███ (2.0). | 15.00 | $3,975.00 |

**Haynes and Boone, LLP**

Invoice Number: 20363388
Client/Matter Number: 0034882.00063

July 26, 2007
Page 13

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 06/15/07 | Jermaine K. Johnson | Conduct ▮▮▮ regarding ▮▮ ▮▮▮ matters and advise L. Parkins and the working group of research findings. | 2.10 | $409.50 |
| 06/15/07 | Mike Danforth | Prepare ▮▮▮ documents (3.4); review and analyze ▮▮▮ (8.4). | 11.80 | $3,304.00 |
| 06/15/07 | Jeff T. Ragsdale | Prepare binder ▮▮▮ connection with ▮▮▮ | 1.20 | $246.00 |
| 06/15/07 | Janice V. Sharry | Discuss issues with Mr. Daugherty (.5); discuss issues regarding ▮▮▮ with Mr. Parkins and discuss ▮▮▮ (1.0); continue review of process and documents for ▮▮ (1.2); prepare information for Willis (.3). | 3.00 | $1,785.00 |
| 06/15/07 | Susan A. Wetzel | Conference with Mr. Danforth regarding ▮▮▮ | 0.20 | $82.00 |
| 06/15/07 | William C. Wilshusen | Office conference concerning ▮▮▮ issues. | 0.30 | $148.50 |
| 06/15/07 | Liz Wardlaw | Prepare summary of the documents ▮▮▮ (1.0); pull ▮▮▮ (1.8); prepare for and participate in conference call (1.0); coordinate with other attorneys ▮▮▮ (1.7). | 5.60 | $1,372.00 |
| 06/15/07 | N. Alex Nolte | Telephone conference with Allison Heo. Assist with ▮▮▮ document review. | 1.80 | $702.00 |
| 06/15/07 | Lenard M. Parkins | Telephone conference with J. Butler regarding GM settlement and timing on settlement documents and regarding due diligence review by Highland(1.1); discussion with Butler regarding motion to extend exclusivity (0.4).; work on EPCA and PSA agreements(4.1); two telephone conference with P Dugherty regarding ▮▮▮ (0.6). | 6.20 | $4,495.00 |
| 06/15/07 | Ian T. Peck | Continue ▮▮▮ review of materials ▮▮▮ (6.7); coordinate delivery of ▮▮▮ (.3). ▮▮▮ (.4). | 7.40 | $2,849.00 |
| 06/15/07 | Mark Elmore | Continue work on the ▮▮▮ project. | 1.70 | $535.50 |
| 06/15/07 | Fletch Johnston | Work on EPCA (1.1); work on PSA (.5); work on documents with Willis (.4); review and analyze issues with Ms. Sharry and Mr. Parkins (1.1). | 3.10 | $1,038.50 |
| 06/16/07 | Lenard M. Parkins | Telephone conference with. Penn regarding ▮▮▮ | 1.30 | $942.50 |

**Haynes and Boone, LLP**

Invoice Number: 20363388                                                          July 26, 2007
Client/Matter Number: 0034882.00063                                                 Page 14

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | ███████████████████████████ | | |
| 06/16/07 | Ian T. Peck | Prepare for and participate in ████████████ call (3.8); draft memorandum to Ms. Sharry, Mr. Parkins and Ms. Elkin ████████████ (1.9). | 5.70 | $2,194.50 |
| 06/16/07 | Mike Danforth | Review and analyze ████████████ materials ████████████. | 8.60 | $2,408.00 |
| 06/16/07 | Allison Heo | Review ████████ documents ████████ (8.0); make follow up arrangements for document access and conference calls with Delphi/Skadden Arps (1.0). | 9.00 | $2,385.00 |
| 06/16/07 | Jermaine K. Johnson | ████████████████████████ (1.0). | 1.00 | $195.00 |
| 06/16/07 | Judith Elkin | Review ████████████ and discuss with Mr. Penn (.5); telephone conference with Mr. Parkins (.2); review summary of ████████████ (.5); review motion ████████████ (.5); review ████████ motion regarding ████████ (.6). | 2.30 | $1,667.50 |
| 06/16/07 | John Penn | Participate in ████████ session (telephonically) with Highland, Lehman and Delphi. | 2.60 | $1,391.00 |
| 06/16/07 | Mary S. Mendoza | Review ████████████ materials ████████ additional ████████ issues. | 6.60 | $2,970.00 |
| 06/17/07 | Mary S. Mendoza | Review ████████████ materials ████████ and summarize additional ████████ issues. | 2.90 | $1,305.00 |
| 06/17/07 | Judith Elkin | Telephone conference with Mr. Gartner; review ████████ ████████. | 3.50 | $2,537.50 |
| 06/17/07 | Janice V. Sharry | Review draft of ECPA (.8); work on review of ████████ materials (.4). | 1.20 | $714.00 |
| 06/17/07 | Lenard M. Parkins | Review ████████████████████; draft memo regarding same(5.3). | 5.30 | $3,842.50 |
| 06/18/07 | Lenard M. Parkins | Telephone conference with HB Delphi team and with Lehman regarding ████████████████ (1.1); telephone conference with J. Sharry regarding ████████ (0.7); review public filings regarding ████████ (0.5); telephone conference with J. Penn ████████████ issues(0.4). | 2.70 | $1,957.50 |

**Haynes and Boone, LLP**

Invoice Number: 20363388                                                      July 26, 2007
Client/Matter Number: 0034882.00063                                            Page  15

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 06/18/07 | Ian T. Peck | Review CFO report (1.6); work on memorandum to Mr. Parkins summarizing ▮▮▮▮▮ issues (2.8). | 4.40 | $1,694.00 |
| 06/18/07 | Janice V. Sharry | Work on ▮▮▮▮▮ (1.0; discuss issues with Mr. Stuecheli and Mr. Parkins (1.0); work on various ▮▮▮▮▮ issues (.8). | 2.80 | $1,666.00 |
| 06/18/07 | Liz Wardlaw | Prepare for and participate in conference call relating to ▮▮ ▮▮▮▮▮ (1.0); pull and review ▮▮▮▮▮ contracts ▮▮▮▮▮ (4.0). | 5.10 | $1,249.50 |
| 06/18/07 | Judith Elkin | Review miscellaneous claims and other summaries; correspondence with Ms. Heo regarding ▮▮▮▮▮; review revise plan proposal and ▮▮ documents. | 2.20 | $1,595.00 |
| 06/18/07 | Charles F. Plenge | Conference regarding ▮▮▮▮▮ issues and review of documents. | 1.80 | $1,071.00 |
| 06/18/07 | John Penn | Continued ▮▮▮▮▮ work, including reviewing ▮▮▮▮▮ report and conference call with Highland regarding ▮▮▮▮▮ issues. | 3.60 | $1,926.00 |
| 06/18/07 | Allison Heo | Work on ▮▮▮▮▮ memorandum on ▮▮▮▮▮ documents (2.0); work on summaries of ▮▮ documents (2.5); work on request for documents ▮▮▮▮▮ (1.5); arrange ▮▮▮▮▮ conference call (0.5); coordinate ▮▮▮▮▮ review of documents on ▮▮▮▮▮ (0.5). | 7.00 | $1,855.00 |
| 06/18/07 | Jermaine K. Johnson | Conduct additional ▮▮▮▮▮ research regarding ▮▮▮▮▮ and advise L. Parkins of research findings. | 2.50 | $487.50 |
| 06/18/07 | Mary S. Mendoza | Develop preliminary list of questions for ▮▮▮▮▮ on ▮▮▮▮▮ issues; communicate with Ms. Heo regarding same. | 2.10 | $945.00 |
| 06/18/07 | Kim Morzak | Finalize review of ▮▮▮▮▮ and confer with Mr. Peck regarding same. | 4.50 | $877.50 |
| 06/18/07 | Susan A. Wetzel | Conference with Mr. Danforth regarding ▮▮▮▮▮ (.1); conference with Ms. Sharry and Ms. Heo regarding ▮▮▮▮▮ review (.2); review ▮▮▮▮▮ (1.4). | 1.70 | $697.00 |
| 06/18/07 | Mike Danforth | Prepare ▮▮▮▮▮ materials (2.2); discuss ▮▮▮▮▮ index with Ms. | 2.90 | $812.00 |

**Haynes and Boone, LLP**

Invoice Number: 20363388
Client/Matter Number: 0034882.00063

July 26, 2007
Page 16

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | Heo (.2); review notes and other materials from ▉▉▉▉ review (.5). | | |
| 06/18/07 | Jeff T. Ragsdale | Prepare binder ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉ | 1.20 | $246.00 |
| 06/18/07 | Fletch Johnston | Participate in ▉▉▉▉▉ meetings (1.3); work on ▉▉▉ documents with Willis (.4). | 1.70 | $569.50 |
| 06/19/07 | Fletch Johnston | Work on ▉▉▉▉▉▉▉▉ matters (1.5); participate in ▉▉▉ conference calls (.40). | 1.90 | $636.50 |
| 06/19/07 | Susan A. Wetzel | Conference with Mr. Plenge regarding ▉▉▉▉▉▉ ▉▉▉▉▉▉▉▉ (1.00); draft and send e-mail to Ms. Sharry regarding ▉▉▉▉ issues (.2); conference with Mr. Danforth regarding ▉▉▉▉▉▉▉▉▉▉▉▉▉▉ (.2); review ▉▉▉▉▉▉ summary (.4); conference with Mr. Danforth regarding same (.3); conference with Mr. Danforth regarding ▉▉▉▉▉▉▉▉▉ (.4). | 2.50 | $1,025.00 |
| 06/19/07 | John Penn | Prepare for and participate in conference call with Mr. Butler and Mr. Parkins regarding MDL, asbestos, warranty and other issues and prepare memo regarding same. | 3.80 | $2,033.00 |
| 06/19/07 | Charles F. Plenge | Review ▉▉▉▉▉▉▉▉▉▉▉▉; review changes to ▉▉▉▉▉▉ and conference regarding ▉▉▉ changes regarding same. | 2.50 | $1,487.50 |
| 06/19/07 | Jeff T. Ragsdale | Prepare binder ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉ | 0.30 | $61.50 |
| 06/19/07 | Liz Wardlaw | Pull and review ▉▉▉▉▉▉ contracts ▉▉▉▉ (1.0); prepare ▉▉▉▉▉▉ for client (2.5). | 3.50 | $857.50 |
| 06/19/07 | Jermaine K. Johnson | Review Delphi docket for content and update where appropriate (.8); prepare materials for attorney use (1.3); organize files (1.0). | 3.10 | $604.50 |
| 06/19/07 | Mary S. Mendoza | Review new documents on ▉▉▉▉▉ issues ▉▉▉▉ | 6.80 | $3,060.00 |
| 06/19/07 | Mike Danforth | Review notes from ▉▉▉▉ review materials (1.7); discuss ▉▉▉▉ issues with Ms. Wetzel (.5); review and analyze ▉▉▉▉▉▉▉▉▉▉ (.8); discuss review of ▉▉▉ issues with Mr. Carter (.2); discussions with Ms. Heo and Mr. Gartner regarding ▉▉▉▉ (.5); prepare ▉▉▉▉▉ list (.3); ▉▉▉▉▉ (.2). | 4.20 | $1,176.00 |
| 06/19/07 | Eric Jasso | Review ▉▉▉▉▉▉▉▉▉▉▉▉ | 1.80 | $153.00 |

**Haynes and Boone, LLP**

Invoice Number: 20363388                                                                                    July 26, 2007
Client/Matter Number: 0034882.00063                                                                          Page 17

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | ████ and summarize. | | |
| 06/19/07 | Janice V. Sharry | Review issues with Mr. Parkins (.6); discuss revisions to EPCA and other matters with Mr. Johnston (.6); review ████ materials (.7). | 1.90 | $1,130.50 |
| 06/19/07 | Ian T. Peck | Continue ████ review of materials ████ | 4.50 | $1,732.50 |
| 06/19/07 | Lenard M. Parkins | Meeting with J. Butler at Skadden regarding GM and MDL and plan proposal(2.0); two telephone conference with J Penn regarding ████ (1.5); numerous telephone conference with J. Sharry and F. Johnston regarding ████ and review updated drafts of same(2.40); review ████ (0.7). | 6.60 | $4,785.00 |
| 06/19/07 | Allison Heo | Draft ████ summary of documents ████ (3.0); work on ████ issue (1.0); coordinate due diligence requests and other outstanding matters with Skadden (1.5); ████ (4.0); ████ (4.5). | 14.00 | $3,710.00 |
| 06/20/07 | Allison Heo | Review ████ documents (10.0). | 10.00 | $2,650.00 |
| 06/20/07 | Arthur T. Carter | Review of notes concerning ████; index content of ████; telephone conference regarding ████ issues to focus on telephone conference regarding ████ ████ issues. | 3.00 | $1,485.00 |
| 06/20/07 | N. Alex Nolte | Review ████ documents ████ and prepare for document review ████ | 6.50 | $2,535.00 |
| 06/20/07 | Lenard M. Parkins | Extended telephone conference with J. Sharry and J. Penn regarding ████ issues(1.2); work on ████ and review ████ (2.8); telephone conference with P. Daugherty regarding ████ (0.5). | 4.50 | $3,262.50 |
| 06/20/07 | Ian T. Peck | Prepare for and participate in telephone conference with Mr. Papelian, Mr. Meisler, and Mr. Penn regarding bankruptcy claims litigation (1.1); review materials ████ and draft memorandum to Mr. Parkins regarding same (3.4). | 4.50 | $1,732.50 |
| 06/20/07 | Janice V. Sharry | Telephone conference with Mr. Daugherty and Mr. Parkins (.5); discuss issues regarding ████ with Mr. Johnston (.5); work on review of ████ and other ████ (1.2). | 2.20 | $1,309.00 |
| 06/20/07 | Susan A. Wetzel | Conference with Mr. Carter regarding ████ | 0.20 | $82.00 |

**Haynes and Boone, LLP**

Invoice Number: 20363388                                                                July 26, 2007
Client/Matter Number: 0034882.00063                                                    Page  18

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | and diligence review issues. | | |
| 06/20/07 | Mary S. Mendoza | Additional analysis of documents relating to ███████ (5.1); revise agenda requested by Delphi for ███████ call (.5); prepare questions for ███████ call (.6). | 6.20 | $2,790.00 |
| 06/20/07 | Liz Wardlaw | Prepare ███████ summary of the contracts ███████ (5.0). | 5.50 | $1,347.50 |
| 06/20/07 | Mike Danforth | Review and analyze ███ Documents ███████ (8.0); update Ms. Wetzel on ███████ issues (.2). | 8.20 | $2,296.00 |
| 06/20/07 | John Penn | ███████ review ███████ documents; conference with Mr. Papelian regarding litigation issues; review documents and assist in ███████ review. | 8.00 | $4,280.00 |
| 06/20/07 | Jermaine K. Johnson | Review Delphi bankruptcy case docket for content and attention to case management. | 1.20 | $234.00 |
| 06/20/07 | Fletch Johnston | Work on ███████ and related documents and discuss same with Mr. Parkins and Ms. Sharry. | 6.70 | $2,244.50 |
| 06/21/07 | Fletch Johnston | Work on ███████ and discuss same with Mr. Parkins and Ms. Sharry. | 3.40 | $1,139.00 |
| 06/21/07 | Ian T. Peck | Draft memorandum to Mr. Parkins regarding ███████ ███████ | 2.60 | $1,001.00 |
| 06/21/07 | Lenard M. Parkins | Telephone conference with J. Sharry regarding ███████ (0.5); telephone conference with J. Penn regarding ███████ (0.6); work on EPCA and PSA ███████ (1.6). | 2.70 | $1,957.50 |
| 06/21/07 | N. Alex Nolte | Review ███████ documents in the ███ document room ███████ | 15.00 | $5,850.00 |
| 06/21/07 | Liz Wardlaw | Prepare and edit ███████ summary of the ███████ contracts ███████ (3.0). | 3.00 | $735.00 |
| 06/21/07 | Mike Danforth | Review and analyze ███████ documents in ███████ | 13.20 | $3,696.00 |
| 06/21/07 | Erika Blomquist | Correspondence to Mr. Cline regarding insurance issues. | 0.10 | $41.00 |
| 06/21/07 | John Penn | Additional due diligence, including ███████ reviewing additional documents ███████ correspond with Lehman and Mr. Parkins regarding ███████ issues. | 6.80 | $3,638.00 |
| 06/21/07 | Allison Heo | Review ███████ (1.0); draft ███████ memorandum (4.0). | 5.00 | $1,325.00 |

**Haynes and Boone, LLP**

Invoice Number: 20363388                                                              July 26, 2007
Client/Matter Number: 0034882.00063                                                   Page 19

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06/21/07 | Charles F. Plenge | Telephone conference with Mr. Danforth regarding ███████ | 0.40 | $238.00 |
| 06/21/07 | Judith Elkin | Review ██████████████████████ correspondence with Mr. Johnston regarding same. | 0.70 | $507.50 |
| 06/21/07 | Mary S. Mendoza | Finish review of ████████████████ (.5); call with Delphi representatives regarding ███████████ (4.5); draft summary of ███████ review and provide to Ms. Sharry (4.7). | 9.70 | $4,365.00 |
| 06/21/07 | Janice V. Sharry | Work on revisions to EPCA (1.3). | 1.30 | $773.50 |
| 06/21/07 | Susan A. Wetzel | Review updated ███████████ summary. | 0.40 | $164.00 |
| 06/22/07 | Judith Elkin | Review █████ and discuss ████████ with Mr. Parkins (2.3); review ████████████ (1.2); telephone conference with Mr. Parkins regarding ████████ (.2); review memo on ████████ issues (.3); review ████████ motion, ████████████ pleadings and ██████████████████ (1.0); correspondence with Mr. Johnston regarding issues (.3). | 5.30 | $3,842.50 |
| 06/22/07 | Liz Wardlaw | Edit ████████ summary of ████████ contracts. | 1.00 | $245.00 |
| 06/22/07 | Mike Danforth | Review and analyze ████████ documents ████ (7.5); discussion with Ms. Wetzel regarding ████████ memorandum regarding ████████ (.6); transmit information regarding ████ to Ms. Wetzel (.4). | 8.50 | $2,380.00 |
| 06/22/07 | Susan A. Wetzel | Conference with Mr. Danforth regarding ████████ (.3); conference with Ms. Heo regarding ████████ (.2); review ████████ notes prepared by Mr. Danforth (.3); draft memorandum (2.3); conference with Mr. Danforth regarding ████████████████ (.5). | 3.60 | $1,476.00 |
| 06/22/07 | Janice V. Sharry | Review ████████████████ (1.5); review and finalize various ████████ memos and discuss issues regarding same (1.0); telephone conference with Mr. Parkins regarding ████████ (.5). | 3.00 | $1,785.00 |
| 06/22/07 | N. Alex Nolte | Review ████████████ documents in the ████ (6.0); begin preparing a summary of the ████████ document review (4.0). | 10.00 | $3,900.00 |
| 06/22/07 | Jermaine K. Johnson | Worked with L. Parkins on ████████████████████ | 2.30 | $448.50 |

**Haynes and Boone, LLP**

Invoice Number: 20363388

Client/Matter Number: 0034882.00063

July 26, 2007

Page 20

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06/22/07 | John Penn | Continued review of documents; revise ▮▮▮▮ memo. | 2.40 | $1,284.00 |
| 06/22/07 | Erika Blomquist | Correspondence with ▮▮▮ regarding ▮▮▮ review. | 0.10 | $41.00 |
| 06/22/07 | Melissa M. Goodman | ▮▮▮▮ issues. | 0.20 | $94.00 |
| 06/22/07 | Arthur T. Carter | Follow up on ▮▮▮▮ agreements; ascertain availability of documents in data room; follow up regarding same. | 0.60 | $297.00 |
| 06/22/07 | Lenard M. Parkins | Work on ▮▮▮ and review ▮▮▮▮ regarding same(4.7) ; revise documents ▮▮▮ (1.1). | 5.80 | $4,205.00 |
| 06/22/07 | Ian T. Peck | Review and revise memorandum ▮▮▮ regarding ▮▮▮▮. | 1.30 | $500.50 |
| 06/22/07 | Fletch Johnston | Work on ▮▮▮ and discuss same with Mr. Stuecheli, Mr. Parkins and Ms. Sharry and Mr. Elkin (6.8); review and analyze ▮▮▮ ▮▮▮ (1.8). | 8.60 | $2,881.00 |
| 06/23/07 | Fletch Johnston | Work on ▮▮▮ documents. | 5.60 | $1,876.00 |
| 06/23/07 | Mary S. Mendoza | Revise memorandum regarding ▮▮▮. | 1.90 | $855.00 |
| 06/23/07 | Lenard M. Parkins | Work on ▮▮▮ Agreement and review changes ▮▮▮ ; review corresponding points in ▮▮▮ draft(6.3). | 6.30 | $4,567.50 |
| 06/23/07 | Arthur T. Carter | Review and follow up on ▮▮▮ ▮▮▮ review list of ▮▮▮ documents; outline of follow up points. | 1.50 | $742.50 |
| 06/23/07 | John Penn | Prepare memo regarding ▮▮▮. | 1.80 | $963.00 |
| 06/23/07 | Susan A. Wetzel | Review information regarding ▮▮▮ (.2); continue to revise memorandum regarding ▮▮▮ (.4) | 0.60 | $246.00 |
| 06/24/07 | Judith Elkin | Review revised EPCA and PSA (1.0); correspondence with Mr. Parkins regarding ▮▮▮ (.3); review ▮▮▮ (1.4); review ▮▮▮ (.4); outline issues to discuss with Debtors and possible committees (.5). | 3.60 | $2,610.00 |
| 06/24/07 | Arthur T. Carter | Prepare revisions and materials for inclusion in memorandum regarding ▮▮▮ ▮▮▮ | 1.50 | $742.50 |

**Haynes and Boone, LLP**

Invoice Number: 20363388
Client/Matter Number: 0034882.00063

July 26, 2007
Page  21

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06/25/07 | Arthur T. Carter | Receipt and initial review of ███████████ and attachments; follow up to identify documents referenced in ██████. | 4.00 | $1,980.00 |
| 06/25/07 | Liz Wardlaw | Revise and edit ████████████████ (2.5); Revise and edit ████████ (1.5); | 4.70 | $1,151.50 |
| 06/25/07 | David Colletti | Answer questions on ████████████ agreements and drafts for Mr. Parkins and Ms. Sharry. | 0.20 | $59.00 |
| 06/25/07 | Melissa M. Goodman | ██████████████ | 0.30 | $141.00 |
| 06/25/07 | N. Alex Nolte | Finalize ████████████ document review █████ and prepare summary memo regarding same. | 3.90 | $1,521.00 |
| 06/25/07 | John Penn | Review ██████████████████ regarding ██████████████ | 5.40 | $2,889.00 |
| 06/25/07 | Judith Elkin | Review memo updates on ███████████ (1.6); telephone conference with Mr. Parkins regarding same (.3); review █████████ (2.3); review ██████ (.2); correspondence with Lehman regarding ██████████████ (.5). | 4.90 | $3,552.50 |
| 06/25/07 | Janice V. Sharry | Work on ███████████ and discuss same with Mr. Johnston (1.5); work on review of ███████ memoranda (1.3); various telephone conferences with Mr. Parkins and others regarding issues (.5). | 3.30 | $1,963.50 |
| 06/25/07 | Susan A. Wetzel | Review voicemail from MS. Sharry regarding █████████████ (.1); conference with Mr. Danforth regarding ██████ memorandum (.2); review draft of same (.4); conference with Mr. Danforth regarding ███████████████████ (.3); conference with Mr. Danforth regarding █████████ (.1); review █████ regarding same (.3); conference with Mr. Danforth regarding ████████ issues (.2); review updated ████████ summary (.4). | 2.00 | $820.00 |
| 06/25/07 | Mike Danforth | Prepare ████████ memorandum regarding ██████████████████████ | 8.50 | $2,380.00 |

**Haynes and Boone, LLP**

Invoice Number: 20363388                                    July 26, 2007
Client/Matter Number: 0034882.00063                        Page  22

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | ████████████████ | | |
| 06/25/07 | Lenard M. Parkins | Review documents received from Delphi regarding ████ ████████ (2.7). telephone conference with P. Daugherty regarding ████████ (0.6). | 3.30 | $2,392.50 |
| 06/25/07 | Ian T. Peck | Review draft ████████ and draft ████████████ ████████ and work on memorandum to Mr. Parkins regarding same. | 5.50 | $2,117.50 |
| 06/25/07 | Fletch Johnston | Prepare for and participate on Lehman call (1.1); work on ████████████ matters (5.4). | 6.50 | $2,177.50 |
| 06/26/07 | Fletch Johnston | Work on ████████████ with Ms. Sharry and Mr. Parkins (4.2); telephone conferences with Mr. Shapiro and Mr. Conroy concerning ████████████ (.60). | 4.80 | $1,608.00 |
| 06/26/07 | Ian T. Peck | Review and revise draft memorandum to Mr. Parkins regarding ████████████████████████████. | 2.80 | $1,078.00 |
| 06/26/07 | Arthur T. Carter | Research and review documents in ████████ and ████████████ and prepare initial draft of outline regarding same. | 8.50 | $4,207.50 |
| 06/26/07 | Lenard M. Parkins | Work on ████████████████ (3.3); several telephone conference with within Lehman(M. Conroy and M. Shapiro) regarding ████████████████████████ 4.60.) | 7.90 | $5,727.50 |
| 06/26/07 | Judith Elkin | Review miscellaneous memos on ████████████████ and ████████████ regarding ████████████ (1.5);   court appearance at hearing on motion to extend exclusivity (1.5); memo to clients regarding same and regarding ████████ ████████ (.2); conference call with Mr. Parkins, Ms Sharry and Mr. Daugherty (.5); review ████████████ proposal (.4); | 4.10 | $2,972.50 |
| 06/26/07 | Janice V. Sharry | Review ████████ memorandum and distribute same to ████████ (1.5); discuss ████████████ with Mr. Parkins and Mr. Daugherty (.5); ████████████████ (.5); review ████████ Agreement (.6). | 3.10 | $1,844.50 |
| 06/26/07 | Susan A. Wetzel | Continue to review and revise ████████ memorandum (1.2); conference with Mr. Danforth regarding ████████ (.2); review revised memorandum (.9); conference with Mr. Danforth regarding ████ (.2) | 2.50 | $1,025.00 |

**Haynes and Boone, LLP**

Invoice Number: 20363388                                                                 July 26, 2007
Client/Matter Number: 0034882.00063                                                      Page  23

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06/26/07 | Mike Danforth | Review and analyze documents pertaining to ███████ agreements (1.2); draft and revise ███ memorandum regarding █████ (4.5); discuss ████████ memorandum with Ms. Wetzel and Ms. Wardlaw (.6). | 6.30 | $1,764.00 |
| 06/26/07 | John Penn | Correspond with Mr. Parkins regarding ██████ ████████; prepare memo regarding same. | 2.40 | $1,284.00 |
| 06/26/07 | Jermaine K. Johnson | Review Delphi docket ██████ (.4); prepare ██████ for attorney use (.7) | 1.10 | $214.50 |
| 06/26/07 | Brett Glass | Review Memorandum ████████ ████████████████ Agreement ████████████ Agreement ████████████████████████ ████████████████████████ | 7.40 | $2,146.00 |
| 06/26/07 | Liz Wardlaw | Assist Mr. Carter in finding and printing █████ ████████ agreements in █████ data room | 2.70 | $661.50 |
| 06/27/07 | Brett Glass | Revise and finalize memorandum summarizing ████████ ███████████. | 2.40 | $696.00 |
| 06/27/07 | Janice V. Sharry | Review and revise due diligence memos (1.5); work on letter regarding █████ (2.0); various telephone conferences with Mr. Parkins, Mr. Daugherty, Mr. Stuecheli and others (.6). | 4.10 | $2,439.50 |
| 06/27/07 | John Penn | Telephone conferences with Mr. Danforth regarding █████ issues; ████████ | 1.10 | $588.50 |
| 06/27/07 | Judith Elkin | Review ████████████ and review draft ████ response. | 1.00 | $725.00 |
| 06/27/07 | Susan A. Wetzel | Conference with Mr. Danforth regarding ██████ ████ (.2); review revise memorandum (.5); conference with Mr. Danforth regarding ████ (.2) | 0.90 | $369.00 |
| 06/27/07 | Mike Danforth | Review and analyze documents pertaining to █████ (1.2); draft and revise memorandum summarizing ████ (2.4); discuss ████ with Mr. Penn (.3); discuss ████ with Ms. Wetzel and Ms. Sharry (.4) | 4.30 | $1,204.00 |
| 06/27/07 | Lenard M. Parkins | Work on EPCA and PSA (5.8); numerous telephone conference with J. Sharry and J. Elkin regarding ████████ | 6.70 | $4,857.50 |

**Haynes and Boone, LLP**

Invoice Number: 20363388
Client/Matter Number: 0034882.00063

July 26, 2007
Page 24

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | ██ (0.9). | | |
| 06/27/07 | Arthur T. Carter | Further review of ███ agreements and ███ ███ telephone conferences regarding same. | 6.50 | $3,217.50 |
| 06/27/07 | Mary S. Mendoza | Prepare for and participate in followup call on ███ ███ | 1.10 | $495.00 |
| 06/27/07 | Ian T. Peck | Review ███ regarding ███. | 0.20 | $77.00 |
| 06/27/07 | Fletch Johnston | Work on ███ letter and related matters with Ms. Sharry (3.4); work on ███ documents (2.6). | 6.00 | $2,010.00 |
| 06/28/07 | Fletch Johnston | ███ (1.2); work on and ███ documents (6.9). | 8.10 | $2,713.50 |
| 06/28/07 | Ian T. Peck | Review ███ pleadings and docket and report conclusions to Mr. Parkins. | 4.20 | $1,617.00 |
| 06/28/07 | Mary S. Mendoza | Revise memorandum regarding ███ | 0.80 | $360.00 |
| 06/28/07 | Arthur T. Carter | Additional review of ███ documents concerning ███ conference regarding ███ | 3.00 | $1,485.00 |
| 06/28/07 | Judith Elkin | Review correspondence from Mr. Sheehan (.2); conference call with Highland, Lehman and H&B team regarding ███ (.5); numerous discussions and correspondence with Mr. Burrer, Mr. Parkins, Ms Sharry and Mr. Johnston regarding ███ (2.3); review and revise ███ (3.2); conference call with Highland team and debtors regarding GM/Union issues and claims issues (1.0); conference call with Mr. Butler and others regarding MDL (.4); review ███ documents (1.0); review ███ and telephone conference with Mr. Penn regarding ███ (.5.); telephone conference with Mr. Parkins and Ms Sharry regarding ███ and review ███ (1.0); review ███ memos (.8); review ███ (.3) | 11.20 | $8,120.00 |
| 06/28/07 | John Penn | Conference calls with Delphi and Skadden regarding proposals; review and suggest revisions to ███ Agreement. | 4.80 | $2,568.00 |

**Haynes and Boone, LLP**

Invoice Number: 20363388                                                                                                July 26, 2007
Client/Matter Number: 0034882.00063                                                                                        Page  25

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06/28/07 | Karl Burrer | Conference with Mr. Parkins regarding ████████ (.3); review ████████ (.2); review ████████ (.6); revise ████████ Agreement (1.4); conference with Corporate team regarding ████████ (.3); draft ████████ (.7); review comments to ████████ Agreement and revise accordingly (1.2); conference with Delphi team on moving forward strategy (.7). | 5.40 | $1,512.00 |
| 06/28/07 | Lenard M. Parkins | Work on PSA for presentation to Delphi(6.8) several telephone conference with J. Sharry regarding ████████(0.8). | 7.40 | $5,365.00 |
| 06/28/07 | Lenard M. Parkins | Telephone conference with J. Butler regarding MDL and GM issues and offer matters(1.7). | 1.70 | $1,232.50 |
| 06/28/07 | Mike Danforth | Telephone call with Mr. Bolton (Skadden) regarding Hourly Pension Plan documents. | 0.20 | $56.00 |
| 06/28/07 | Janice V. Sharry | Work on ████████ issues (1.0); attend various conference calls regarding ████████ and issues relating to ████████ (2.0); work on ████████ and discuss same with Ms. Elkin and Mr. Parkins (1.2); work on ████████ and discuss same with Mr. Johnston (2.4); work on ████████ (1.2). | 7.80 | $4,641.00 |
| 06/28/07 | Susan A. Wetzel | Review and respond to e-mail from Ms. Sharry regarding ████████ issues. | 0.20 | $82.00 |
| 06/28/07 | Carrie L. Huff | Prepare for and participate in conference call regarding ████████ (2.9). | 2.90 | $1,435.50 |
| 06/29/07 | Lenard M. Parkins | Work on ████ with J. Penn and J. Elkin(2.6); work on EPCA modifications(0.8); extended telephone conference with Lehman and Highland regarding ████████ issues(3.7). | 6.30 | $4,567.50 |
| 06/29/07 | Judith Elkin | Review various versions and revisions to PSA and EPCA and revise same per discussions with Ms Sharry, Mr. Parkins, Mr. Penn and Mr. Johnston (6.7); conference call with H&B team, Lehman team and client ████████ (3.7); conference call with Mr. Penn, Ms Sharry and Mr. Parkins regarding ████████ (.5); revise ████████ (1.0). | 11.90 | $8,627.50 |
| 06/29/07 | Janice V. Sharry | Work on revisions to documents (3.0); extended telephone conferences regarding revisions (3.0). | 6.00 | $3,570.00 |
| 06/29/07 | N. Alex Nolte | Receive document production request from Skadden Arps; | 1.10 | $429.00 |

**Haynes and Boone, LLP**

Invoice Number: 20363388
Client/Matter Number: 0034882.00063

July 26, 2007
Page 26

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| | | Review documents provided. | | |
| 06/29/07 | John Penn | Review updated drafts of documents; conference call with client, Lehman and others regarding drafts of documents. | 4.80 | $2,568.00 |
| 06/29/07 | Fletch Johnston | Work on ▓▓▓▓▓ documents. | 13.80 | $4,623.00 |
| 06/30/07 | John Penn | Review updated drafts of documents and note suggested changes thereto. | 2.40 | $1,284.00 |
| 06/30/07 | Judith Elkin | Work on ▓▓▓▓▓ ▓▓ drafts and discuss same with Mr. Parkins and Ms Sharry. | 3.70 | $2,682.50 |
| 06/30/07 | Janice V. Sharry | Work on revisions to documents. | 5.00 | $2,975.00 |
| 06/30/07 | Lenard M. Parkins | Work on updated drafts ▓▓▓▓▓▓ (5.4) | 5.40 | $3,915.00 |

**Total Chargeable Hours**                                                1,070.30

**Total Fees**                                                                      $490,378.50

## EXPENSE SUMMARY

| Description | Amount |
|-------------|--------|
| Client Meetings-Meals | $23.73 |
| Copy Center | $26.35 |
| Facsimile Expense | $117.00 |
| Federal Express | $232.85 |
| Hotel Expense | $2,207.48 |
| Long Distance Phone Expense | $4.65 |
| Meals | $628.84 |
| Mileage | $67.90 |
| On-line Legal Research | $53.98 |
| Photocopy Expense | $235.80 |
| Secretarial Overtime Expense | $370.40 |
| Special Delivery Courier Service | $40.48 |
| Telephone Calls | $4.50 |
| Travel Expense | $5,941.48 |
| Westlaw | $379.07 |

Total Current Costs                                                              $10,334.51

**Total Fees and Costs** (*See Remittance Statement for Total Due*)            $500,713.01

**Haynes and Boone, LLP**

Invoice Number: 20363388                                                July 26, 2007
Client/Matter Number: 0034882.00063                                     Page 27

**Delphi Corporation**

---

The following is a summary of the time dedicated and the fees charged on an average hourly rate basis to this matter by the Firm's professional staff:

|                      | Hours  | Rate*    | Fee         |
|----------------------|--------|----------|-------------|
| Susan A. Wetzel      | 18.60  | $410.00  | $7,626.00   |
| Erika Blomquist      | 3.90   | $410.00  | $1,599.00   |
| William C. Wilshusen | 0.70   | $495.00  | $346.50     |
| Judith Elkin         | 115.90 | $725.00  | $84,027.50  |
| Charles F. Plenge    | 6.80   | $595.00  | $4,046.00   |
| Kenneth K. Bezozo    | 0.40   | $750.00  | $300.00     |
| Carrie L. Huff       | 2.90   | $495.00  | $1,435.50   |
| Melissa M. Goodman   | 1.80   | $470.00  | $846.00     |
| Lenard M. Parkins    | 135.90 | $725.00  | $98,527.50  |
| John Penn            | 67.70  | $535.00  | $36,219.50  |
| Mary S. Mendoza      | 44.10  | $450.00  | $19,845.00  |
| W. Scott Wallace     | 0.50   | $560.00  | $280.00     |
| Arthur T. Carter     | 33.90  | $495.00  | $16,780.50  |
| Janice V. Sharry     | 92.90  | $595.00  | $55,275.50  |
| Carie G. McKinney    | 0.30   | $380.00  | $114.00     |
| N. Alex Nolte        | 46.10  | $390.00  | $17,979.00  |
| Karl Burrer          | 31.80  | $280.00  | $8,904.00   |
| David Colletti       | 6.50   | $295.00  | $1,917.50   |
| Mike Danforth        | 88.30  | $280.00  | $24,724.00  |
| Mark Elmore          | 2.70   | $315.00  | $850.50     |
| Brett Glass          | 9.80   | $290.00  | $2,842.00   |
| Allison Heo          | 90.10  | $265.00  | $23,876.50  |
| Fletch Johnston      | 116.90 | $335.00  | $39,161.50  |
| Brandon Jones        | 1.90   | $355.00  | $674.50     |
| Ian T. Peck          | 52.50  | $385.00  | $20,212.50  |
| Tiffany Walker       | 1.80   | $340.00  | $612.00     |

* average hourly rate

Invoice Number: 20363388

Client/Matter Number: 0034882.00063

|  | Hours | Rate* | Fee |
|---|---|---|---|
| Liz Wardlaw | 60.50 | $245.00 | $14,822.50 |
| Jermaine K. Johnson | 16.90 | $195.00 | $3,295.50 |
| Kim Morzak | 8.50 | $195.00 | $1,657.50 |
| Eric Jasso | 3.40 | $85.00 | $289.00 |
| Byron L. Kelley | 3.60 | $205.00 | $738.00 |
| Jeff T. Ragsdale | 2.70 | $205.00 | $553.50 |
| **Total** | **1,070.30** |  | **$490,378.50** |

* average hourly  rate

**Haynes and Boone, LLP**

Invoice Number: 20363388
Client/Matter Number: 0034882.00063
July 26, 2007

Highland Capital Management, L.P.
ATTN: Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240

## ACCOUNTING   RECAP

Requesting Attorney   Janice V. Sharry
**Delphi Corporation**
Client/Matter B/M:   0034882.00063

*For Professional Services Rendered From June 1, 2007 Through June 30, 2007 as follows:*

| Fees | Expenses | Applications | Total Due |
|------|----------|--------------|-----------|
| $490,378.50 | $10,334.51 | $0.00 | $500,713.01 |

**Haynes and Boone, LLP**

Invoice Number: 20363388
Client/Matter Number: 0034882.00063
July 26, 2007

Highland Capital Management, L.P.
ATTN: Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240

Client/Matter: 0034882.00063          **Tax Identification Number: 75-1312888**
**Delphi Corporation**
Requesting Attorney    Janice V. Sharry
Requesting Attorney Phone: (214)651-5562

---

# REMITTANCE  PAGE

*For Professional Services Rendered Through June 30, 2007*

Remit to:

HAYNES AND BOONE
P.O. Box 841399
Dallas, TX 75284-1399

Total Fees                                                            $490,378.50

Total Expenses and Services                                           $10,334.51

**Total Amount Due**                                                  **$500,713.01**

---

**WIRING INSTRUCTIONS FOR OPERATING ACCOUNT:**

BANK OF AMERICA    100 West 33rd STREET   New York, NY  10001

FOR CREDIT TO THE ACCOUNT OF  HAYNES AND BOONE, LLP
**ABA NO.  0260- 0959-3**  OPERATING ACCOUNT NO.  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-4
SWIFT Address: BOFAUS3N

**For ACH Payments**

FOR CREDIT TO THE ACCOUNT OF  HAYNES AND BOONE, LLP
**ABA NO. 111-000-025**  OPERATING ACCOUNT NO.  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-4
PLEASE REFERENCE INVOICE NUMBER:  **20363388**
RESPONSIBLE ATTORNEY:  **Janice V. Sharry**
CLIENT MATTER NUMBER: **0034882.00063**

**haynes**boone

Invoice Number: 20358984
Client/Matter Number: 0034882.00063
June 25, 2007

Highland Capital Management, L.P.
ATTN:  Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240

**Employer Identification  No. 75-1312888**

Requesting Attorney: Janice V. Sharry

*For Professional Services Rendered From May 1, 2007 Through May 31, 2007*

**Delphi Corporation**

---

**PROFESSIONAL   FEES**

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 05/01/07 | Lenard M. Parkins | Telephone conference with P. Daugherty regarding ███████ (.5). | 0.50 | $362.50 |
| 05/02/07 | Lenard M. Parkins | Telephone conference with P. Daugherty regarding ██████████ ██████ (.6). | 0.60 | $435.00 |
| 05/04/07 | Lenard M. Parkins | Telephone conference with J. Sharry and P. Daugherty regarding ██████ (.7). | 0.70 | $507.50 |
| 05/07/07 | Janice V. Sharry | Discuss ████████ with Mr. Parkins (.5); review and revise draft of ██████ agreement (1.2); discuss ████████████ with Mr. Daugherty and others (.6); ███████████ (1.2); transmit same to Wilkie Farr and coordinate comments and drafts (.6); review and comment on ██████ | 5.10 | $3,034.50 |

**Haynes and Boone, LLP**
**Attorneys and Counselors**
901 Main Street, Suite 3100
Dallas, Texas 75202-3789
Phone: 214.651.5000
Fax: 214.651.5940
www.haynesboone.com

**Haynes and Boone, LLP**

Invoice Number: 20358984                                                                 June 25, 2007
Client/Matter Number: 0034882.00063                                          Page  2

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | letter (1.0). | | |
| 05/07/07 | David Colletti | Meet with Ms. Sharry to discuss updates and status (.4); prepare for and attend conference call with Highland working group, Pardus representative, Mr. Parkins and Ms. Sharry (1.1); prepare for and attend conference call with Pardus representative, Mr. Parkins and Ms. Sharry at request of Mr. Daugherty (1.2); review ▮▮▮▮ agreement and discuss with Ms. Sharry (1.1); revise and review ▮▮▮▮ agreement based on ▮▮▮▮ (1.4); revise ▮▮▮▮ agreement based on ▮▮▮▮ (1.3); revise ▮▮▮▮ agreement based on Mr. Stuecheli's comments (.4); draft and revise and review ▮▮▮▮ agreement with ▮▮▮▮ (1.6); e-mails and calls with Mr. Stuecheli, Mr. Parkins and Ms. Sharry regarding ▮▮▮▮ (1.3) | 9.80 | $2,891.00 |
| 05/08/07 | Judith Elkin | Review ▮▮▮▮ telephone conference with Ms Sharry regarding ▮▮▮▮ | 1.20 | $870.00 |
| 05/08/07 | Janice V. Sharry | Work on issues relating to ▮▮▮▮, including numerous telephone conferences with Schulte Roth and Mr. Minces regarding same (2.3); review term sheet in preparation for calls with Schulte Roth (.6); ▮▮▮▮ (.5); discuss ▮▮▮▮ and possible modifications with Mr. Parkins and others(1.0). | 4.40 | $2,618.00 |
| 05/08/07 | David Colletti | Review ▮▮▮▮ agreement (.7); calls with Mr. Stuecheli, Mr. Parkins and Ms. Sharry to discuss ▮▮▮▮ (1.7); e-mails with Mr. Daugherty, Mr. Stuecheli, Mr. Parkins and Ms. Sharry regarding ▮▮▮▮ .8); revise ▮▮▮▮ list agreement ▮▮▮▮ (.2); revise ▮▮▮▮ (.7); revise agreement ▮▮▮▮ letter with Pardus (.9); calls and e-mails regarding ▮▮▮▮ (.5). | 5.50 | $1,622.50 |
| 05/08/07 | Lenard M. Parkins | Extended telephone conference with J. Sharry and P. Daugherty regarding ▮▮▮▮ (1.6). | 1.60 | $1,160.00 |
| 05/09/07 | Lenard M. Parkins | Telephone conference with Blackstone regarding revisions to calculations of different percentage recoveries for Monsanto | 0.80 | $580.00 |

**Haynes and Boone, LLP**

Invoice Number: 20358984
Client/Matter Number: 0034882.00063

June 25, 2007
Page 3

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | (.8). | | |
| 05/09/07 | Lenard M. Parkins | Two telephone conferences with P. Daugherty regarding ███ issues (1.8) two conference calls with Pardus regarding ███████████████████████ (1.1); two telephone conference with J Sharry regarding ██████████████████ (.5). | 3.40 | $2,465.00 |
| 05/09/07 | David Colletti | Draft rider to ████████ agreement, █████ and ██████ agreement regarding ████████████ (.7); e-mails with Mr. Daugherty, Mr. Minces, Mr. Stuecheli, Mr. Parkins and Ms. Sharry regarding █████████ (.6); review █████████████████ filed by Highland and Pardus (.7). | 2.00 | $590.00 |
| 05/09/07 | Janice V. Sharry | Review issues regarding ██████ (.5); telephone conferences with Schulte Roth and others regarding issues (.7); work on disclosure issues regarding █████████████ relating to same (.6); various e-mails regarding revisions to ████ (.2). | 2.10 | $1,249.50 |
| 05/10/07 | Janice V. Sharry | Review comments to ████ Agreement (.4); discuss same with Ms. Strickland and Mr. Parkins (.6); review ████████ ██████ (.6); discuss comments with Mr. Parkins and Mr. Stuecheli (.6). | 2.20 | $1,309.00 |
| 05/10/07 | David Colletti | Review ████████ as to ████████████ (.2); discuss findings with Ms. Sharry and Mr. Parkins and summarize in e-mail (.3) | 0.50 | $147.50 |
| 05/10/07 | Lenard M. Parkins | Two telephone conferences with P. Daugherty and J. Sharry regarding ███████████████████████ (1.1); telephone conference with P. Daugherty regarding ████████████████ (1.3). | 2.40 | $1,740.00 |
| 05/10/07 | Lenard M. Parkins | Conference call with Pardus and Brandes regarding Lehman engagement letter (0.7). | 0.70 | $507.50 |
| 05/11/07 | Lenard M. Parkins | Telephone conference with R. Strickland regarding ██████ (.6); telephone conference with P. Daugherty regarding ███████████ and open issues regarding same and conference calls with Pardus regarding same (1.4). | 2.00 | $1,450.00 |
| 05/11/07 | David Colletti | E-mails with Ms. Sharry regarding ████████████ .2); review █████████ (.3 | 0.50 | $147.50 |
| 05/11/07 | Janice V. Sharry | Review issues regarding ███████████████with Mr. Parkins and Ms. Strickland (.5); revise draft of same (.7); work | 2.70 | $1,606.50 |

**Haynes and Boone, LLP**

Invoice Number: 20358984                                                                June 25, 2007
Client/Matter Number: 0034882.00063                                                      Page  4

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | on revisions to ███████████ (.6); telephone conference regarding same (.9). | | |
| 05/14/07 | Janice V. Sharry | ████████████████████████ ████████████████████████ | 2.20 | $1,309.00 |
| 05/14/07 | Lenard M. Parkins | Review and make revisions to draft ███████ (.6); review ████ and telephone conference with P. Daugherty regarding ███████ (.7). | 1.30 | $942.50 |
| 05/15/07 | Lenard M. Parkins | Two telephone conferences with P. Daugherty and Pardus regarding █████████████████████ (1.7). | 1.70 | $1,232.50 |
| 05/15/07 | Janice V. Sharry | Work on revisions to ██████████ (1.4); work on revisions and negotiate provisions relating ███████ (1.0); various telephone conferences with Skadden and Wilkie Farr (1.0); various telephone conferences with Mr. Stuechli and Mr. Daugherty and Mr. Parkins (.6). | 4.00 | $2,380.00 |
| 05/15/07 | Liz Wardlaw | Review and compare ████████ Agreements (1.0); prepare summary of the material differences between the two agreements (.8). | 1.80 | $441.00 |
| 05/15/07 | David Colletti | Call with Ms. Sharry regarding ███████████ (.2); review revised agreement and discuss ███████ (.9); e-mails with Ms. Sharry regarding ████████ .3) | 1.40 | $413.00 |
| 05/16/07 | David Colletti | Discuss ███████ with Ms. Sharry (.5); review and revise summary of changes in █████████ agreement for Ms. Sharry at Mr. Daugherty's request (1.2); calls/e-mails with Ms. Sharry and Mr. Parkins regarding ███████ (.4) | 2.10 | $619.50 |
| 05/16/07 | Janice V. Sharry | Review and revise ██████████ (1.3); various telephone conferences and office conferences regarding same (1.3). | 2.60 | $1,547.00 |
| 05/16/07 | Liz Wardlaw | Review ███████ agreement to determine ███████ (1.2); edit summary of the agreement (1.0). | 2.20 | $539.00 |

**Haynes and Boone, LLP**

Invoice Number: 20358984                                                      June 25, 2007
Client/Matter Number: 0034882.00063                                          Page  5

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 05/16/07 | Lenard M. Parkins | Two telephone conferences with J. Sharry and P. Daugherty regarding ███████████ (.7); conference call with Pardus and its counsel regarding NDA and Lehman engagement letter and review █████ (.6); telephone conference with P. Daugherty regarding ██████ (.4). | 1.70 | $1,232.50 |
| 05/16/07 | Jermaine K. Johnson | Conduct limited online legal research regarding ██████████████ and advise L. Parkins of research findings and related ██████ | 2.10 | $409.50 |
| 05/17/07 | Lenard M. Parkins | Numerous telephone conferences with P. Daugherty, J Sharry and Pardus and Brandes regarding Lehman' engagement letter and issues related thereto and review of ████████ (1.4); work on ██████ issue with P. Daugherty and J. Sharry (.8). second telephone conference with P. Daugherty regarding ████████████ (.7). | 2.90 | $2,102.50 |
| 05/17/07 | David Colletti | Review of comments to ██████████ (.3); calls to discuss █████████ with Ms. Sharry (.2); send ████████ to Mr. Daugherty and Mr. Stuecheli with note about ███████ issues (.1) | 0.60 | $177.00 |
| 05/17/07 | Janice V. Sharry | Discuss ██████████ and issues with Mr. Parkins (.4); review ██████████ and discuss █████ (.6); telephone conference with Shearman & Sterling regarding language (.5); review revisions to same (.3). | 1.80 | $1,071.00 |
| 05/18/07 | Janice V. Sharry | Telephone conference with Mr. Minces regarding █████ ████████ (.4); telephone conference with MR. Stuecheli regarding issues (.5); ██████████████ (.5); various e-mails regarding ████████ (.4); telephone conference with Ms. Strickland regarding issues (.5). | 2.30 | $1,368.50 |
| 05/18/07 | Lenard M. Parkins | Numerous telephone conferences with J. Sharry regarding ████████ (.4); telephone conference with G. Stuecheli regarding same and issues of █████████ ██████████ (.7). | 1.10 | $797.50 |
| 05/21/07 | Janice V. Sharry | Telephone conferences with Skadden Arps (.5) and Wilkie Farr (.5) regarding status of NDA. | 1.00 | $595.00 |
| 05/23/07 | Janice V. Sharry | Telephone conference with Mr. Daugherty, Mr. Stuecheli, Mr. Parkins and Mr. Minces regarding issues (.5); telephone conference with Ms. Strickland (.4); make revisions to ██████ ██████████ Agreement (.9) | 1.80 | $1,071.00 |

**Haynes and Boone, LLP**

Invoice Number: 20358984                                      June 25, 2007
Client/Matter Number: 0034882.00063                              Page  6

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 05/23/07 | Lenard M. Parkins | Review ███████ and ███████ agreement with and changes thereto to ██████████████████████ (1.3). | 1.30 | $942.50 |
| 05/24/07 | Lenard M. Parkins | Several telephone conferences with G. Steucheli regarding ████████████████████ (1.3); telephone conference with P. Daugherty regarding ██████████████ (.6). | 1.90 | $1,377.50 |
| 05/24/07 | Janice V. Sharry | Telephone conference with Mr. Daugherty and Mr. Stuecheli and Mr. Parkins regarding ████████ | 0.40 | $238.00 |
| 05/25/07 | Janice V. Sharry | Finalize ████████ Agreement, including transmission of various e-mails relating to ████████ (1.0); telephone conference with Mr. Daugherty and Mr. Parkins (.5). | 1.50 | $892.50 |
| 05/25/07 | Lenard M. Parkins | Two telephone conferences with J. Sharry regarding ████ and ████████ (1.3); telephone conference with G. Steucheli regarding ████████ (.3). | 1.60 | $1,160.00 |
| 05/25/07 | David Colletti | E-mails with Ms. Sharry regarding ████████████ (.8); review ████████ agreement and agreement ████████ (.7); draft ████ (.7); e-mails with Mr. Evans requesting information for ████ (.3); review ████████ filings ████████ and search for ████ filings ████ (.6) | 3.10 | $914.50 |
| 05/27/07 | Judith Elkin | Review ████ and correspondence with Ms Sharry regarding same; review articles on ████████ | 1.00 | $725.00 |
| 05/29/07 | Lenard M. Parkins | Telephone conference with P. Daugherty regarding ████████████ (.7); telephone conference with J. Butler regarding ████ issues and further negotiations with Delphi and transmit e-mail ████████ (1.5). | 2.20 | $1,595.00 |
| 05/29/07 | David Colletti | Drafting and revising ████████ (1.3); prepare for and attend call with Ms. Strickland to discuss ████ (.6); prepare ████ (.3); e-mails/calls with Ms. Strickland, Mr. Daugherty, Mr. Parkins, Mr. Stuecheli and Ms. Sharry regarding ████████ (.4). | 2.60 | $767.00 |
| 05/30/07 | David Colletti | Revise and review ████████ (2.8); research issues as to ████ (.9); calls/e-mails with Mr. Stuecheli, Mr. Lowenthal, Mr. Stebbins, Ms. Strickland, Mr. Daugherty, Mr. Parkins and Ms. Sharry (1.4); review and revise ████ | 6.90 | $2,035.50 |

**Haynes and Boone, LLP**

Invoice Number: 20358984                                                    June 25, 2007
Client/Matter Number: 0034882.00063                                              Page 7

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | proofs (1.6); file with ███████████ (.2). | | |
| 05/30/07 | Lenard M. Parkins | Review ████ draft and telephone conference with J. Sharry regarding ████ (2.1). | 2.10 | $1,522.50 |
| 05/30/07 | Janice V. Sharry | Finalize ███████████████████████████████ ████████████████ regarding same (2.0); telephone conferences with Mr. Daugherty and Mr. Stuecheli regarding ████ issues and other matters (1.0). | 3.00 | $1,785.00 |
| 05/31/07 | Janice V. Sharry | Finalize revisions to ████ letter (1.0); review ████ regarding ████ (1.0); telephone conference with parties regarding issues (1.0); telephone conferences with Mr. Daugherty and others regarding ████████ and other issues (1.0); discuss ████████ (.4). | 4.40 | $2,618.00 |
| 05/31/07 | Lenard M. Parkins | Review █████████ (1.1); two telephone conference with P. Daugherty regarding ██ issues(0.6); extended telephone conference with Pardus and its counsel on meeting with GM regarding Investor proposal(1.3). | 3.00 | $2,175.00 |
| 05/31/07 | David Colletti | Review ████████ (.2); prepare for and attend conference call with Ms. Strickland, Mr. Stuecheli, Mr. Daugherty, Mr. Dondero, Mr. Parkins, Ms. Sharry and Pardus (.8); review drafts of ████ Letter and revise per e-mails and call with Mr. Stuecheli (.6); e-mails/calls with Mr. Stuecheli, Ms. Sharry and Ms. Strickland regarding ████████████████████████████████████ (.6); discuss with Ms. Sharry and research ████████████████████ ████ (.9). | 3.10 | $914.50 |

**Total Chargeable Hours**                                                    121.40

**Total Fees**                                                           <u>$63,204.00</u>

**Haynes and Boone, LLP**

Invoice Number: 20358984
Client/Matter Number: 0034882.00063

June 25, 2007
Page 8

## EXPENSE SUMMARY

| Description | Amount |
|---|---|
| Fax | $5.00 |
| Long Distance Phone Expense | $0.30 |
| On-line Legal Research | $29.01 |
| Photocopy Expense | $4.05 |

Total Current Costs                                                                          $38.36

**Total Fees and Costs** *(See Remittance Statement for Total Due)*                    **$63,242.36**

**Haynes and Boone, LLP**

Invoice Number: 20358984

Client/Matter Number: 0034882.00063

June 25, 2007

Page 9

**Delphi Corporation**

The following is a summary of the time dedicated and the fees charged on an average hourly rate basis to this matter by the Firm's professional staff:

|  | Hours | Rate* | Fee |
|---|---|---|---|
| Judith Elkin | 2.20 | $725.00 | $1,595.00 |
| Lenard M. Parkins | 33.50 | $725.00 | $24,287.50 |
| Janice V. Sharry | 41.50 | $595.00 | $24,692.50 |
| David Colletti | 38.10 | $295.00 | $11,239.50 |
| Liz Wardlaw | 4.00 | $245.00 | $980.00 |
| Jermaine K. Johnson | 2.10 | $195.00 | $409.50 |
| **Total** | **121.40** |  | **$63,204.00** |

* average hourly rate

**Haynes and Boone, LLP**

Invoice Number: 20358984
Client/Matter Number: 0034882.00063
June 25, 2007

Highland Capital Management, L.P.
ATTN:  Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240

## ACCOUNTING   RECAP

Requesting Attorney    Janice V. Sharry
**Delphi Corporation**
Client/Matter B/M:    0034882.00063

---

*For Professional Services Rendered From May 1, 2007 Through May 31, 2007 as follows:*

| <u>Fees</u> | <u>Expenses</u> | <u>Applications</u> | <u>Total Due</u> |
|---|---|---|---|
| $63,204.00 | $38.36 | $0.00 | $63,242.36 |

**Haynes and Boone, LLP**

Invoice Number: 20358984
Client/Matter Number: 0034882.00063
June 25, 2007

Highland Capital Management, L.P.
ATTN:  Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240

Client/Matter:  0034882.00063                                          **Tax Identification Number: 75-1312888**
**Delphi Corporation**
Requesting Attorney   Janice V. Sharry
Requesting Attorney Phone:  (214)651-5562

---

## REMITTANCE  PAGE

*For Professional Services Rendered Through May 31, 2007*

Remit to:

> HAYNES AND BOONE
> P.O. Box 841399
> Dallas, TX 75284-1399

Total Fees                                                                                            $63,204.00

Total Expenses and Services                                                                $38.36

**Total Amount Due**                                                                        **$63,242.36**

| WIRING INSTRUCTIONS FOR OPERATING ACCOUNT: |
| --- |
| BANK OF AMERICA    100 West 33rd STREET   New York, NY  10001 |
| FOR CREDIT TO THE ACCOUNT OF  HAYNES AND BOONE, LLP<br>**ABA NO.  0260- 0959-3**  OPERATING ACCOUNT NO.  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-4<br>SWIFT Address: BOFAUS3N |
| **For ACH Payments** |
| FOR CREDIT TO THE ACCOUNT OF  HAYNES AND BOONE, LLP<br>**ABA NO. 111-000-025**  OPERATING ACCOUNT NO.  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-4<br>PLEASE REFERENCE INVOICE NUMBER:  **20358984**<br>RESPONSIBLE ATTORNEY:  **Janice V. Sharry**<br>CLIENT MATTER NUMBER:  **0034882.00063** |

# haynesboone

Invoice Number: 20353350
Client/Matter Number: 0034882.00063
May 17, 2007

Highland Capital Management, L.P.
ATTN: Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240

**Employer Identification  No. 75-1312888**

Requesting Attorney: Janice V. Sharry

*For Professional Services Rendered From April 2, 2007 Through April 30, 2007*

**Delphi Corporation**

## PROFESSIONAL   FEES

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04/02/07 | Judith Elkin | Telephone conference with Ron Cohen regarding status of union negotiations and Highland's potential continued interest. | 0.30 | $217.50 |
| 04/17/07 | Lenard M. Parkins | Telephone conference with P. Daugherty regarding ██████ ████████████ (0.5). | 0.50 | $362.50 |
| 04/18/07 | Lenard M. Parkins | Work on new letter ████████ █████████ (3.3); numerous telephone conference with P. Daugherty and J., Sharry regarding same(1.2); extended telephone conference with PR people ████████████ ███████████████████ (1.3). | 5.80 | $4,205.00 |
| 04/18/07 | Judith Elkin | Numerous telephone conferences with Mr. Parkins, Ms Sharry, Mr. Daugherty and others ████████████ to discuss ████████████ (1.0); review and revise letter ████████████ (1.0); review ██████████████████████ (1.7); telephone conference with Mr. Butler (.5); telephone conference with Mr. Daugherty (.5); telephone conference with Mr. Daugherty regarding ███ ██████████████████████ (.5); telephone conference with Mr. | 5.70 | $4,132.50 |

**Haynes and Boone, LLP**
**Attorneys and Counselors**
901 Main Street, Suite 3100
Dallas, Texas 75202-3789
Phone: 214.651.5000
Fax: 214.651.5940
www.haynesboone.com

**Haynes and Boone, LLP**

Invoice Number: 20353350                                                    May 17, 2007
Client/Matter Number: 0034882.00063                                         Page  2

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | Parkins regarding █████████████████████ (1.0); review Board's letter response (.5). | | |
| 04/18/07 | David Colletti | Review and revise letter to board (.4); prepare for and attend call with Ms. Sharry, Mr. Parkins, Mr. Steucheli, Mr. Daugherty, PR firm and others to discuss ███████████ (1.1); draft, review and revise ██████████ (1.9); e-mails/calls with Mr. Parkins, Ms. Sharry, Mr. Hatter and Highland working group regarding ████████████ (1.2). | 4.60 | $1,357.00 |
| 04/18/07 | Debra Hatter | Review filings on ████████ analysis (1.5); Assist with ████ (2.5). | 4.00 | $1,700.00 |
| 04/18/07 | Janice V. Sharry | Various telephone conferences regarding █████████ (1.0); prepare response (2.0); work on revisions to same (1.0); various telephone conferences regarding ████████ (1.2). | 5.20 | $3,094.00 |
| 04/19/07 | Janice V. Sharry | Prepare draft of ██████ (2.0); telephone conference with Mr. Stuechi and Mr. Daugherty ███████████ (.3); review issues and changes with Ms. Elkin (.3); review revisions ████ (.7) | 3.30 | $1,963.50 |
| 04/19/07 | Debra Hatter | Discussions with Brady Evans regarding information needed for 13D filing and review (1.0); review drafts of ███ (1.0), response letter to Delphi Board and █████ (0.7). | 2.70 | $1,147.50 |
| 04/19/07 | David Colletti | Review ████████ (.9); review letter from Delphi (.3); review and comment on drafts of letter to Mr. Sherbin at Delphi (1.1); prepare and send out letter to Mr. Sherbin, the board of directors of Delphi and Mr. Butler (.5); review and revise ██████ and send out to Highland and internally for review (1.7); e-mails with Ms. Hatter, Ms. Sharry, Mr. Evans, Mr. Parkins, Ms. Elkins and Ms. Hatter regarding ██████ (.9). | 5.10 | $1,504.50 |
| 04/19/07 | Judith Elkin | Review ████ (.5); review and revise █████ letter ██████ (.5); telephone conference with Ms. Sharry regarding ███████████ (1.0); telephone conference with Mr. Parkins regarding ██████ (.3); review revised ██████ (.2). | 2.50 | $1,812.50 |
| 04/19/07 | Lenard M. Parkins | Work on █████████ (1.60); review with █████████ letter ██████ (0.4). | 2.00 | $1,450.00 |
| 04/20/07 | Lenard M. Parkins | Telephone conference with P. Daugherty regarding ██████ ████ (0.60); | 1.00 | $725.00 |

**Haynes and Boone, LLP**

Invoice Number: 20353350

Client/Matter Number: 0034882.00063

May 17, 2007

Page  3

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| | | telephone conference with R. Strickland, attorney for Pardus, regarding Term Sheet delivery to Highland (0.40). | | |
| 04/20/07 | Judith Elkin | Telephone conference with Mr. Parkins (1.0); review ▮▮▮▮ ▮▮ (.6). | 0.50 | $362.50 |
| 04/20/07 | David Colletti | Review and revise ▮▮▮▮▮ per comments from Ms. Sharry and Ms. Hatter (.9); send ▮▮▮▮ and later revisions to Highland and Mr. Minces for review of all issues and ▮▮▮▮▮▮ and ▮▮▮▮▮ (.5); ▮▮▮▮▮ and reviewing and revising proofs of ▮▮▮▮ draft for filing, then file (1.5); e-mails/calls with Mr. Minces, Mr. Daugherty, Ms. Sharry, Ms. Hatter and Mr. Evans regarding ▮▮▮▮ (.4); review ▮▮▮▮ (.3). | 3.20 | $944.00 |
| 04/20/07 | Debra Hatter | Review and comment on ▮▮▮▮ (1.5); work on ▮▮▮▮▮▮▮ in response to request by Mickey Minces (0.5). | 2.00 | $850.00 |
| 04/20/07 | Janice V. Sharry | Review and finalize the ▮▮▮▮ (1.5); discuss issues with Mr. Colletti (.5). | 2.00 | $1,190.00 |
| 04/23/07 | Janice V. Sharry | Discuss issues with Mr. Parkins (.6). | 0.60 | $357.00 |
| 04/23/07 | Lenard M. Parkins | Telephone conference with P. Daugherty and G. Stuechli regarding ▮▮▮▮ (1.3). | 1.30 | $942.50 |
| 04/24/07 | David Colletti | Review ▮▮▮▮ issues (.4). | 0.40 | $118.00 |
| 04/24/07 | Lenard M. Parkins | Telephone conference with R. Stickland, Pardus counsel, regarding NDA and term sheet with Highland (0.5); telephone conference with P. Daugherty and J. Sharry regarding same (0,6). | 1.10 | $797.50 |
| 04/24/07 | Judith Elkin | Review draft ▮▮▮▮ (1.0) and telephone conference with Mr. Parkins (.6). | 1.60 | $1,160.00 |
| 04/25/07 | Judith Elkin | Review revised and red lined ▮▮▮▮ (1.5); telephone conference with Mr. Parkins (.5); review ▮▮▮▮ signed by ▮▮▮▮ (1.0); review ▮▮▮▮▮ (.5). | 3.50 | $2,537.50 |
| 04/25/07 | Lenard M. Parkins | ▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮ (0.3). | 0.30 | $217.50 |
| 04/25/07 | Lenard M. Parkins | Review of ▮▮▮▮ ▮▮▮▮ (1.10.); ▮▮▮▮▮ (0.4).; telephone conference with J. Sharry and P. Daugherty regarding same (0.80). | 2.20 | $1,595.00 |

**Haynes and Boone, LLP**

Invoice Number: 20353350                                                                                                    May 17, 2007
Client/Matter Number: 0034882.00063                                                                              Page  4

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04/25/07 | Lenard M. Parkins | Telephone conference with  P.  Daugherty  and  J.  Sharry regarding ████████████████████████ (1.3). | 1.30 | $942.50 |
| 04/25/07 | Janice V. Sharry | Review ████████ (1.0); discuss with Mr. Parkins (.2). | 1.20 | $714.00 |
| 04/30/07 | Janice V. Sharry | Review ████████████████. | 0.40 | $238.00 |
| 04/30/07 | Lenard M. Parkins | Review ████████████████ and  transmittal  from ████████████████ (1.3). | 1.30 | $942.50 |
| 04/30/07 | Judith Elkin | ████ Review ████████ and  revised ████████ (1.0); review ████████████ (.4). | 1.40 | $1,015.00 |

**Total Chargeable Hours**                                                                                    67.00

**Total Fees**                                                                                                                    **$38,595.00**

### EXPENSE   SUMMARY

| Description | Amount |
|-------------|--------|
| Fax | $21.00 |
| Federal Express | $42.90 |
| Secretarial Overtime Expense | $20.00 |

Total Current Costs                                                                                                      $83.90

**Total Fees and Costs** (*See Remittance Statement for Total Due*)                             **$38,678.90**

**Haynes and Boone, LLP**

Invoice Number: 20353350                                                         May 17, 2007
Client/Matter Number: 0034882.00063                                              Page 5

**Delphi Corporation**

The following is a summary of the time dedicated and the fees charged on an average hourly rate basis to this matter by the Firm's professional staff:

|                     | Hours   | Rate*     | Fee         |
|---------------------|---------|-----------|-------------|
| Judith Elkin        | 15.50   | $725.00   | $11,237.50  |
| Debra Hatter        | 8.70    | $425.00   | $3,697.50   |
| Lenard M. Parkins   | 16.80   | $725.00   | $12,180.00  |
| Janice V. Sharry    | 12.70   | $595.00   | $7,556.50   |
| David Colletti      | 13.30   | $295.00   | $3,923.50   |
| **Total**           | **67.00** |         | **$38,595.00** |

* average hourly rate

Invoice Number: 20353350
Client/Matter Number: 0034882.00063
May 17, 2007

Highland Capital Management, L.P.
ATTN:  Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240

## ACCOUNTING  RECAP

Requesting Attorney   Janice V. Sharry
**Delphi Corporation**
Client/Matter B/M:   0034882.00063

*For Professional Services Rendered From April 2, 2007 Through April 30, 2007 as follows:*

| Fees | Expenses | Applications | Total Due |
|------|----------|--------------|-----------|
| $38,595.00 | $83.90 | $0.00 | $38,678.90 |

**Haynes and Boone, LLP**

Invoice Number: 20353350
Client/Matter Number: 0034882.00063
May 17, 2007

Highland Capital Management, L.P.
ATTN:  Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240

Client/Matter:   0034882.00063                         **Tax Identification Number: 75-1312888**
**Delphi Corporation**
Requesting Attorney    Janice V. Sharry
Requesting Attorney Phone: (214)651-5562

---

## REMITTANCE  PAGE

*For Professional Services Rendered Through April 30, 2007*

Remit to:

      HAYNES AND BOONE
      P.O. Box 841399
      Dallas, TX 75284-1399

Total Fees                                                                        $38,595.00

Total Expenses and Services                                                          $83.90

**Total Amount Due**                                                            **$38,678.90**

---

| WIRING INSTRUCTIONS FOR OPERATING ACCOUNT: |
|---|
| BANK OF AMERICA    100 West 33rd STREET   New York, NY  10001 |
| FOR CREDIT TO THE ACCOUNT OF  HAYNES AND BOONE, LLP |
| **ABA NO.  0260- 0959-3**  OPERATING ACCOUNT NO.  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-4 |
| SWIFT Address: BOFAUS3N |
| **For ACH Payments** |
| FOR CREDIT TO THE ACCOUNT OF  HAYNES AND BOONE, LLP |
| **ABA NO. 111-000-025**  OPERATING ACCOUNT NO.  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-4 |
| PLEASE REFERENCE INVOICE NUMBER:  **20353350** |
| RESPONSIBLE ATTORNEY:  **Janice V. Sharry** |
| CLIENT MATTER NUMBER: **0034882.00063** |

**haynes**boone

Invoice Number: 20350445
Client/Matter Number: 0034882.00063
April 24, 2007

Highland Capital Management, L.P.
ATTN:  Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240

**Employer Identification  No. 75-1312888**

Requesting Attorney: Janice V. Sharry

*For Professional Services Rendered From March 2, 2007 Through March 31, 2007*

**Delphi Corporation**
_____

## PROFESSIONAL  FEES

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 03/02/07 | Debra Hatter | Telephone conference with Denise Connor regarding HSR compliance in connection with purchases and sales of securities. | 0.30 | $127.50 |

**Total Chargeable Hours**                                                   0.30

**Total Fees**                                                                    <u>$127.50</u>

**Haynes and Boone, LLP**
**Attorneys and Counselors**
901 Main Street, Suite 3100
Dallas, Texas 75202-3789
Phone: 214.651.5000
Fax: 214.651.5940
www.haynesboone.com

**Haynes and Boone, LLP**

Invoice Number: 20350445
Client/Matter Number: 0034882.00063

April 24, 2007
Page 2

### EXPENSE SUMMARY

| Description | Amount |
| --- | --- |
| Conference Expense | $161.11 |
| Hotel Expense | $1,767.10 |
| Meals | $34.96 |
| Telephone Calls | $3.00 |
| Travel Expense | $3,376.30 |

Total Current Costs <u>$5,342.47</u>

**Total Fees and Costs** *(See Remittance Statement for Total Due)* <u>$5,469.97</u>

**Haynes and Boone, LLP**

Invoice Number: 20350445                                                     April 24, 2007
Client/Matter Number: 0034882.00063                                                Page  3

**Delphi Corporation**
_____

The following is a summary of the time dedicated and the fees charged on an average hourly rate basis to this matter by the Firm's professional staff:

|              | Hours | Rate*    | Fee      |
|--------------|------:|---------:|---------:|
| Debra Hatter |  0.30 | $425.00  | $127.50  |
| **Total**    |  **0.30** |      | **$127.50** |

* average hourly rate

**Haynes and Boone, LLP**

Invoice Number: 20350445
Client/Matter Number: 0034882.00063
April 24, 2007

Highland Capital Management, L.P.
ATTN:  Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240

## ACCOUNTING   RECAP

Requesting Attorney    Janice V. Sharry
**Delphi Corporation**
Client/Matter B/M:    0034882.00063

---

*For Professional Services Rendered From March 2, 2007 Through March 31, 2007 as follows:*

| Fees | Expenses | Applications | Total Due |
|------|----------|--------------|-----------|
| $127.50 | $5,342.47 | $0.00 | $5,469.97 |

**Haynes and Boone, LLP**

Invoice Number: 20350445
Client/Matter Number: 0034882.00063
April 24, 2007

Highland Capital Management, L.P.
ATTN: Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240

Client/Matter: 0034882.00063                                    **Tax Identification Number: 75-1312888**
**Delphi Corporation**
Requesting Attorney    Janice V. Sharry
Requesting Attorney Phone: (214)651-5562

## REMITTANCE  PAGE

*For Professional Services Rendered Through March 31, 2007*

Remit to:

    HAYNES AND BOONE
    P.O. Box 841399
    Dallas, TX 75284-1399

Total Fees                                                                      $127.50

Total Expenses and Services                                                     $5,342.47

**Total Amount Due**                                                            **$5,469.97**

---

**WIRING INSTRUCTIONS FOR OPERATING ACCOUNT:**

BANK OF AMERICA    100 West 33rd STREET    New York, NY  10001

FOR CREDIT TO THE ACCOUNT OF  HAYNES AND BOONE, LLP
**ABA NO.  0260- 0959-3**  OPERATING ACCOUNT NO.  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-4
SWIFT Address: BOFAUS3N

**For ACH Payments**

FOR CREDIT TO THE ACCOUNT OF  HAYNES AND BOONE, LLP
**ABA NO. 111-000-025**  OPERATING ACCOUNT NO.  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-4
PLEASE REFERENCE INVOICE NUMBER:  **20350445**
RESPONSIBLE ATTORNEY:  **Janice V. Sharry**
CLIENT MATTER NUMBER: **0034882.00063**

# haynes*boone*

Invoice Number: 20345547
Client/Matter Number: 0034882.00063
March 22, 2007

Highland Capital Management, L.P.
ATTN:  Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240

**Employer Identification  No. 75-1312888**

Requesting Attorney: Janice V. Sharry

*For Professional Services Rendered From January 5, 2007 Through February 28, 2007*

**Delphi Corporation**

## PROFESSIONAL  FEES

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 01/05/07 | Randall E. Colson | Review ████████████████ related  to  proposed transaction | 1.00 | $460.00 |

**Total Chargeable Hours**     1.00

**Total Fees**     <u>$460.00</u>

## EXPENSE  SUMMARY

| <u>Description</u> | <u>Amount</u> |
|---|---|
| On-line Legal Research | $166.45 |
| Photocopy Expense | $1.20 |
| Travel Expense | $230.52 |
| Video Equipment Services | $500.00 |
| Westlaw | $342.36 |

**Total Current Costs**     <u>$1,240.53</u>

**Total Fees and Costs** *(See Remittance Statement for Total Due)*     <u>$1,700.53</u>

**Haynes and Boone, LLP**
**Attorneys and Counselors**
901 Main Street, Suite 3100
Dallas, Texas 75202-3789
Phone: 214.651.5000
Fax: 214.651.5940
www.haynesboone.com

**Haynes and Boone, LLP**

Invoice Number: 20345547

Client/Matter Number: 0034882.00063

March 22, 2007

Page  2

**Delphi Corporation**

The following is a summary of the time dedicated and the fees charged on an average hourly rate basis to this matter by the Firm's professional staff:

|  | Hours | Rate* | Fee |
|---|---|---|---|
| Randall E. Colson | 1.00 | $460.00 | $460.00 |
| **Total** | **1.00** |  | **$460.00** |

\* average hourly  rate

Invoice Number: 20345547
Client/Matter Number: 0034882.00063
March 22, 2007

Highland Capital Management, L.P.
ATTN: Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240

## ACCOUNTING   RECAP

Requesting Attorney    Janice V. Sharry
**Delphi Corporation**
Client/Matter B/M:    0034882.00063

*For Professional Services Rendered From January 5, 2007 Through February 28, 2007 as follows:*

| <u>Fees</u> | <u>Expenses</u> | <u>Applications</u> | <u>Total Due</u> |
|---|---|---|---|
| $460.00 | $1,240.53 | $0.00 | $1,700.53 |

**Haynes and Boone, LLP**

Invoice Number: 20345547
Client/Matter Number: 0034882.00063
March 22, 2007

Highland Capital Management, L.P.
ATTN: Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240

Client/Matter: 0034882.00063                              **Tax Identification Number: 75-1312888**
**Delphi Corporation**
Requesting Attorney    Janice V. Sharry
Requesting Attorney Phone: (214)651-5562

---

# REMITTANCE  PAGE

*For Professional Services Rendered Through February 28, 2007*

Remit to:

    HAYNES AND BOONE
    P.O. Box 841399
    Dallas, TX 75284-1399

| | |
|---|---:|
| Total Fees | $460.00 |
| Total Expenses and Services | $1,240.53 |
| **Total Amount Due** | **$1,700.53** |

---

**WIRING INSTRUCTIONS FOR OPERATING ACCOUNT:**

BANK OF AMERICA    100 West 33rd STREET   New York, NY  10001

FOR CREDIT TO THE ACCOUNT OF  HAYNES AND BOONE, LLP
**ABA NO.  0260- 0959-3**  OPERATING ACCOUNT NO.  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-4
SWIFT Address: BOFAUS3N

**For ACH Payments**

FOR CREDIT TO THE ACCOUNT OF  HAYNES AND BOONE, LLP
**ABA NO. 111-000-025**  OPERATING ACCOUNT NO.  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-4
PLEASE REFERENCE INVOICE NUMBER:  **20345547**
RESPONSIBLE ATTORNEY:  **Janice V. Sharry**
CLIENT MATTER NUMBER: **0034882.00063**

# haynesboone

Invoice Number: 20341520
Client/Matter Number: 0034882.00063
February 22, 2007

Highland Capital Management, L.P.
ATTN:  Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240

**Employer Identification  No. 75-1312888**

Requesting Attorney: Janice V. Sharry

*For Professional Services Rendered From January 1, 2007 Through January 31, 2007*

**Delphi Corporation**

## PROFESSIONAL  FEES

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 01/01/07 | Kenric D. Kattner | Revise and edit ███████████ and delivery to counsel for Delphi. | 2.10 | $1,123.50 |
| 01/02/07 | Sue P. Murphy | Review ████████████ and discuss with Ms. Elkin. | 0.30 | $168.00 |
| 01/16/07 | Jermaine K. Johnson | Catalog and organize Highland/Delphi trial exhibits and related documents and incorporate same into the case file. | 4.20 | $819.00 |
| 01/17/07 | Jermaine K. Johnson | Continue work cataloging, imaging and organizing the Highland/Delphi trial exhibits and related documents into the case file. | 2.80 | $546.00 |
| 01/18/07 | Jermaine K. Johnson | Continue work cataloging, imaging and organizing the Highland/Delphi trial exhibits and related documents into the case file. | 3.00 | $585.00 |
| 01/19/07 | Jermaine K. Johnson | Conclude work cataloging, imaging and organizing the Highland/Delphi trial exhibits and related documents into the case file. | 4.10 | $799.50 |
| 01/24/07 | Lenard M. Parkins | Telephone conference with P. Daugherty regarding ███████ | 0.70 | $507.50 |

**Haynes and Boone, LLP**
**Attorneys and Counselors**
901 Main Street, Suite 3100
Dallas, Texas 75202-3789
Phone: 214.651.5000
Fax: 214.651.5940
www.haynesboone.com

**Haynes and Boone, LLP**

Invoice Number: 20341520

February 22, 2007

Client/Matter Number: 0034882.00063

Page  2

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
|  |  | ██████████████████████(0.7). |  |  |

**Total Chargeable Hours**                                                     17.20

**Total Fees**                                                                            $4,548.50

### EXPENSE   SUMMARY

| Description | Amount |
|------------|--------|
| Deposition Transcripts | $3,241.50 |
| Support Vendors | $2,083.27 |
| United States Bankruptcy Court - Filing Fee | $50.00 |
| Westlaw | $163.01 |

**Total Current Costs**                                                               $5,537.78

**Total Fees and Costs** (See Remittance Statement for Total Due)          $10,086.28

**Haynes and Boone, LLP**

Invoice Number: 20341520
Client/Matter Number: 0034882.00063

February 22, 2007
Page 3

**Delphi Corporation**

The following is a summary of the time dedicated and the fees charged on an average hourly rate basis to this matter by the Firm's professional staff:

|                      | Hours | Rate*    | Fee         |
|----------------------|-------|----------|-------------|
| Kenric D. Kattner    | 2.10  | $535.00  | $1,123.50   |
| Lenard M. Parkins    | 0.70  | $725.00  | $507.50     |
| Sue P. Murphy        | 0.30  | $560.00  | $168.00     |
| Jermaine K. Johnson  | 14.10 | $195.00  | $2,749.50   |
| **Total**            | **17.20** |      | **$4,548.50** |

* average hourly rate

**Haynes and Boone, LLP**

Invoice Number: 20341520
Client/Matter Number: 0034882.00063
February 22, 2007

Highland Capital Management, L.P.
ATTN:  Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240

## ACCOUNTING   RECAP

Requesting Attorney    Janice V. Sharry
**Delphi Corporation**
Client/Matter B/M:    0034882.00063

---

*For Professional Services Rendered From January 1, 2007 Through January 31, 2007 as follows:*

| Fees | Expenses | Applications | Total Due |
|------|----------|--------------|-----------|
| $4,548.50 | $5,537.78 | $0.00 | $10,086.28 |

Invoice Number: 20341520
Client/Matter Number: 0034882.00063
February 22, 2007

Highland Capital Management, L.P.
ATTN: Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240

Client/Matter:  0034882.00063                    **Tax Identification Number: 75-1312888**
**Delphi Corporation**
Requesting Attorney    Janice V. Sharry
Requesting Attorney Phone:  (214)651-5562

---

## REMITTANCE  PAGE

*For Professional Services Rendered Through January 31, 2007*

Remit to:

      HAYNES AND BOONE
      P.O. Box 841399
      Dallas, TX 75284-1399

Total Fees                                                                 $4,548.50

Total Expenses and Services                                                $5,537.78

**Total Amount Due**                                                       $10,086.28

---

**WIRING INSTRUCTIONS FOR OPERATING ACCOUNT:**

BANK OF AMERICA    100 West 33rd STREET   New York, NY  10001

FOR CREDIT TO THE ACCOUNT OF  HAYNES AND BOONE, LLP
**ABA NO.  0260- 0959-3**  OPERATING ACCOUNT NO.  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-4
SWIFT Address: BOFAUS3N

**For ACH Payments**

FOR CREDIT TO THE ACCOUNT OF  HAYNES AND BOONE, LLP
**ABA NO. 111-000-025**  OPERATING ACCOUNT NO.  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-4
PLEASE REFERENCE INVOICE NUMBER:  **20341520**
RESPONSIBLE ATTORNEY:  **Janice V. Sharry**
CLIENT MATTER NUMBER: **0034882.00063**

**haynes**boone

Invoice Number: 20337577
Client/Matter Number: 0034882.00063
January 29, 2007

Highland Capital Management, L.P.
ATTN:  Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240

**Employer Identification  No. 75-1312888**

Requesting Attorney: Taylor H. Wilson

*For Professional Services Rendered From January 1, 2007 Through January 29, 2007*

**Delphi Corporation**

### PROFESSIONAL   FEES

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 01/01/07 | Judith Elkin | Review revisions to ███████ agreement and related correspondence (.3); review revisions to ███████ (.3). | 0.60 | $435.00 |
| 01/01/07 | Janice V. Sharry | Review materials in preparation for meeting, including ███ ███████ (2.0). | 2.00 | $1,190.00 |
| 01/01/07 | Lenard M. Parkins | Work on ███████ issues(0.7); preparation for meeting with Delphi. telephone conference with P Daugherty regarding ███; review ███████ drafts and issues related thereto(2.3); review comments and proposed changes to ███████ issues(1.3); review Kattner draft changes to ███(0.60). | 4.90 | $3,552.50 |
| 01/01/07 | Fletch Johnston | Review ███████ agreement (.60); review and analyze ███████ filings and ███████ agreement (.70); draft and revise ███ agreement (1.4). | 2.70 | $904.50 |

**Haynes and Boone, LLP**
**Attorneys and Counselors**
901 Main Street, Suite 3100
Dallas, Texas 75202-3789
Phone: 214.651.5000
Fax: 214.651.5940
www.haynesboone.com

**Haynes and Boone, LLP**

Invoice Number: 20337577                                                                 January 29, 2007
Client/Matter Number: 0034882.00063                                                           Page 2

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 01/02/07 | Debra Hatter | Assist with preparation of ▉▉▉▉ relating to ▉▉▉▉ (.5). | 0.30 | $127.50 |
| 01/02/07 | Kenneth K. Bezozo | Review information relating to ▉▉▉▉; continue review of ▉▉▉▉ issues. | 1.20 | $900.00 |
| 01/02/07 | Lenard M. Parkins | ▉▉▉▉ meeting with Delphi and ▉▉▉▉; work on ▉▉▉; meetings with Highland on ▉▉▉▉, telephone conference with Kattner regarding ▉▉▉▉ (13.5);  review ▉▉▉▉ (0.5); review changes to ▉▉▉▉ Agreement on ▉▉▉▉ (0.7). | 14.70 | $10,657.50 |
| 01/02/07 | Janice V. Sharry | ▉▉▉▉ (4.0); attend meetings with Mr. Daugherty and Mr. Steuchli in preparation for meetings (2.0.); work on revisions to ▉▉▉▉ agreement and have discussions with Skadden Arps regarding issues (3.0); attend meeting (3.0); review status after meeting (1.0); review drafts of ▉▉▉▉ agreement (2.0). | 15.00 | $8,925.00 |
| 01/02/07 | Jermaine K. Johnson | Monitored the Delphi bankruptcy case docket and circulate pertinent filings to the working group (1.5); prepared hearing notebooks of objections to Delphi's motion for equity purchase and commitment agreements (.8). | 2.30 | $448.50 |
| 01/02/07 | Jeffrey M. Slade | Review ▉▉▉▉ (.4). | 0.40 | $106.00 |
| 01/02/07 | Judith Elkin | Review and revise ▉▉▉▉ objection ▉▉▉▉ (.3); correspondence with Mr. Rosenberg and Mr. Parkins regarding ▉▉▉▉ (.2); telephone conference with Mr. Fox, counsel for the indenture trustee, regarding proposal (.3); several telephone conferences with Mr. Parkins regarding ▉▉▉▉ (.5); telephone conference with Ms Sharry regarding ▉▉▉▉ (.1); review final revisions to ▉▉▉▉ order and correspondence with Mr. Hogan regarding same (.3); telephone conference with Mr. Kattner ▉▉▉▉ (.5); review ▉▉▉▉ and telephone conference with Mr. Hail regarding same (.5); review case management orders regarding ▉▉▉▉ ; review and discuss same with Mr. Parkins and Ms Murphy (.4); review miscellaneous objections ▉▉▉▉. | 5.00 | $3,625.00 |

**Haynes and Boone, LLP**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | (1.4); review and respond to inquiry ████████ (.2). | | |
| 01/02/07 | W. Scott Wallace | Work on memorandum regarding ███████; office conference with Mr. Wood regarding same; telephone conference with public relations firm. | 1.50 | $840.00 |
| 01/02/07 | Ian Wood | Research (2.0) and draft a memorandum ████████ (2.6). | 4.60 | $966.00 |
| 01/02/07 | John Penn | Work on document requests and related information (2.0); prepare preliminary draft ██████████ (1.0); telephone conference with Mr. Niknejad regarding ████████ (1.5); review ██████ (2.0). | 6.50 | $3,477.50 |
| 01/02/07 | Carlo Romero | Further review and analyze ████████ (1.0); further ██████ (1.0); further review and analyze ████████ (.7). | 2.70 | $756.00 |
| 01/02/07 | Brian Hail | Review █████████ (1.0); review █████████ (1.3); review case law on ████████ (1.0); confer with Skadden on scheduling, discovery issues (1.0). | 4.30 | $2,472.50 |
| 01/02/07 | Ashley Shurtleff | Prepare ██████████ (2.0); review ██████ (.5). | 2.50 | $700.00 |
| 01/02/07 | David Colletti | Calls with Ms. Sharry ████████ regarding ████████ | 1.50 | $442.50 |
| 01/02/07 | David Colletti | Review and revise ████████ agreement and ██████ agreement. | 2.90 | $855.50 |
| 01/02/07 | David Colletti | Memo on ████████ for Ms. Sharry and working with Mr. Wood on drafting such. | 1.30 | $383.50 |
| 01/02/07 | David Colletti | Call and e-mail with Mr. Terry on ████████ | 0.40 | $118.00 |
| 01/03/07 | David Colletti | ████ calls with internal working group and Highland (1.5); calls to Skadden to follow-up on revised documents (1.5); meeting with Ms. Sharry and Mr. Johnston to review ████ | 3.10 | $914.50 |

**Haynes and Boone, LLP**

Invoice Number: 20337577                                                                January 29, 2007
Client/Matter Number: 0034882.00063                                                                Page 4

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| | | ██████ (.1). | | |
| 01/03/07 | David Colletti | Draft, review and revise ████████ agreement, ████ memo, ██████████ agreement, ██████ and ██████ agreement. | 4.10 | $1,209.50 |
| 01/03/07 | W. Scott Wallace | Telephone call with working group regarding ██████ (1.0); review draft transaction documents (1.0); office conference with Ms. Sharry (.4). | 2.40 | $1,344.00 |
| 01/03/07 | Brian Hail | Prepare correspondence re █████████ (1.7); research same (2.0); confer with counsel for debtor re discovery schedule (1.0); depositions, Highland document production, Highland witnesses (1.0); review documents produced by Debtor (1.0); prepare for ████ depositions (1.0); review objections ██████ (.5); confer with Parkins, Daugherty et al re ████ (.5). | 8.70 | $5,002.50 |
| 01/03/07 | John Penn | Preliminary review of documents ████████████ ██████ (3.0); participate in conference calls regarding ██████████████ ██████ (1.0); telephone conference with Mr. Niknejad regarding ████████ (.5); review and provide comments upon draft ████████ (2.7). | 7.20 | $3,852.00 |
| 01/03/07 | Carlo Romero | Review and analyze ███████████████████ ██████████████ (1.1). | 1.10 | $308.00 |
| 01/03/07 | Carlo Romero | Participate in conference call with attorneys and Highland executive members (.5). | 0.50 | $140.00 |
| 01/03/07 | Amy L. Easley | Prepare documents for production including █████ and ██. | 0.40 | $64.00 |
| 01/03/07 | Jeffrey M. Slade | Review and analyze █████████ (1.0); consider and discuss ████████████████████ (1.0); analyze ██████████████ with respect to ██████ (.5); consider application and scope of ███████████████████ (.5). | 3.00 | $795.00 |
| 01/03/07 | Brandon Jones | Review and consider issues related to █████████ (3.9). | 3.90 | $1,384.50 |
| 01/03/07 | Jermaine K. Johnson | Monitored the Delphi bankruptcy case docket and circulate pertinent filings to the working group (1.5). | 1.50 | $292.50 |
| 01/03/07 | Ian Wood | Review ██████ ████████████████████ ██████████████ (3.0); draft memorandum | 6.00 | $1,260.00 |

**Haynes and Boone, LLP**

Invoice Number: 20337577                                                    January 29, 2007
Client/Matter Number: 0034882.00063                                              Page  5

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|

summarizing and analyzing ████████ ████ (3.0).

01/03/07  Janice V. Sharry   Travel from Detroit (4.0); ██████████████████████                     8.70      $5,176.50
██████████████████████████████████ (2.0); work on
issues relating to ████████████ and have various
calls with Skadden relating to same (1.2); prepare e-mail
██████████████ per request of Mr. Terry (1.5).

01/03/07  Carlo Romero       Further revise and update draft ████████ with updated                  2.10        $588.00
information (1.0); further review and analyze ████████
and related draft ████████████████ (1.0); procure
additional information for ████████ (.1).

01/03/07  Judith Elkin       Review motion to extend exclusivity and prepare objection to            9.90      $7,177.50
same (3.6); attend meeting with Mr. Rosenberg and Mr. Broude
(UCC Counsel) with Mr. Parkins (1.0); numerous phone calls
and correspondence with Mr. Penn, Mr. Hail, Mr. Parkins, Mr.
Kattner and Ms Sharry regarding ████████████████████
██████████████████ (1.6); conference call with H&B team to
go over ████████████ (.6); conference call
with clients regarding ██████████████ (1.2); participate
in meet and confer discovery conference regarding ████████
████████ (.8); meet with Mr. Hail on ████████████████
████████████████████████████ (.4); correspondence with Ms Sharry
regarding ████████████████ (.3); correspondence
with Mr. Hugh regarding ████████ (.1); correspondence
with Mr. Schorling regarding Highland Commitment letter (.1);
telephone conference with Mr. Melwani regarding meeting
with EC (.2)

01/03/07  Lenard M. Parkins  Numerous extended telephone conference with P. Daugherty               8.50      $6,162.50
and J Sharry regarding ████████████████; meeting with B.
Rosenberg counsel for the unsecured creditors committee
regarding Highland proposal(2.4); work on objection to
exclusivity motion filed by Delphi(1.60; ████████████
██████████████████████████ (1.1); work on letter
regarding ████████ issues(0.8).

01/03/07  Ashley Shurtleff   Draft and revise ██████████████████████████                            2.00        $560.00
██████████████████████████ (2.0).

01/03/07  Kourtney Lyda      Participate in conference call regarding ████████████                   1.20        $462.00
other ████████ issues (1.2).

01/03/07  Debra Hatter       Participate in group conference call regarding ████████                 1.50        $637.50

**Haynes and Boone, LLP**

Invoice Number: 20337577                                    January 29, 2007
Client/Matter Number: 0034882.00063                              Page  6

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | ████ (.5); review and discuss ████████ chart (1.0). | | |
| 01/03/07 | Richard Fijolek | Consider ████ issues with ███ (.5). | 0.50 | $297.50 |
| 01/03/07 | Fletch Johnston | Telephone conferences with Ms. Sharry concerning outstanding issues (.50); draft ████ email for distributions to parties in interest (.50); discuss distributions with Ms. Sharry (.30); meet with Ms. Sharry and Mr. Colletti concerning ████ (1.5); revise ████ agreement (1.0); discuss ████ and related issues with bankruptcy counsel (1.0); revise ████ agreement (.60); review Appaloosa documents and ████ filings concerning ████ and other issues (2.5); review revised draft ████ agreement (.40); review and analyze ████ letter ████ (.30); review ████ materials (1.0); discuss ████ with Ms. Sharry (.20); review and revise ████ and discuss same with Ms. Shurtleff (.60). | 10.40 | $3,484.00 |
| 01/04/07 | Fletch Johnston | Conduct due diligence on ████ documents concerning ████ (5.9); review and revise ████ agreement (.80); discuss ████ agreement with Ms. Sharry and Mr. Kattner (.40); review additional ████ materials (1.2); review revised draft ████ agreement and related cover emails (.40); review revised draft ████ (.30). | 9.00 | $3,015.00 |
| 01/04/07 | Richard Fijolek | Consider ████ | 0.30 | $178.50 |
| 01/04/07 | Debra Hatter | Correspond with Denise Connor on ████ (.5); discuss and analyze issues regarding same with Carlo Romero (.5). | 1.00 | $425.00 |
| 01/04/07 | Carlo Romero | Further update and finalize ███ chart and analysis of ████ issues (1.3). | 1.30 | $364.00 |
| 01/04/07 | Judith Elkin | Review comments of Mr. Parkins, revise and file limited objection to exclusivity extension (1.2); numerous meetings and conferences with Mr. Parkins, Mr. Hail and Ms Sharry regarding ████ (1.4); review ████ (.5); telephone conference with Ms Sharry regarding ████ (.2); review objections of UCC and statement of EC regarding exclusivity extension motion (.8); conference call with Highland and its advisors and EC and its advisors (1.4); telephone conference with Ms Shurtleff regarding ████ (.1); review additional objections ████ (1.2); review and revise ███ filing and correspondence | 7.50 | $5,437.50 |

**Haynes and Boone, LLP**

Invoice Number: 20337577                                                                    January 29, 2007
Client/Matter Number: 0034882.00063                                                              Page 7

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | with Ms Shurtleff regarding same (.3); review revised draft ████ and ████████ letter (.3). | | |
| 01/04/07 | Brian Hail | Prepare for and attend deposition of ████████ (6.4); confer re ████████████ ; review ████████ (2.0); draft, Circulate correspondence ██ ████████ (2.0). | 10.40 | $5,980.00 |
| 01/04/07 | Jeffrey M. Slade | Analyze ████████████████████████ | 0.40 | $106.00 |
| 01/04/07 | John Penn | Continued work on ████████ (3.0); review ████ ████ and provide comments thereon (3.3). | 6.30 | $3,370.50 |
| 01/04/07 | Lenard M. Parkins | Meeting with Equity Committee and preparation therefore(2.1); extended telephone conferences with P. Daugherty and J. Sharry regarding ████████ issues and regarding various issues related thereto(2.40); prepare B. Hail regarding ████████ deposition and related matters on discovery(1.8).; review ████ objection ████████ filed by ████████(1.10. | 7.40 | $5,365.00 |
| 01/04/07 | Ashley Shurtleff | Draft and revise ████████████████ (2.5); analyze whether any ████████████ (0.7); analyze ████████ (1.0); coordinate with Bowne to obtain ████████ proof of the ████ (0.3). | 4.50 | $1,260.00 |
| 01/04/07 | Janice V. Sharry | Work on issues and revisions to ████████ agreement (1.8); various telephone calls with Mr. Stuechli, Mr. Daugherty, Mr. Parkins and others regarding same (1.0); work on ██ ████████ and discuss same (2.6); review filings in Bankruptcy Court and review and revise objection ████████ (1.2.). | 6.60 | $3,927.00 |
| 01/04/07 | W. Scott Wallace | Work on letter ████████████ (1.0); work on ████ (1.0); office conferences with Mr. Colletti and Ms. Shurtleff regarding ████████ (.5). | 2.50 | $1,400.00 |
| 01/04/07 | Ian Wood | Review ████████████████ to discover ████████ (2.7); draft memorandum summarizing and analyzing ████████ (1.0); revise memorandum and incorporate comments (1.0). | 4.70 | $987.00 |
| 01/04/07 | Ian Wood | Review and analyze ████ filings to ████████ | 1.30 | $273.00 |

**Haynes and Boone, LLP**

Invoice Number: 20337577
Client/Matter Number: 0034882.00063

January 29, 2007
Page 8

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 01/04/07 | Ian Wood | Draft ███████████████████████ | 1.90 | $399.00 |
| 01/04/07 | Jermaine K. Johnson | Monitored the Delphi bankruptcy case docket and circulate pertinent filings to the working group (1.8); coordinate the electronic and overnight mail service of Highland's limited objection to Delphi's motion to extend exclusivity (1.6); draft and e:file affidavit of service with respect to Highland's limited objection to Delphi's motion to extend exclusivity (.4); worked with C. Seto to prepare ████████████████ (.8). | 4.60 | $897.00 |
| 01/04/07 | David Colletti | Calls/e-mails with Skadden and internal working group and Highland to discuss revised confidentiality agreement, due diligence, meetings with equity committee, plan to proceed and contacting board. | 3.20 | $944.00 |
| 01/04/07 | David Colletti | Draft, review and revise ████████ agreement, ██ letter, ████████ list, ██████ agreement and ████ letter | 5.10 | $1,504.50 |
| 01/05/07 | David Colletti | Review and revise ██████████ agreement ███████ (1.2); review, revise and finalize preliminary ████████ list ████████████ (.8); review and revise drafts of ████████████ ████████████████████ (2.0); review ████ for filing (.4); review and finalize memo on ████████████ (.4). | 4.80 | $1,416.00 |
| 01/05/07 | David Colletti | Meetings/calls/e-mails with Ms. Sharry and internal/Highland working group and to and with Skadden regarding confidentiality agreement and new revisions from Skadden (2.0); calls/e-mails with internal working group regarding ████████████████████████ ████████ (1.0); send out ████████ (.4). | 3.40 | $1,003.00 |
| 01/05/07 | Andrew S. Ehmke | Analyze and review ████████ issues with respect to the ████████████ (1.5); revise and draft ████████████ (1.2). | 2.70 | $1,039.50 |
| 01/05/07 | W. Scott Wallace | Work on ████████ (1.0); review ████████ documents (1.0); office conference with Ms. Sharry regarding same (.5); review ████████ (.5). | 3.00 | $1,680.00 |
| 01/05/07 | William C. Strock | Review and analyze ████████ for ████████ issues and draft revisions and additions to preliminary ████████ | 4.20 | $2,310.00 |

**Haynes and Boone, LLP**

Invoice Number: 20337577                                          January 29, 2007
Client/Matter Number: 0034882.00063                                      Page 9

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 01/05/07 | Lenard M. Parkins | Extended conference with B. Hail and calls from B. Hail from Delphi depositions(1.8); ███████████████ (2.9); participate on conference calls on ████████ matters with various counsel and Delphi(0.7); two telephone conference with P. Dauigherty regarding ████ issues and ████████ (0.6); work on letter and package delivery to ████████ (1.2); | 7.20 | $5,220.00 |
| 01/05/07 | John Penn | Preliminary review of email production (3.0); correspond with ████ regarding ████████ issues (1.0); review deposition of ████████ (2.0); continued review of documents from Delphi (1.6). | 7.60 | $4,066.00 |
| 01/05/07 | Amy L. Easley | Review e-correspondence from Mr. Penn ████████ ; create list ████████ (.5); prepare additional documents for production including ████████ and ████████ (.5). | 1.30 | $208.00 |
| 01/05/07 | Ian Wood | Revise ████████ , incorporate changes and additions ████████ (2.0); review representations from ████ ████████ Agreement to ████ (2.8). | 4.80 | $1,008.00 |
| 01/05/07 | Ian Wood | Revise memorandum on ████████ and incorporate latest comments and additions. | 0.70 | $147.00 |
| 01/05/07 | Mike Danforth | Revise ████████ list of ████████ documents (1.0); discuss with Ms. Wetzel (.5). | 1.50 | $420.00 |
| 01/05/07 | Judith Elkin | Review final draft of ████ (.1); numerous office conferences with Mr. Parkins on ████████ and other issues (3.0); two conference calls with Mr. Parkins and ████ (.8); conference call with Mr. Parkins, ████████ and ████ (.5); review ████ deposition (1.0); review correspondence ████████ (.1); review revised versions of agreement and letter to company (.5); review correspondence from ████ and ████████ regarding ████ and changes to same (.4); correspondence and phone calls with Ms Sharry, Mr. Parkins and Mr. Hail regarding same (.5); telephone conference with Mr. Hail regarding ████████ ████████ (.4); organize documents from and to debtors and correspondence with Mr. Johnson regarding same (.4). | 7.70 | $5,582.50 |
| 01/05/07 | Brian Hail | Attend depositions ████████ (9.8); confer re ████ , ██ | 10.80 | $6,210.00 |

**Haynes and Boone, LLP**

Invoice Number: 20337577                                                                   January 29, 2007
Client/Matter Number: 0034882.00063                                                          Page  10

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | ██████ issues (1.0). | | |
| 01/05/07 | Jermaine K. Johnson | Monitored the Delphi bankruptcy case docket and circulated pertinent filings to the working group (1.8); organized the Highland and Delphi Framework production and prepared notebooks of same for review by the team (2.7); update the working group contact list (.4). | 4.90 | $955.50 |
| 01/05/07 | Ian T. Peck | Review draft due diligence request and draft insert for ██████ materials (1.0); obtain information regarding ██████ (.4). | 1.40 | $539.00 |
| 01/05/07 | Fletch Johnston | Continue conducting ██████ due diligence (3.8); review communications with Skadden (.30); review revised draft ██ (.30); review ██████ materials and discuss same with Mr. Colletti (.40); discuss ██████ with Ms. Sharry (.40); revise draft ██████ to reflect comments from internal working group (.60). | 5.80 | $1,943.00 |
| 01/05/07 | Janice V. Sharry | Review filings and other materials (2.0); work on revisions to ██████ agreement (1.0); negotiate provisions with Skadden (1.0); discuss ██████ with Mr. Parkins and Mr. Daugherty (1.0); work on review of due diligence request list and begin review of documents (2.0). | 8.00 | $4,760.00 |
| 01/05/07 | Kenneth K. Bezozo | Continue review and analysis of ██ issues relating to ██████ | 4.20 | $3,150.00 |
| 01/05/07 | Ashley Shurtleff | Proof ██████ (0.5); make revisions to the ██████ (1.7); obtain approval of ██████ and make filing (0.3). | 2.50 | $700.00 |
| 01/05/07 | Zachary S. Huselid | Research ██████ (1.0); review due diligence questions (1.2). | 2.20 | $462.00 |
| 01/05/07 | Susan A. Wetzel | Review and revise draft of ██████ (1.2); conference with Mr. Colletti regarding same (.2); conference with Mr. Danforth regarding same (.1). | 0.50 | $205.00 |
| 01/06/07 | Janice V. Sharry | Various telephone conferences and e-mail correspondence regarding ██████ | 1.00 | $595.00 |
| 01/06/07 | Fletch Johnston | Telephone conferences with Ms. Sharry concerning ██████ (.50); work with counsel to Delphi to ██████ and coordinate due diligence activities (.90). | 1.40 | $469.00 |
| 01/06/07 | Jermaine K. Johnson | Monitored the Delphi bankruptcy case docket and circulate pertinent filings to the working group (.8); updated and organized the Delphi Framework production notebooks (1.0). | 1.80 | $351.00 |
| 01/06/07 | Lenard M. Parkins | Review of current draft of ██████ (0.2); | 6.60 | $4,785.00 |

**Haynes and Boone, LLP**

Invoice Number: 20337577                                           January 29, 2007
Client/Matter Number: 0034882.00063                                      Page 11

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | telephone conference with J. Sharry and P. Daugherty regarding ███████ (0.8); review email communication between various counsel regarding deposition schedule, document production, exhibit preparation and disclosure and start review of Sheehan deposition and exhibits(5.6). | | |
| 01/06/07 | Brian Hail | Review depositions and document productions (2.0); prepare exhibit list (.7); confer re ██████████████ (.5). | 3.30 | $1,897.50 |
| 01/06/07 | Judith Elkin | Review documents produced by █████ | 4.70 | $3,407.50 |
| 01/06/07 | David Colletti | Call to Ms. Sharry to ████████████████ (.2); review e-mails with Delphi regarding due diligence and e-mail to Skadden regarding issues with latest draft of confidentiality agreement received (.3). | 0.50 | $147.50 |
| 01/07/07 | David Colletti | Review e-mails and revisions to ██████ agreement discussed for call. | 0.90 | $265.50 |
| 01/07/07 | Lenard M. Parkins | Work and preparation for ████ hearing: review depositions and numerous telephone conferences with J. Sharry and P. Daugherty (15.0). | 15.00 | $10,875.00 |
| 01/07/07 | Judith Elkin | Telephone conference with Mr. Parkins and Mr. Hail (.4); review pleadings filed █████████ regarding ███████ (1.2); review additional documents and █████ declarations (2.3); review correspondence regarding ████████ (.6); start work on declaration (1.2). | 5.70 | $4,132.50 |
| 01/07/07 | Ian Wood | Update notebooks concerning the latest public filings by Appalloosa and the latest filings by Highland. | 1.10 | $231.00 |
| 01/07/07 | Jermaine K. Johnson | Update the ████████ production notebooks with supplemental production (1.2); compile and assemble ████ deposition transcripts and related exhibits and prepare notebooks of same for the team (1.9). | 3.10 | $604.50 |
| 01/07/07 | Fletch Johnston | Telephone conferences with Ms. Sharry concerning ████████ (.30); prepare for conference call (.50); participate on conference call (1.2); revise ██████ agreement to reflect ██████ (.50). | 2.50 | $837.50 |
| 01/07/07 | Janice V. Sharry | Various telephone conferences regarding ████████ | 1.50 | $892.50 |
| 01/07/07 | Brian Hail | Review depositions and exhibits (2.0); review ████ Declaration, documents █████████████, exhibits to declaration. (2.0); participate in meet and confer re ████ issues; prepare for ████ deposition (1.7) | 5.70 | $3,277.50 |

**Haynes and Boone, LLP**

Invoice Number: 20337577
Client/Matter Number: 0034882.00063

January 29, 2007
Page 12

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 01/08/07 | Brian Hail | Attend and depose David Resnick, financial advisor for Debtor (4.0); participate in meet and confer re ▮▮▮ (2.0); review motion to quash, motion to exclude testimony (2.0); confer re ▮▮▮▮▮▮ (.8); confer re ▮▮▮▮ ▮▮▮▮▮ (.3). | 9.10 | $5,232.50 |
| 01/08/07 | Ashley Shurtleff | Prepare ▮▮▮▮▮▮ letter to be sent | 0.50 | $140.00 |
| 01/08/07 | Taylor H. Wilson | Work on letter ▮▮▮▮ regarding ▮▮▮▮ and various other items (1.0); | 1.40 | $721.00 |
| 01/08/07 | Judith Elkin | Telephone conference with Mr. Parkins (.2); gather documents ▮▮▮ (.3); numerous telephone conference with Mr. Parkins and Mr. Hail regarding ▮▮▮ issues (.5); work on ▮▮▮ (2.0); review and revise same per comments of Mr. Parkins, Mr. Penn and Mr. Hail (.5); work on ▮▮▮ declaration (3.5); participate in meet and confer on ▮▮▮ and correspondence to ▮▮▮ and ▮▮▮ regarding same (.8); review ▮▮▮ deposition (3.2); review miscellaneous correspondence regarding ▮▮▮ issues (1.2). | 12.20 | $8,845.00 |
| 01/08/07 | John Penn | Review correspondence and pleadings (3.0); additional work on ▮▮▮ issues (2.0); conference call ▮▮▮ regarding ▮▮▮ (1.0); correspond with Skadden regarding ▮▮▮ issues (1.6). | 7.60 | $4,066.00 |
| 01/08/07 | Thomas A. Howley | Confer with L. Parkins regarding ▮▮▮ (.3); reviewed ▮▮▮ email and attachments (.9); reviewed various background documents (1.2); worked on preparing draft of written response to ▮▮ email (2.5); ▮▮▮ (.3); worked on ▮▮▮ letter for ▮▮▮ (1.1). | 6.10 | $3,019.50 |
| 01/08/07 | Jeffrey M. Slade | Analyze ▮▮▮ issues involving Highland Capital Management, L.P. and Delphi Corporation (.4); telephone conference with Mr. Niknejad (.3). | 0.70 | $185.50 |
| 01/08/07 | Janice V. Sharry | Review draft of ▮▮▮ Agreement and ▮▮▮ Agreement (1.5); various telephone conferences regarding ▮▮▮ and preparation of letter relating to same (1.3); various telephone conferences regarding ▮▮▮ (.3) | 3.10 | $1,844.50 |

**Haynes and Boone, LLP**

Invoice Number: 20337577
Client/Matter Number: 0034882.00063

January 29, 2007
Page 13

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 01/08/07 | Kourtney Lyda | Confer with J. Terry regarding ▉▉▉▉▉▉ (.1); confer with J. Johnson regarding ▉▉▉ and other information (.4). | 0.50 | $192.50 |
| 01/08/07 | Jermaine K. Johnson | Compile and organize ▉▉▉▉▉ deposition transcripts and exhibits (1.0); assemble and index ▉▉▉ exhibits (2.0); pull cases ▉▉▉ (.7); ▉▉▉ (4.0). | 6.70 | $1,306.50 |
| 01/08/07 | Amy L. Easley | Prepare additional documents for production including ▉▉▉ | 0.30 | $48.00 |
| 01/08/07 | W. Scott Wallace | Work on ▉▉▉ documents, including ▉▉▉ and ▉▉▉ agreement and ▉▉▉ agreement. | 3.00 | $1,680.00 |
| 01/08/07 | Lenard M. Parkins | Work and preparation for ▉▉▉ hearing: review depositions and numerous telephone conferences with J. Sharry and P. Daugherty (15.0). | 15.00 | $10,875.00 |
| 01/08/07 | William C. Strock | Review due diligence request submission. | 0.30 | $165.00 |
| 01/08/07 | David Colletti | Calls with internal working group and Highland to discuss ▉▉▉ (1.3); calls to Skadden to check on status of confidentiality agreement (.4); e-mails from Skadden requesting more information with respect to certain of Highland's past activity (1.0). | 2.70 | $796.50 |
| 01/08/07 | David Colletti | Draft, review and revise letter ▉▉▉ (2.0); review and revise ▉▉▉ agreement and ▉▉▉ Agreement (2.6). | 4.60 | $1,357.00 |
| 01/08/07 | David Colletti | Miscellaneous e-mails with highland and internal working group regarding ▉▉▉ and preparations. | 0.90 | $265.50 |
| 01/08/07 | Fletch Johnston | Review ▉▉▉ documents (1.9); telephone conference with Ms. Sharry and Mr. Colletti concerning ▉▉▉ (.40); review and comment on revised draft ▉▉▉ agreement, ▉▉▉ letter, and ▉▉▉ agreement (1.50); review internal working group comments on ▉▉▉ and revise same to reflect comments (.60). | 4.40 | $1,474.00 |
| 01/09/07 | Fletch Johnston | Review and comment on revised draft ▉▉▉ agreement (.60); review and analyze ▉▉▉ agreements and related ▉▉▉ (1.2); review and analyze provisions of ▉▉▉ agreement and ▉▉▉ agreement | 5.80 | $1,943.00 |

**Haynes and Boone, LLP**

Invoice Number: 20337577
Client/Matter Number: 0034882.00063

January 29, 2007
Page 14

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | (.60); discuss ███████ with Ms. Sharry and Mr. Hail (.40); work with Mr. Penn on issues (.30); revise ███████ agreement (.30); review and comment on ███████ letter (.50); revise and distribute responses to revised draft ███████ agreement (1.2); revise and distribute ███████ agreement (.70). | | |
| 01/09/07 | David Colletti | Meetings with Mr. Wilson and Ms. Sharry regarding ███████ (1.0); meetings with Ms. Sharry and Mr. Johnston regarding ███████ (1.6). | 2.60 | $767.00 |
| 01/09/07 | David Colletti | ███████ | 1.10 | $324.50 |
| 01/09/07 | David Colletti | Draft, review and revise letter ███████ | 5.10 | $1,504.50 |
| 01/09/07 | Lenard M. Parkins | Work and preparation for ███████ hearing: review depositions and numerous telephone conferences with J. Sharry and P. Daugherty (15.0). | 15.00 | $10,875.00 |
| 01/09/07 | Jermaine K. Johnson | Assist team with preparation for the ███████ hearing and related issues (6.9); assist B. Hail with preparation for the ███████ deposition (1.7); prepare deposition designation list for the ███████ deposition (2.1); monitor the Delphi bankruptcy case docket and circulate pertinent filings to the working group (1.8). | 12.50 | $2,437.50 |
| 01/09/07 | Debra Hatter | Discuss and consider with Carlo Romero ███████ | 0.50 | $212.50 |
| 01/09/07 | Jeffrey M. Slade | Analyze ███████ (.6); consider ███████ (.6). | 1.20 | $318.00 |
| 01/09/07 | John Penn | Review ███████ issues (4.0); conference call with Skadden regarding discovery issues (.5); review and respond to discovery-related messages (.5); participate in telephonic chambers conference (2.0); finalize email discovery to be provided to Delphi; (.3) correspond with Skadden regarding production of email (1.0). | 8.30 | $4,440.50 |
| 01/09/07 | Thomas A. Howley | Worked on ███████ letter (.9); continued to review and revise ███████ | 5.40 | $2,673.00 |

**Haynes and Boone, LLP**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | issues (3.4); multiple conversations with L. Britain regarding ████ (.4); worked on further revisions to ████ (.7). | | |
| 01/09/07 | Amy L. Easley | Prepare additional documents for production including ████ | 0.60 | $96.00 |
| 01/09/07 | Taylor H. Wilson | Review and revise form of letter to Board of Directors of Delphi Corporation (1.0); multiple telephone calls with counsel for Highland regarding ████; revise response ████ (.8). | 1.80 | $927.00 |
| 01/09/07 | Ashley Shurtleff | Prepare ████ | 1.50 | $420.00 |
| 01/09/07 | Brian Hail | Review depositions, make designations; (3.0); prepare for cross examination of Sheehan, Resnick (4.0); attend court hearing re ████ (4.0); correspondence with Debtor, AHC group re ████ (.5); make ████ deposition designations; review draft declaration (.4). | 11.90 | $6,842.50 |
| 01/09/07 | Janice V. Sharry | Work on revisions to ████ agreement (1.5); work on revisions to agreements (2.0); various telephone conferences regarding ████ with Mr. Parkins (.6); work on ████ (.4); work on letter to Board of Directors regarding ████ (1.6). | 6.10 | $3,629.50 |
| 01/09/07 | Judith Elkin | Review ████ (2.3); court appearance at chambers conference on discovery (1.2); numerous correspondence with Mr. Penn and Mr. Hail, and with counsel for debtor and others regarding ████ issues (1.8); telephone conference with Ms Steingart regarding Highland document production (.3); telephone conference with Mr. Parkins regarding ████ (.2); telephone conference with Mr. Parkins regarding ████ and regarding status of miscellaneous matters (.5); conference call with Ms Sharry and Mr. Parkins regarding ████ (.3); review and revise letter ████ (.5); prepare ████ (.5); review miscellaneous documents relating to ████ issues (2.0), revise draft ████ (1.0). | 10.60 | $7,685.00 |
| 01/09/07 | Kourtney Lyda | Prepare ████ (1.5); confer with G. Stuecheli, L. Britain and J. Terry regarding ████ (.4); prepare correspondence ████ | 4.10 | $1,578.50 |

**Haynes and Boone, LLP**

Invoice Number: 20337577                                    January 29, 2007
Client/Matter Number: 0034882.00063                              Page 16

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | ▇▇▇ (.5); assist in responses to discovery requests and hearing preparation (1.7). | | |
| 01/09/07 | Carlo Romero | Follow up regarding ▇▇▇ (2.0); provide summary clarifications of remaining required ▇▇▇ (1.0); research inquiries regarding ▇▇▇ (.5); review and revise draft ▇▇▇ (.6). | 4.10 | $1,148.00 |
| 01/10/07 | W. Scott Wallace | Work on matters ▇▇▇ including ▇▇▇ and ▇▇▇ issues (.5); office conferences with Ms. Sharry and Ms. Shurlleff regarding ▇▇▇ (.5). | 1.00 | $560.00 |
| 01/10/07 | Jeffrey M. Slade | Analyze and discuss the ▇▇▇ ▇▇▇ (2.0); prepare memorandum regarding ▇▇▇ (3.4). | 7.40 | $1,961.00 |
| 01/10/07 | Kenneth K. Bezozo | Continue analysis of ▇▇▇ | 1.00 | $750.00 |
| 01/10/07 | Brian Hail | Prepare and defend P Daugherty at deposition (9.0); ▇▇▇ (2.0); review exhibits, objections on same (1.0); confer re ▇▇▇ (1.0); prepare ▇▇▇; prepare ▇▇▇ (4.8). | 17.80 | $10,235.00 |
| 01/10/07 | Carlo Romero | Further research ▇▇▇ (.3); further review ▇▇▇ (.3). | 0.60 | $168.00 |
| 01/10/07 | Judith Elkin | Read depositions ▇▇▇ and prepare for trial (6.5); work on ▇▇▇ work on same with Mr. Daugherty, Mr. Parkins and Mr. Hail (5.0); prepare ▇▇▇ (1.2); review debtors' reply, EC's third supplemental objection, and various statements in support (3.5); meet with Mr. Johnson regarding ▇▇▇ (.4). | 16.60 | $12,035.00 |
| 01/10/07 | Kourtney Lyda | Confer with J. Terry regarding ▇▇▇ (.2); confer with J. Johnson regarding ▇▇▇ (.5). | 0.70 | $269.50 |
| 01/10/07 | Janice V. Sharry | Review objections (2.0); discuss issues regarding ▇▇▇ with Mr. Parkins and Mr. Daugherty (1.0). | 3.00 | $1,785.00 |
| 01/10/07 | John Penn | Prepare draft of ▇▇▇ (2.0); review and respond to ▇▇▇ correspondence (1.0); review ▇▇▇ email (1.0); review and respond to questions | 4.60 | $2,461.00 |

**Haynes and Boone, LLP**

Invoice Number: 20337577
Client/Matter Number: 0034882.00063

January 29, 2007
Page 17

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | regarding ███████ issues (.6). | | |
| 01/10/07 | Brandon Jones | Review and consider issues related to the ████████ ███ | 2.10 | $745.50 |
| 01/10/07 | Amy L. Easley | Prepare additional documents ███████ | 0.10 | $16.00 |
| 01/10/07 | Jermaine K. Johnson | Compile and organize 117 exhibits for the hearing on the Delphi Framework Motion hearing (2.8); prepare hearing exhibit notebooks for the team (1.5); assist team with preparation for the Delphi Framework Motion (3.1); assist B. Hail with preparation for the P. Daugherty deposition (1.2); review deposition transcripts and prepare deposition designation lists for the Sheehan and Opie depositions (2.1); monitor the Delphi bankruptcy case docket and circulate pertinent filings to the working group (1.8). | 12.50 | $2,437.50 |
| 01/10/07 | Lenard M. Parkins | Work and preparation for Delphi hearing: review ██████ and numerous telephone conferences with J. Sharry and P. Daugherty (15.0). | 15.00 | $10,875.00 |
| 01/10/07 | Fletch Johnston | Review █████████████ (.60); review ████ including exhibits thereto (1.5); telephone conference with Ms. Sharry concerning ████████████████ ████ (.40); work on ████ matters, including ████████ (.40); review ████████ (1.2). | 4.10 | $1,373.50 |
| 01/10/07 | David Colletti | Review revised filed documents ██████ ██ (2.0); discuss with Ms. Sharry; (.4); review ████ for filing (1.0). | 3.40 | $1,003.00 |
| 01/10/07 | David Colletti | E-mails/calls with internal working group regarding ████ (1.0); plan of procedure; ███████ (.5). | 2.10 | $619.50 |
| 01/10/07 | Ashley Shurtleff | Analyze whether ██████████ (1.2); draft disclosure █████ ████████ (.7). | 1.90 | $532.00 |
| 01/11/07 | Ashley Shurtleff | Draft and revise ███████████ ██████ | 1.20 | $336.00 |
| 01/11/07 | Jermaine K. Johnson | Prepare for and attend trial on Delphi's motion to approve the equity purchase and commitment agreement. | 12.00 | $2,340.00 |

**Haynes and Boone, LLP**

Invoice Number: 20337577
Client/Matter Number: 0034882.00063

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 01/11/07 | Janice V. Sharry | Review ███ (1.0); various e-mail and other transmissions regarding ███ (.9). | 1.90 | $1,130.50 |
| 01/11/07 | Brian Hail | Attendance at, participation in hearing on AHC approval motion. | 12.20 | $7,015.00 |
| 01/11/07 | David Colletti | Review revised filed documents ███ for ███. | 2.90 | $855.50 |
| 01/11/07 | David Colletti | E-mails with public relations group and internal working group regarding ███ (1.0); review ███ (.8). | 1.80 | $531.00 |
| 01/11/07 | Fletch Johnston | Work on ███ matters (.60); review ███ documents (2.3). | 2.90 | $971.50 |
| 01/11/07 | Lenard M. Parkins | Work and preparation for ███: review depositions and numerous telephone conferences with J. Sharry and P. Daugherty (15.0). | 15.00 | $10,875.00 |
| 01/11/07 | Debra Hatter | Discuss facts surrounding ███ | 0.20 | $85.00 |
| 01/11/07 | Kourtney Lyda | Assist with various matters ███ | 0.60 | $231.00 |
| 01/11/07 | Judith Elkin | Additional ███ preparation (1.6); court appearance at Framework motion hearing (10.0); prepare ███ (1.0) | 12.60 | $9,135.00 |
| 01/11/07 | Carlo Romero | Further review and update ███ and draft. | 0.30 | $84.00 |
| 01/11/07 | Jeffrey M. Slade | Analyze and consider ███ (2.0); determine and prepare ███ (1.0); consider and discuss ███ (1.0); prepare and revise memorandum regarding ███ (1.6). | 5.60 | $1,484.00 |
| 01/11/07 | Brandon Jones | Review and consider issues related to ███ | 1.80 | $639.00 |
| 01/11/07 | Kenneth K. Bezozo | Continue review and analysis of ███ issues relating to ███ | 0.70 | $525.00 |
| 01/12/07 | Kourtney Lyda | Review ███ for ███ and comment on same. | 0.50 | $192.50 |
| 01/12/07 | Judith Elkin | Review and revise ███ and discuss with Mr. Parkins (1.0); court appearance at argument and court ruling (5.0); meet with Mr. Parkins and Mr. Hail and conference with clients regarding ███ (.8) review and discuss with Ms Lyda | 7.20 | $5,220.00 |

**Haynes and Boone, LLP**

Invoice Number: 20337577
Client/Matter Number: 0034882.00063

January 29, 2007
Page 19

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | and Mr. Parkins ████████ (.4) | | |
| 01/12/07 | Debra Hatter | Discuss ████████████ with Ms. Denise Connor in light of ████████████. | 0.20 | $85.00 |
| 01/12/07 | Lenard M. Parkins | Work and preparation for █████████; review ████████ and numerous telephone conferences with J. Sharry and P. Daugherty (15.0). | 15.00 | $10,875.00 |
| 01/12/07 | Brandon Jones | Review and consider issues related to ████████████ ████████████████████. | 0.60 | $213.00 |
| 01/12/07 | David Colletti | Review e-mail updates on status of hearing and ████████ ████████. | 0.40 | $118.00 |
| 01/12/07 | Brian Hail | Attend final arguments on motion to approve AHC deal (4.0); confer re ████████ (3.8). | 7.80 | $4,485.00 |
| 01/12/07 | Janice V. Sharry | Work on ████████ (1.5); telephone conferences regarding ████████ (.5); telephone conference with Mr. Daughterty regarding ████████ (.6). | 2.60 | $1,547.00 |
| 01/12/07 | Jermaine K. Johnson | Prepare for and attend continued trial on Delphi's motion to approve the equity purchase and commitment agreement (6.5); organize trial exhibits and related documents and incorporate same into the case file (2.1); ████████████ (3.5). | 12.10 | $2,359.50 |
| 01/12/07 | Carlo Romero | Review additional ████████ information. | 0.30 | $84.00 |
| 01/12/07 | Ashley Shurtleff | Draft and revise ████████ to reflect ████████ (1.7); facilitate revisions to the ████ proof of ████ (0.8); obtain sign off of ████████████ (0.6). | 3.10 | $868.00 |
| 01/16/07 | Janice V. Sharry | Review possible ████████ requirements. | 0.40 | $238.00 |
| 01/16/07 | Brandon Jones | Review and consider issues related to ████████████████████. | 1.00 | $355.00 |
| 01/17/07 | Judith Elkin | Telephone conference with Mr. Seife, counsel for shareholder regarding status. | 0.20 | $145.00 |
| 01/17/07 | Ashley Shurtleff | Review ████████ to determine whether ████████████████████ (1.3); prepare ████████████ (0.8). | 2.10 | $588.00 |
| 01/18/07 | Carlo Romero | Further coordinate regarding and follow up on ████ ████████. | 0.20 | $56.00 |

**Haynes and Boone, LLP**

Invoice Number: 20337577                                                    January 29, 2007
Client/Matter Number: 0034882.00063                                         Page  20

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 01/19/07 | Brandon Jones | Consider issues related to the ▮▮▮▮▮▮; speak to Mr. Bezozo regarding the same. | 0.80 | $284.00 |
| 01/22/07 | Brandon Jones | Review and consider ▮▮▮▮▮ issues. | 0.80 | $284.00 |
| 01/22/07 | Ivo Djambov | Legal research in connection with ▮▮▮▮▮ regarding ▮▮▮▮▮ reporting. | 1.70 | $476.00 |
| 01/22/07 | Debra Hatter | Consider analysis of ▮▮▮▮▮ and provide advice to ▮▮▮▮▮ regarding same. | 0.40 | $170.00 |
| 01/23/07 | Janice V. Sharry | Discussions with Greg Stuechli and Patrick Daugherty regarding ▮▮(.7). | 0.70 | $416.50 |

**Total Chargeable Hours**                                                    787.00

**Total Fees**                                                                <u>$397,780.50</u>

### EXPENSE  SUMMARY

| Description | Amount |
|-------------|--------|
| Conference Expense | $21.82 |
| Deposition Transcripts | $5,501.20 |
| Facsimile Expense | $27.00 |
| Federal Express | $1,938.63 |
| Hotel Expense | $1,541.98 |
| Long Distance Phone Expense | $5.55 |
| Meals | $120.56 |
| Mileage | $18.43 |
| Other Expense | $342.50 |
| Photocopy Expense | $539.85 |
| Secretarial Overtime Expense | $130.00 |
| Special Delivery Courier Service | $55.04 |
| Special Delivery Other Charges | $68.96 |
| Support Vendors | $1,661.10 |
| Travel Expense | $2,393.71 |
| Westlaw | $832.00 |

Total Current Costs                                                           <u>$15,198.33</u>

**Total Fees and Costs** (*See Remittance Statement for Total Due*)           <u>$412,978.83</u>

Haynes and Boone, LLP

Invoice Number: 20337577                                    January 29, 2007
Client/Matter Number: 0034882.00063                              Page 21

## Delphi Corporation

The following is a summary of the time dedicated and the fees charged on an average hourly rate basis to this matter by the Firm's professional staff:

|                      | Hours  | Rate*    | Fee         |
|----------------------|--------|----------|-------------|
| Thomas A. Howley     | 11.50  | $495.00  | $5,692.50   |
| Susan A. Wetzel      | 0.50   | $410.00  | $205.00     |
| William C. Strock    | 4.50   | $550.00  | $2,475.00   |
| Judith Elkin         | 100.50 | $725.00  | $72,862.50  |
| Richard Fijolek      | 0.80   | $595.00  | $476.00     |
| Taylor H. Wilson     | 3.20   | $515.00  | $1,648.00   |
| Brian Hail           | 102.00 | $575.00  | $58,650.00  |
| Debra Hatter         | 4.10   | $425.00  | $1,742.50   |
| Kenneth K. Bezozo    | 7.10   | $750.00  | $5,325.00   |
| Lenard M. Parkins    | 139.30 | $725.00  | $100,992.50 |
| John Penn            | 48.10  | $535.00  | $25,733.50  |
| W. Scott Wallace     | 13.40  | $560.00  | $7,504.00   |
| Janice V. Sharry     | 60.60  | $595.00  | $36,057.00  |
| David Colletti       | 58.80  | $295.00  | $17,346.00  |
| Mike Danforth        | 1.50   | $280.00  | $420.00     |
| Ivo Djambov          | 1.70   | $280.00  | $476.00     |
| Fletch Johnston      | 49.00  | $335.00  | $16,415.00  |
| Brandon Jones        | 11.00  | $355.00  | $3,905.00   |
| Kourtney Lyda        | 7.60   | $385.00  | $2,926.00   |
| Jeffrey M. Slade     | 18.70  | $265.00  | $4,955.50   |
| Carlo Romero         | 13.20  | $280.00  | $3,696.00   |
| Andrew S. Ehmke      | 2.70   | $385.00  | $1,039.50   |
| Zachary S. Huselid   | 2.20   | $210.00  | $462.00     |
| Ashley Shurtleff     | 21.80  | $280.00  | $6,104.00   |
| Ian T. Peck          | 1.40   | $385.00  | $539.00     |
| Ian Wood             | 25.10  | $210.00  | $5,271.00   |

* average hourly rate

**Haynes and Boone, LLP**

|  | Hours | Rate* | Fee |
|---|---|---|---|
| Jermaine K. Johnson | 74.00 | $195.00 | $14,430.00 |
| Amy L. Easley | 2.70 | $160.00 | $432.00 |
| **Total** | **787.00** |  | **$397,780.50** |

* average hourly  rate

**Haynes and Boone, LLP**

Invoice Number: 20337577
Client/Matter Number: 0034882.00063
January 29, 2007

Highland Capital Management, L.P.
ATTN:  Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240

## ACCOUNTING   RECAP

Requesting Attorney    Taylor H. Wilson
**Delphi Corporation**
Client/Matter B/M:      0034882.00063

---

*For Professional Services Rendered From January 1, 2007 Through January 29, 2007 as follows:*

| Fees | Expenses | Applications | Total Due |
|------|----------|--------------|-----------|
| $397,780.50 | $15,198.33 | $0.00 | $412,978.83 |

**Haynes and Boone, LLP**

Invoice Number: 20337577
Client/Matter Number: 0034882.00063
January 29, 2007

Highland Capital Management, L.P.
ATTN:  Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240

Client/Matter:  0034882.00063                     **Tax Identification Number: 75-1312888**
**Delphi Corporation**
Requesting Attorney    Taylor H. Wilson
Requesting Attorney Phone:  (214)651-5615

---

## REMITTANCE  PAGE

*For Professional Services Rendered Through January 29, 2007*

Remit to:

    HAYNES AND BOONE
    P.O. Box 841399
    Dallas, TX 75284-1399

| | |
|---|---:|
| Total Fees | $397,780.50 |
| Total Expenses and Services | $15,198.33 |
| **Total Amount Due** | **$412,978.83** |

---

**WIRING INSTRUCTIONS FOR OPERATING ACCOUNT:**

BANK OF AMERICA    100 West 33rd STREET   New York, NY  10001

FOR CREDIT TO THE ACCOUNT OF  HAYNES AND BOONE, LLP
**ABA NO.  0260- 0959-3**  OPERATING ACCOUNT NO.  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-4
SWIFT Address: BOFAUS3N

**For ACH Payments**

FOR CREDIT TO THE ACCOUNT OF  HAYNES AND BOONE, LLP
**ABA NO. 111-000-025**  OPERATING ACCOUNT NO.  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-4

PLEASE REFERENCE INVOICE NUMBER:  **20337577**
RESPONSIBLE ATTORNEY:  **Taylor H. Wilson**
CLIENT MATTER NUMBER: **0034882.00063**

# haynes*boone*

Invoice Number: 20337328
Client/Matter Number: 0034882.00063
January 24, 2007

Highland Capital Management, L.P.
ATTN:  Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240

**Employer Identification  No. 75-1312888**

Requesting Attorney: Taylor H. Wilson

*For Professional Services Rendered From December 1, 2006 Through December 31, 2006*

**Delphi Corporation**

---

## PROFESSIONAL   FEES

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 12/01/06 | Ivo Djambov | Revised   dates   and   submitted ███████ draft   for ████████████████████. Telephone conversations with Josh Terry. | 0.40 | $112.00 |
| 12/01/06 | Debra Hatter | Telephone conference with Mr. Terry regarding ███████████ distribute ██████████████████ | 0.80 | $340.00 |
| 12/04/06 | Ivo Djambov | Inserted ██████████, submitted revisions for ████ submitted █████████ revisions. Finalized █████ proof. Confirmed ████ with Josh Terry. Telephone conversations with Josh Terry and Bowne customer reps. Submitted filing. Distributed as-filed copy and filing confirmation to M. Minces, J. Terry and D. Conner. | 1.30 | $364.00 |
| 12/08/06 | Debra Hatter | Begin work on ██████ with Carlo Romero; | 0.50 | $212.50 |
| 12/08/06 | Debra Hatter | ██████████████████████████████ ███████████████████████████ ███████; send | 0.80 | $340.00 |

**Haynes and Boone, LLP**
**Attorneys and Counselors**
901 Main Street, Suite 3100
Dallas, Texas 75202-3789
Phone: 214.651.5000
Fax: 214.651.5940
www.haynesboone.com

**Haynes and Boone, LLP**

Invoice Number: 20337328                                                                 January 24, 2007
Client/Matter Number: 0034882.00063                                                         Page 2

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | ████████████████ | | |
| 12/11/06 | Debra Hatter | Continued work on ██████████████. | 0.80 | $340.00 |
| 12/12/06 | Debra Hatter | Coordinate comments to ██████████ from ████████ ; coordinate filing with Ivo Djambov. | 0.60 | $255.00 |
| 12/12/06 | Ivo Djambov | Made final correction to ███████████ per email from ████████, obtained confirmation for filing, filed and distributed ████████. | 0.70 | $196.00 |
| 12/13/06 | Debra Hatter | ████████████████████████████ | 0.30 | $127.50 |
| 12/14/06 | Debra Hatter | Discuss ██████████████████ ████████ in a telephone conference with Greg Steuchli, Josh Terry and Pat Daugherty and preparation for the call and follow up. | 1.30 | $552.50 |
| 12/14/06 | Brian Hail | Review standing under ██████████████ ██. Review ████████. Research ██████████ law on same. | 3.10 | $1,782.50 |
| 12/14/06 | Carlo Romero | Begin preparing information and documents for ████████ ██████ form; begin drafting ████ form and collection of ██████████████████. | 1.70 | $476.00 |
| 12/14/06 | Carlo Romero | Review and analyze ████████████ and ████████. | 1.20 | $336.00 |
| 12/15/06 | Carlo Romero | Prepare and revise draft ████ form and draft attachment; analyze and review ██████████████████████; revise ████ form to include ████████████. | 2.70 | $756.00 |
| 12/15/06 | Carlo Romero | Review and analyze ████████████ ; review and analyze ████████; research potentially applicable ████████████. | 1.60 | $448.00 |
| 12/18/06 | Thomas A. Howley | Telephone conference with L. Parkins and P. Daugherty regarding ████████████████████; reviewed ████████ plan framework agreement; reviewed pleadings filed with bankruptcy court. | 1.40 | $693.00 |
| 12/18/06 | Carlo Romero | Revise and further edit draft ████████ and attachments. | 1.20 | $336.00 |
| 12/18/06 | Jermaine K. Johnson | Conduct limited online legal research regarding ████████ ██████ and advised working group of findings; prepared notebooks of the ████████████████. | 3.20 | $624.00 |

**Haynes and Boone, LLP**

Invoice Number: 20337328
Client/Matter Number: 0034882.00063

January 24, 2007
Page 3

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 12/18/06 | Kourtney Lyda | Review ████████████ and prepare memorandum to L. Parkins regarding same. | 2.60 | $1,001.00 |
| 12/18/06 | Lenard M. Parkins | Numerous extended telephone conferences with P. Daugherty regarding ████ (3.4) and obtain and start reading pleadings ████████████; numerous telephone conferences with J. Sharry regarding ████ (2.1). | 5.50 | $3,987.50 |
| 12/18/06 | Lenard M. Parkins | Work on ████████████ numerous and extensive telephone conferences with P. Daugherty and J. Sharry regarding same (8.7); read and review ████████ (2.7). | 11.40 | $8,265.00 |
| 12/18/06 | Kenric D. Kattner | Receive and begin analyzing ████████ agreement. | 4.10 | $2,193.50 |
| 12/18/06 | Debra Hatter | Review and comment on draft ████████; | 1.00 | $425.00 |
| 12/19/06 | Debra Hatter | Continued work on ████████; review materials from ████████; multiple phone conferences with Denise Connor and Coby Hyman regarding ████████████████████████ | 4.00 | $1,700.00 |
| 12/19/06 | Kenric D. Kattner | Review and comment on ████████ | 1.40 | $749.00 |
| 12/19/06 | Jermaine K. Johnson | Monitored the Delphi bankruptcy case docket and circulate pertinent pleadings filed to the working group. | 1.20 | $234.00 |
| 12/19/06 | W. Scott Wallace | Review and analyze ████████ issues in connection with ████████; telephone conferences with Ms. Hatter regarding same. | 0.50 | $280.00 |
| 12/19/06 | Taylor H. Wilson | Work on ████ issues raised in ████ and related issues. | 0.40 | $206.00 |
| 12/19/06 | Lenard M. Parkins | Extended numerous calls with P. Daugherty and J. Sharry working on ████, ████ of Highland Commitment and Proposal to Delphi; numerous telephone conferences with B. Scheler, counsel for the Equity Committee regarding Delphi and Cerberus proposal filed on the 18th (4.6); read numerous pleadings filed by Delphi on January 18; work on Highland Commitment proposal (7.9). | 12.50 | $9,062.50 |
| 12/19/06 | Thomas A. Howley | Worked on ████████; provided comments to various | 1.20 | $594.00 |

**Haynes and Boone, LLP**

Invoice Number: 20337328
Client/Matter Number: 0034882.00063

January 24, 2007
Page 4

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| | | drafts and discussed with team; continued to review pleadings ▮▮▮▮ | | |
| 12/19/06 | Ivo Djambov | Legal research regarding ▮▮▮▮▮▮▮▮▮ | 2.30 | $644.00 |
| 12/19/06 | Carlo Romero | Review and analyze ▮▮▮▮▮▮ ; review, revise and update draft ▮▮▮ review and research ▮▮▮▮ information regarding ▮▮▮▮▮▮ further review and analyze information provided regarding ▮▮▮ ▮▮▮ | 3.30 | $924.00 |
| 12/19/06 | Carlo Romero | Prepare ▮▮▮ affidavit, notice and related documentation; review and analyze ▮▮▮▮ | 1.70 | $476.00 |
| 12/19/06 | Carlo Romero | Review and analyze ▮▮▮▮ during conference calls with Denise Conner, Josh Terry and Coby Hyman; analyze and summarize ▮▮▮ issues and ▮▮▮ ; review, research and analyze inquiries from client regarding ▮▮▮ regarding ▮▮▮ | 3.20 | $896.00 |
| 12/19/06 | Kourtney Lyda | Draft response ▮▮▮▮▮▮▮▮▮ | 6.80 | $2,618.00 |
| 12/20/06 | Kourtney Lyda | Review and revise response ▮▮▮▮▮▮▮▮▮ | 5.90 | $2,271.50 |
| 12/20/06 | Janice V. Sharry | Work on ▮▮▮▮ (7.0); various telephone conferences with Mr. Daugherty and Mr. Stuechli (2.0); review filings ▮▮▮ (1.5); review ▮▮▮ issues (2.0). | 12.50 | $7,437.50 |
| 12/20/06 | Carlo Romero | Research and review ▮▮▮ further review and revise ▮▮▮ information on ▮▮▮ review and analyze potential additional ▮▮▮ ; update ▮▮▮ draft with revised ▮▮▮ information. | 3.60 | $1,008.00 |
| 12/20/06 | Thomas A. | Worked on draft pleading (.7); worked on review and revisions | 2.80 | $1,386.00 |

**Haynes and Boone, LLP**

Invoice Number: 20337328
Client/Matter Number: 0034882.00063

January 24, 2007
Page 5

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | Howley | ███████ (.4); worked on review and revisions to █████ letter (.6); participate in team calls regarding ██████ (1.1). | | |
| 12/20/06 | Judith Elkin | Review ██████████████████; meet with Mr. Parkins regarding same; telephone conferences with Ms Sharry regarding same; conference call with clients regarding same; review and revise ████████ and discuss with Mr. Parkins and Ms Sharry. | 3.80 | $2,755.00 |
| 12/20/06 | Ashley Shurtleff | ████████████████████████ | 10.20 | $2,856.00 |
| 12/20/06 | Ian Wood | ████████████████████████ | 4.50 | $945.00 |
| 12/20/06 | Lenard M. Parkins | Numerous extended telephone conferences with P. Daugherty, J. Sharry, and PR firm regarding ██████ (9.7); telephone conference with J. Dondero regarding ██████ and related ██████ ssues (2.1); work on pleadings ██████ (1.5); telephone conference with counsel for the Equity Committee in Delphi (.8). | 15.10 | $10,947.50 |
| 12/20/06 | W. Scott Wallace | Work on ██████████; participate in telephone conference with working group regarding same; office conferences with Ms. Sharry, Mr. Colletti and Ms. Shurtleff regarding same (3.0); review various transaction documents regarding same (2.5). | 5.50 | $3,080.00 |
| 12/20/06 | David Colletti | Meetings and e-mails with Ms. Sharry to discuss █████████████████████ | 2.00 | $590.00 |
| 12/20/06 | David Colletti | Review e-mails and terms ██████████; draft, revise ██████ letter ██████████ | 4.90 | $1,445.50 |
| 12/20/06 | David Colletti | Review ██████ with Mr. Wood ██████████████ | 1.10 | $324.50 |
| 12/20/06 | David Colletti | Calls with Ms. Sharry, Mr. Parkins, Ms. Elkins, Mr. Daugherty, Mr. Stuecheli, Mr. Terry, Mr. Dondero, Mr. Burns and others in working group to ██████████████████████ | 3.10 | $914.50 |

**Haynes and Boone, LLP**

Invoice Number: 20337328
Client/Matter Number: 0034882.00063

January 24, 2007
Page 6

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| | | ▮ and revise accordingly. | | |
| 12/20/06 | David Colletti | Review and revise ▮▮▮ | 0.90 | $265.50 |
| 12/20/06 | Jermaine K. Johnson | Monitored the Delphi bankruptcy case docket and circulate pertinent filings to the working group. | 0.80 | $156.00 |
| 12/20/06 | Kenric D. Kattner | Review and comment on letter ▮▮ (.8); continue working on ▮▮▮ (3.60); review and analyze ▮▮▮ (1.8); review ▮▮▮ from Steachli and ▮▮ (.4). | 6.60 | $3,531.00 |
| 12/20/06 | Debra Hatter | Review ▮▮ for ▮▮▮; review and provide input for ▮▮▮ to Ashley Shurtleff; review ▮▮ letter drafts. | 4.00 | $1,700.00 |
| 12/21/06 | Debra Hatter | Review draft ▮▮ and provide comments to Ashley Shurtleff and Jan Sharry; review revised ▮▮ and ▮▮▮; several discussions with Ashley Shurtleff on ▮▮▮; continued work on ▮▮▮ | 4.00 | $1,700.00 |
| 12/21/06 | Kenric D. Kattner | Revise and edit ▮▮ (2.3); review and analyze ▮▮ (2.4). | 4.70 | $2,514.50 |
| 12/21/06 | Jermaine K. Johnson | Monitored the Delphi bankruptcy case docket and circulate pertinent filings to the working group. | 1.00 | $195.00 |
| 12/21/06 | W. Scott Wallace | Work on ▮▮▮; office conferences with Ms. Sharry and Ms. Shurtleff regarding same; telephone conference with working group regarding same (3.5); review and analyze ▮▮▮ (3.0). | 6.50 | $3,640.00 |
| 12/21/06 | Taylor H. Wilson | Review ▮▮ issues therein; review ▮▮ concerns and work to locate outside counsel to ▮▮. | 1.20 | $618.00 |
| 12/21/06 | David Colletti | Review e-mails related to ▮▮▮ | 1.60 | $472.00 |
| 12/21/06 | Lenard M. Parkins | Work on ▮▮▮ (3.5); numerous telephone conferences with P. Daugherty, G. Steuchli and other Highland representatives regarding ▮▮▮ and | 9.70 | $7,032.50 |

**Haynes and Boone, LLP**

Invoice Number: 20337328

January 24, 2007

Client/Matter Number: 0034882.00063

Page 7

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| | | issues to be addressed (3.1) two telephone conferences with counsel for the Equity Committee in Delphi regarding ███████████████ (1.3); several telephone conferences with GC and CRO of Delphi regarding call with Highland and possible meeting with Highland and preparation for that call (1.8). | | |
| 12/21/06 | Kourtney Lyda | Continue drafting ███████████████████ | 6.10 | $2,348.50 |
| 12/21/06 | Carlo Romero | Review and analyze ████████████████ for ████████████. | 1.90 | $532.00 |
| 12/21/06 | Janice V. Sharry | Finalize ██████████████ letter and transmit same (2.0); various telephone conferences regarding █████ and other issues with ████████████ (1.0); review and work on various issues relating to ████ (2.0). | 5.00 | $2,975.00 |
| 12/21/06 | Ian Wood | ████████████████████████ | 0.80 | $168.00 |
| 12/21/06 | Ian Wood | ████████████████████████ | 0.40 | $84.00 |
| 12/21/06 | Judith Elkin | Review and revise draft objection; review draft ██████; review objections of three committees to Appaloosa/Cerberus proposal; conference call with clients and Delphi management; meet with Mr. Parkins; review and comment on ██████████████ review ██████████; conference call with Mr. Parkins and Ms Sharry. | 6.20 | $4,495.00 |

**Haynes and Boone, LLP**

Invoice Number: 20337328
Client/Matter Number: 0034882.00063

January 24, 2007
Page 8

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 12/21/06 | Ashley Shurtleff | Draft and revise ███████ | 3.50 | $980.00 |
| 12/21/06 | Ashley Shurtleff | Analyze ████████████████ | 1.30 | $364.00 |
| 12/21/06 | Ashley Shurtleff | ████████████████████ | 1.80 | $504.00 |
| 12/21/06 | Ashley Shurtleff | ████████████████████ | 1.00 | $280.00 |
| 12/21/06 | Thomas A. Howley | Reviewed objections ████████ (1.2); worked on ███████ (3.1); participated in team calls regarding ████ (1.1). | 5.40 | $2,673.00 |
| 12/22/06 | Carlo Romero | Further review and analyze ██████████ issues. | 1.50 | $420.00 |
| 12/22/06 | Thomas A. Howley | Worked on updated draft of Objection (.8); reviewed updated ████████ (.2); reviewed multiple emails on updates (.2). | 1.20 | $594.00 |
| 12/22/06 | Lenard M. Parkins | Numerous extended telephone conferences with P. Daugherty regarding ████████████ (3.5); numerous extended telephone conferences with J. Sharry regarding ████████ issues (2.8); work on ████████ (2.4); telephone conference with J. Elkin and K. Kattner regarding ████████ (.8); two telephone conferences with J. Sharry and Highland's PR firm regarding ████ (1.1). | 10.60 | $7,685.00 |
| 12/22/06 | Judith Elkin | Telephone conference with Mr. Parkins; review revised pleading; *review pleadings on* ████████ correspondence with Mr. Kattner regarding ████████ | 3.50 | $2,537.50 |
| 12/22/06 | Janice V. Sharry | Various telephone conferences regarding ████████ (1.5); review materials and proposals regarding issues (.6); work on revisions to ████ (2.0); telephone conferences regarding issues relating to ████ (1.5). | 5.60 | $3,332.00 |
| 12/22/06 | Kourtney Lyda | Review and revise ████████ | 4.40 | $1,694.00 |

**Haynes and Boone, LLP**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | (.2). | | |
| 12/22/06 | E A. Tiller | Responding on issue of whether ███████ | 4.00 | $1,980.00 |
| 12/22/06 | Ashley Shurtleff | Analyze whether ████████████ (2 hours); revise to incorporate comments and make appropriate revisions (1.5 hours); proof ████████ and make appropriate revisions prior to ████████ (1.2 hours). | 4.70 | $1,316.00 |
| 12/22/06 | David Colletti | Review e-mails ████████████ | 0.90 | $265.50 |
| 12/22/06 | Taylor H. Wilson | Extended review of ████ issues ████ relating to ████; review ████ matters and coordinate with ████; assist handling of ████ issues by outside counsel. | 1.60 | $824.00 |
| 12/22/06 | Fletch Johnston | Discuss ████ with Ms. Sharry (.50); review proposed letter (.70); discuss proposed filings with Ms. Shurtleff (.30); review ████ (1.50); review ████ (.30). | 3.30 | $1,105.50 |
| 12/22/06 | Vicki Martin-Odette | Consider █ issues regarding the ████ transaction. | 1.00 | $490.00 |
| 12/22/06 | W. Scott Wallace | Work on ████; review issues in connection with ████; office conference with Ms. Sharry regarding same; review ████ documents. | 2.70 | $1,512.00 |
| 12/22/06 | Kenric D. Kattner | Revise and edit objection ████ | 4.10 | $2,193.50 |
| 12/22/06 | Debra Hatter | Review drafts of ████ and discuss comments and ████ with Ashley Shurtleff; discuss questions relating to ████ with ████. | 2.00 | $850.00 |
| 12/22/06 | Richard Fijolek | Review █ issues ████ | 3.20 | $1,904.00 |
| 12/23/06 | Richard Fijolek | Review █ issues ████ | 6.00 | $3,570.00 |
| 12/23/06 | Vicki Martin-Odette | Consider █ issues regarding ████; telephone conference with Mr. Ciavarra regarding same. | 3.50 | $1,715.00 |
| 12/23/06 | Taylor H. Wilson | Assist handling of ████ issues relating to ████ work with ████ on ████ and discuss related ████ issues. | 0.50 | $257.50 |
| 12/23/06 | E A. Tiller | Phone discussions with Vicki Martin-Odette and Rick Fijolek | 0.40 | $198.00 |

**Haynes and Boone, LLP**

Invoice Number: 20337328                                          January 24, 2007
Client/Matter Number: 0034882.00063                                      Page  10

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | regarding ██████████████████████████. | | |
| 12/23/06 | Janice V. Sharry | Telephone conferences with Mr. Fijolek, Mr. Wilson and Ms. Odette regarding ██████ (1.0); prepare and discuss ██████ and conference call with ██████ (.3). | 1.30 | $773.50 |
| 12/23/06 | Judith Elkin | Review and revise objection ██████████████. | 2.50 | $1,812.50 |
| 12/23/06 | Lenard M. Parkins | Extended telephone conference with P. Daugherty regarding ██████████████████ (1.5); telephone conference with Randy Mason from Wachtel regarding bondholder position and indenture provisions that bar reinstatement of certain bond debt (.7). | 2.20 | $1,595.00 |
| 12/24/06 | Lenard M. Parkins | Work on ██████████ (3.3); telephone conference with P. Daugherty regarding ██████████ (0.5). | 3.80 | $2,755.00 |
| 12/25/06 | Lenard M. Parkins | Work on ████████████████████ (2.7). | 2.70 | $1,957.50 |
| 12/25/06 | Kenric D. Kattner | Review and analyze ██████████████████████ (1.2); revise and edit objection and response ██████████ 4.1). | 5.30 | $2,835.50 |
| 12/25/06 | Judith Elkin | Correspondence with Mr. Parkins and Mr. Kattner; review revised pleading and prepare comments; review various ██████; correspondence with Mr. Rosenberg. | 2.60 | $1,885.00 |
| 12/26/06 | Judith Elkin | Work on pleading and give comments to Mr. Parkins and Mr. Kattner (2.0); review ██████████ (.4); review ██████ orders and correspondence regarding same to group (1.0); review procedures order (.2); correspondence with Mr. Penn regarding ██████ (.1); review ██████ issues and review Appaloosa/Cerberus documents (3.0); research ██████████ (.3); telephone conference with Mr. Parkins regarding ██████ and contact ██████ (.2). | 7.20 | $5,220.00 |
| 12/26/06 | Jason P. Bloom | Analyze the requirements for ██████████████████████████████████; report results. | 4.10 | $1,148.00 |
| 12/26/06 | John Penn | Review issues regarding ██████████████████████; preliminary work on outline of memo regarding same. | 4.70 | $2,514.50 |
| 12/26/06 | Kourtney Lyda | Review and revise responsive pleadings ██████████ (1.6); review ██████████ orders to ██████ (.3); conference call with ██████ | 2.40 | $924.00 |

**Haynes and Boone, LLP**

Invoice Number: 20337328
Client/Matter Number: 0034882.00063

January 24, 2007
Page 11

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | respect to various issues relating to ████████ (.5). | | |
| 12/26/06 | Janice V. Sharry | Telephone conference with Mr. Parkins and working group to discuss ████████ (1.0); commence review of issues relating to ████ (.5). | 1.50 | $892.50 |
| 12/26/06 | Lenard M. Parkins | Work on ████████████████████ (5.2); numerous telephone conference with J. Sharry and other team members regarding status of ████ revisions; ████ issues; responses to ████████ ████ issues (2.80); several telephone conference with P. Daugherty regarding ████████████████ (.8). | 8.80 | $6,380.00 |
| 12/26/06 | Kenric D. Kattner | Review and analyze ████████████ (.8); revise and edit objection and response to ████████ (4.6); review ████████ objections (1.3); review ████████ thereof (.4). | 7.10 | $3,798.50 |
| 12/26/06 | David Colletti | Review e-mails from working group on ████████ | 0.50 | $147.50 |
| 12/26/06 | Arthur T. Carter | Follow-up and gather information on ████████████ . | 2.00 | $990.00 |
| 12/27/06 | David Colletti | Review e-mails on ████████████ | 0.50 | $147.50 |
| 12/27/06 | David Colletti | Calls with Ms. Sharry, Mr. Johnston and Ms. Shurtleff on ████████████ | 0.60 | $177.00 |
| 12/27/06 | David Colletti | Research issues on ████████████ | 0.40 | $118.00 |
| 12/27/06 | David Colletti | Begin reviewing and revising ████████ agreement. | 0.70 | $206.50 |
| 12/27/06 | Kenneth K. Bezozo | Begin review of ██ issues relating to ████████ . | 1.60 | $1,200.00 |
| 12/27/06 | Fletch Johnston | Review ████████████ (1.00); conference call with internal working group concerning ████████ (.4); review and analyze ████████ (1.3). | 2.70 | $904.50 |
| 12/27/06 | Sue P. Murphy | Discuss ████████████ | 2.00 | $1,120.00 |

Haynes and Boone, LLP

Invoice Number: 20337328                                                    January 24, 2007
Client/Matter Number: 0034882.00063                                            Page  12

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| 12/27/06 | Lenard M. Parkins | Work on pleadings ███████████████████ (2.6); extended telephone conference with  J. Sharry regarding ████████████ (1.3); telephone conference with J. Sharry and R. Fijolek regarding ██████████ (.4)l; telephone conference  with  S.  Murphy  regarding ███████████████████ (.5); telephone conference  with  P.  Daugherty  regarding ████ (.6). | 5.40 | $3,915.00 |
| 12/27/06 | Jermaine K. Johnson | Monitored the Delphi bankruptcy case docket and circulate pertinent filings to the working group. | 1.00 | $195.00 |
| 12/27/06 | Jermaine K. Johnson | Reviewed the Delphi bankruptcy case docket and advised the working group of recent filings and case status. | 1.30 | $253.50 |
| 12/27/06 | Janice V. Sharry | Prepare draft of ███████ agreement and review and revise same (1.6); review objection motion and provide comments to Mr. Parkins and Ms. Elkin (2.0); discuss ███████████████ with Mr. Colletti, Mr. Johnston and Ms Shurtleff (.4). | 4.00 | $2,380.00 |
| 12/27/06 | Judith Elkin | Revise   objection ██████████████ (6.6); telephone  conference  with  Mr.  Parkins  (2);  telephone conference with Ms Lyda (.1); telephone conference with Ms Sharry (.1); telephone conference with Ms Lyda regarding █████████ (.2); telephone conference with Ms Murphy regarding ████████ (.2). | 7.40 | $5,365.00 |
| 12/27/06 | Ashley Shurtleff | Review terms and provisions of the ██████████████ (3.5 hours); analyze ██████████████████████ (1 hour); draft memorandum discussing t██████████████████ (3 hours). | 7.50 | $2,100.00 |
| 12/27/06 | John Penn | Continued  work  on  draft  memo  regarding ███████ issues. | 4.60 | $2,461.00 |
| 12/27/06 | Debra Hatter | ███████████████████████████████ | 0.20 | $85.00 |
| 12/27/06 | Richard Fijolek | Consider ███████████████ | 1.00 | $595.00 |
| 12/27/06 | Brian Hail | Review ███ objection to ██████████. Review ████████████████████. | 4.20 | $2,415.00 |

**Haynes and Boone, LLP**

Invoice Number: 20337328
Client/Matter Number: 0034882.00063

January 24, 2007
Page 13

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 12/27/06 | Jeffrey M. Slade | Analyze ███████ ; analyze ████████ rules involving ████ ; consider ████████ ; prepare memorandum regarding ████ | 5.30 | $1,404.50 |
| 12/28/06 | Jeffrey M. Slade | Analyze ████████ ; consider and review issues involved in executing ████ ; telephone conference with Mr. Ciavarra and Mr. Penn; prepare memorandum regarding ████ . | 4.30 | $1,139.50 |
| 12/28/06 | Brian Hail | Review issues ████████ Review ████ on same. Review standing on ████ . | 3.10 | $1,782.50 |
| 12/28/06 | Ashley Shurtleff | Analyze whether a ████ (1.2 hours); analyze whether ████ (1.5 hours); draft and revise memorandum ████ (3.8 hours). | 6.50 | $1,820.00 |
| 12/28/06 | John Penn | Continued work on ████ issues; conference call with team regarding ████ | 4.80 | $2,568.00 |
| 12/28/06 | Jermaine K. Johnson | Monitored the Delphi bankruptcy case docket and circulate pertinent filings to the working group (1.2); coordinate the service of the Highland objection and response to the Motion for Order Authorizing and Approving the Equity Purchase and Commitment Agreement via overnight mail and electronic transmission, per the court's notice procedures order (1.5). | 2.70 | $526.50 |
| 12/28/06 | Kenric D. Kattner | Numerous telephone conferences with client regarding ████ (2.0); revise and edit objection and get filed and served (2.6). | 4.60 | $2,461.00 |
| 12/28/06 | Kourtney Lyda | Finalize ████ and confer with K. Kattner regarding same (.5); conference call regarding outstanding issues (.5). | 1.00 | $385.00 |
| 12/28/06 | Judith Elkin | Review motion ████ 2.0); telephone conference with Mr. Parkins regarding ████ (.2); telephone conference with Ms Murphy | 6.90 | $5,002.50 |

**Haynes and Boone, LLP**

Invoice Number: 20337328
Client/Matter Number: 0034882.00063

January 24, 2007
Page 14

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| | | regarding same (.2); review and revise and then file objection to motion for approval of Appaloosa Cerberus proposal (1.6); prepare ███████ (2.2); telephone conference with Mr. Kattner and Ms Lyda regarding ███████ (.2); telephone conference with Ms Lyda regarding ███████ (.1); ███████ (.2); telephone conference with Mr. Rosenberg regarding miscellaneous case issues (.2). | | |
| 12/28/06 | Janice V. Sharry | Review revisions to ███████ agreement (1.0); discuss with Mr. Parkins and Mr. Penn issues regarding ███████ (.5); review status of drafts of ███████ letter and other documents ███████ (.5); attend working group call regarding ███████ (1.0); prepare e-mail to Mr. Daugherty and others regarding issues relating to ███████ (.7); discuss same with Mr. Daugherty and Mr. Parkins (.3); review issues regarding ███████ and review materials relating to same with ███████ (1.0). | 5.00 | $2,975.00 |
| 12/28/06 | Sue P. Murphy | Continue document review. | 0.50 | $280.00 |
| 12/28/06 | Lenard M. Parkins | Numerous telephone conference with P. Daugherty regarding ███████ (.8).; review with P. Daugherty and G. Stuecheli ███████ (1.7); revisions to pleading to be filed (2.6); internal call with HB team regarding ███████ (2.1). | 7.20 | $5,220.00 |
| 12/28/06 | David Colletti | Calls ███████ and ███████ with internal working group. | 0.80 | $236.00 |
| 12/28/06 | David Colletti | Draft ███████ agreement. | 6.80 | $2,006.00 |
| 12/29/06 | David Colletti | E-mails and calls with Ms. Sharry and Mr. Johnston regarding ███████ | 0.60 | $177.00 |
| 12/29/06 | David Colletti | Review ███████ draft sent to ███████. | 0.50 | $147.50 |
| 12/29/06 | David Colletti | Review amendments to ███████ letter sent to ███████. | 0.60 | $177.00 |
| 12/29/06 | David Colletti | Draft and revise ███████ agreement. | 4.10 | $1,209.50 |
| 12/29/06 | John Penn | Work on ███████ regarding ███████; telephone conference with Mr. Parkins regarding ███████; telephone conference | 4.30 | $2,300.50 |

**Haynes and Boone, LLP**

Invoice Number: 20337328

Client/Matter Number: 0034882.00063

January 24, 2007

Page 15

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | with Mr. Bezozo regarding ████████; revise draft of memo regarding ████████ issues. | | |
| 12/29/06 | Kenric D. Kattner | Review ████████ order (1.2); review and comment on ████████ (1.2) | 2.40 | $1,284.00 |
| 12/29/06 | Lenard M. Parkins | Numerous telephone conference with HB team regarding ████████, ████████ and ████████ (1.4); numerous telephone conference with with P. Daugherty and J. Sharry regarding ██ and other issues including ████████████████ (2.4). communication with Mr. Hogan at Skadden regarding ████████ issues; telephone conference with J. Penn regarding ████ issues (1.1) | 4.90 | $3,552.50 |
| 12/29/06 | Kenneth K. Bezozo | Review and analyze ████████ relating to ████████; discuss same with Mr. Penn and Mr. Parkins. | 4.70 | $3,525.00 |
| 12/29/06 | Kourtney Lyda | Review and revise ████████████████ | 0.50 | $192.50 |
| 12/29/06 | Carlo Romero | Prepare analysis and inquiries regarding ████████ further review and analyze said ████████ and applicable ████. | 1.70 | $476.00 |
| 12/29/06 | Janice V. Sharry | Work on revisions to ████████ (2.0); work on ████ letter (1.6); work on review of ████████████ (1.2); discuss ████████ with Mr. Parkins and Mr. Daugherty (.5). | 5.30 | $3,153.50 |
| 12/29/06 | W. Scott Wallace | Office conference with Ms. Sharry regarding ████████████; review ████████ agreement ████████ and proposed revisions thereto. | 1.00 | $560.00 |
| 12/29/06 | Jeffrey M. Slade | Analyze ████████████; review memorandum regarding ████████. | 0.30 | $79.50 |
| 12/29/06 | Judith Elkin | Review and revise letter on ████ (.4); telephone conference with Ms Sharry and Mr. Parkins (.3); correspondence with group regarding ████, and ████ .5); review ████ and discuss issues with Mr. Parkins (.5). | 1.70 | $1,232.50 |
| 12/29/06 | Richard Fijolek | Consider ████ issues. | 0.40 | $238.00 |
| 12/29/06 | Debra Hatter | Brief review of ████████████ Agreement; review questions on ████████ from ████. | 1.00 | $425.00 |
| 12/30/06 | Kenric D. Kattner | Review ████████ and ████████ | 4.20 | $2,247.00 |

**Haynes and Boone, LLP**

Invoice Number: 20337328                                    January 24, 2007
Client/Matter Number: 0034882.00063                        Page 16

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | (1.2); Review ████████████████ (1.4); Review court order ████████ (0.8); Begin drafting document requests to Appaloosa (0.8). | | |
| 12/30/06 | Kourtney Lyda | Conference call regarding ████████████ (1.0); receive and review ████████████ and confer with L. Parkins regarding same (.2). | 1.20 | $462.00 |
| 12/30/06 | Brian Hail | Confer with Hogan at Skadden re discovery, protective order. Review ████████ | 2.70 | $1,552.50 |
| 12/30/06 | Lenard M. Parkins | Extended telephone conference with J. Dondero, P. Daugherty, G. Stuecheli regarding ████████ (1.1). | 1.10 | $797.50 |
| 12/31/06 | Brian Hail | Review ████████████████ Review ████████████████ | 3.30 | $1,897.50 |
| 12/31/06 | Kenric D. Kattner | Teleconference with counsel for Delphi regarding discovery issues (0.4); revise and edit draft ████████ (1.5); review ████████ (.8); review ████████ (1.4) | 4.10 | $2,193.50 |
| 12/31/06 | Lenard M. Parkins | Work on ████████████████ (0.7). | 0.70 | $507.50 |
| 12/31/06 | Kourtney Lyda | Review and revise ████████████ | 1.10 | $423.50 |
| 12/31/06 | Judith Elkin | Review and comment on revisions to ████ agreement (.5); review and comment on ████████ (.4); correspondence with Mr. Parkins regarding ████████ (.3); correspondence with Mr. Rosenberg regarding meeting with UCC counsel (.2) | 1.40 | $1,015.00 |
| 12/31/06 | Lenard M. Parkins | Preparation for and conduct conference call with Mr. Hogan from Skaddden regarding protective order for Highland discovery and regarding scope of 30b6 deposition fo Highland in Dallas on Friday the 5th of January(0.9); review ████ ████████████████ and send same to Skadden for resolution of outstanding issue (.5). | 1.40 | $1,015.00 |

**Total Chargeable Hours**                                      519.30

**Total Fees**                                              $268,093.50

**Haynes and Boone, LLP**

Invoice Number: 20337328
Client/Matter Number: 0034882.00063

January 24, 2007
Page 17

### EXPENSE   SUMMARY

| Description | Amount |
|---|---|
| Facsimile Expense | $24.00 |
| Fax | $31.00 |
| Federal Express | $1,088.78 |
| Lexis | $611.28 |
| Long Distance Phone Expense | $2.55 |
| Meals | $10.72 |
| Photocopy Expense | $760.80 |
| Secretarial Overtime Expense | $240.00 |
| Special Delivery Courier Service | $222.90 |
| Staff Billable Hours Expense | $220.00 |
| Support Vendors | $180.27 |
| Telephone Calls | $13.33 |
| Westlaw | $176.08 |

Total Current Costs                                                                                      $3,581.71

**Total Fees and Costs** *(See Remittance Statement for Total Due)*                **$271,675.21**

**Haynes and Boone, LLP**

Invoice Number: 20337328
Client/Matter Number: 0034882.00063

January 24, 2007
Page 18

**Delphi Corporation**

The following is a summary of the time dedicated and the fees charged on an average hourly rate basis to this matter by the Firm's professional staff:

|                      | Hours  | Rate*    | Fee         |
|----------------------|--------|----------|-------------|
| Thomas A. Howley     | 12.00  | $495.00  | $5,940.00   |
| E A. Tiller          | 4.40   | $495.00  | $2,178.00   |
| Kenric D. Kattner    | 48.60  | $535.00  | $26,001.00  |
| Judith Elkin         | 43.20  | $725.00  | $31,320.00  |
| Richard Fijolek      | 10.60  | $595.00  | $6,307.00   |
| Taylor H. Wilson     | 3.70   | $515.00  | $1,905.50   |
| Brian Hail           | 16.40  | $575.00  | $9,430.00   |
| Debra Hatter         | 21.30  | $425.00  | $9,052.50   |
| Kenneth K. Bezozo    | 6.30   | $750.00  | $4,725.00   |
| Lenard M. Parkins    | 103.00 | $725.00  | $74,675.00  |
| Vicki Martin-Odette  | 4.50   | $490.00  | $2,205.00   |
| Sue P. Murphy        | 2.50   | $560.00  | $1,400.00   |
| John Penn            | 18.40  | $535.00  | $9,844.00   |
| W. Scott Wallace     | 16.20  | $560.00  | $9,072.00   |
| Arthur T. Carter     | 2.00   | $495.00  | $990.00     |
| Janice V. Sharry     | 40.20  | $595.00  | $23,919.00  |
| David Colletti       | 30.60  | $295.00  | $9,027.00   |
| Ivo Djambov          | 4.70   | $280.00  | $1,316.00   |
| Fletch Johnston      | 6.00   | $335.00  | $2,010.00   |
| Kourtney Lyda        | 32.00  | $385.00  | $12,320.00  |
| Jeffrey M. Slade     | 9.90   | $265.00  | $2,623.50   |
| Jason P. Bloom       | 4.10   | $280.00  | $1,148.00   |
| Carlo Romero         | 25.30  | $280.00  | $7,084.00   |
| Ashley Shurtleff     | 36.50  | $280.00  | $10,220.00  |
| Ian Wood             | 5.70   | $210.00  | $1,197.00   |
| Jermaine K. Johnson  | 11.20  | $195.00  | $2,184.00   |

* average hourly rate

**Haynes and Boone, LLP**

|  | Hours | Rate* | Fee |
|---|---|---|---|
| Total | 519.30 |  | $268,093.50 |

* average hourly  rate

**Haynes and Boone, LLP**

Invoice Number: 20337328
Client/Matter Number: 0034882.00063
January 24, 2007

Highland Capital Management, L.P.
ATTN:  Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240


## ACCOUNTING   RECAP


Requesting Attorney    Taylor H. Wilson
**Delphi Corporation**
Client/Matter B/M:    0034882.00063

---

*For Professional Services Rendered From December 1, 2006 Through December 31, 2006 as follows:*


| Fees | Expenses | Applications | Total Due |
|------|----------|--------------|-----------|
| $268,093.50 | $3,581.71 | $0.00 | $271,675.21 |

Invoice Number: 20337328
Client/Matter Number: 0034882.00063
January 24, 2007

Highland Capital Management, L.P.
ATTN:  Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240

Client/Matter:  0034882.00063                                        **Tax Identification Number: 75-1312888**
**Delphi Corporation**
Requesting Attorney    Taylor H. Wilson
Requesting Attorney Phone:  (214)651-5615

---

# REMITTANCE  PAGE

*For Professional Services Rendered Through December 31, 2006*

Remit to:

      HAYNES AND BOONE, L.L.P.
      P.O. Box 841399
      Dallas, TX 75284-1399

Total Fees                                                                                          $268,093.50

Total Expenses and Services                                                                         $3,581.71

**Total Amount Due**                                                                                **$271,675.21**

---

**WIRING INSTRUCTIONS FOR OPERATING ACCOUNT:**

BANK OF AMERICA    100 West 33rd STREET   New York, NY  10001

FOR CREDIT TO THE ACCOUNT OF  HAYNES AND BOONE, LLP
**ABA NO.  0260- 0959-3**  OPERATING ACCOUNT NO.  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-4
SWIFT Address: BOFAUS3N

**For ACH Payments**

FOR CREDIT TO THE ACCOUNT OF  HAYNES AND BOONE, LLP
**ABA NO. 111-000-025**  OPERATING ACCOUNT NO.  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-4

PLEASE REFERENCE INVOICE NUMBER: **20337328**
RESPONSIBLE ATTORNEY: **Taylor H. Wilson**
CLIENT MATTER NUMBER: **0034882.00063**

# haynes*boone*

Invoice Number: 20331603
Client/Matter Number: 0034882.00063
December 14, 2006

Highland Capital Management, L.P.
ATTN:  Accounting Department
13455 Noel Road, Suite 800
*Two Galleria Tower*
Dallas, TX 75240

**Employer Identification  No. 75-1312888**

Requesting Attorney: Taylor H. Wilson

*For Professional Services Rendered From November 20, 2006 Through November 30, 2006*

**Delphi Corporation**

## PROFESSIONAL  FEES

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| 11/20/06 | Debra Hatter | Discuss ██████ with  Mr.  Terry ██████ ██████; review ██████ information  from ██████ . | 0.50 | $212.50 |
| 11/26/06 | Debra Hatter | Review ██████ and ██████ filings  of ██████ . | 1.00 | $425.00 |
| 11/27/06 | Debra Hatter | Review draft of ██████ filing  and  provide  comments  thereto; telephone  conference  with  Mr.  Terry  to  discuss ██████ and ██████; research  on ██████ , ██████ and ██████ . | 2.80 | $1,190.00 |
| 11/27/06 | Ivo Djambov | Prepared  draft  of ██████ . Telephone  conversation with Josh Terry. Email correspondence with Denise Conner and Debra Hatter.  Reviewed agreement for ██████ to determine ██████ . Sent draft of document to client. | 4.50 | $1,260.00 |

**Haynes and Boone, LLP**
**Attorneys and Counselors**
901 Main Street, Suite 3100
Dallas, Texas 75202-3789
Phone: 214.651.5000
Fax: 214.651.5940
www.haynesboone.com

**Haynes and Boone, LLP**

Invoice Number: 20331603

December 14, 2006

Client/Matter Number: 0034882.00063

Page 2

**Total Chargeable Hours**                          8.80

**Total Fees**                                                          $3,087.50

**Total Fees and Costs** *(See Remittance Statement for Total Due)*                     $3,087.50

**Haynes and Boone, LLP**

Invoice Number: 20331603                                          December 14, 2006
Client/Matter Number: 0034882.00063                                        Page  3

**Delphi Corporation**

The following is a summary of the time dedicated and the fees charged on an average hourly rate basis to this matter by the Firm's professional staff:

|                | Hours | Rate*    | Fee        |
|----------------|-------|----------|------------|
| Debra Hatter   | 4.30  | $425.00  | $1,827.50  |
| Ivo Djambov    | 4.50  | $280.00  | $1,260.00  |
| **Total**      | **8.80** |       | **$3,087.50** |

\* average hourly  rate

**Haynes and Boone, LLP**

Invoice Number: 20331603
Client/Matter Number: 0034882.00063
December 14, 2006

Highland Capital Management, L.P.
ATTN: Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240

## ACCOUNTING   RECAP

Requesting Attorney   Taylor H. Wilson
**Delphi Corporation**
Client/Matter B/M:   0034882.00063

*For Professional Services Rendered From November 20, 2006 Through November 30, 2006 as follows:*

| Fees | Expenses | Applications | Total Due |
|------|----------|--------------|-----------|
| $3,087.50 | $0.00 | $0.00 | $3,087.50 |

**Haynes and Boone, LLP**

Invoice Number: 20331603
Client/Matter Number: 0034882.00063
December 14, 2006

Highland Capital Management, L.P.
ATTN:  Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240

Client/Matter:  0034882.00063                                    **Tax Identification Number: 75-1312888**
**Delphi Corporation**
Requesting Attorney    Taylor H. Wilson
Requesting Attorney Phone: (214)651-5615

---

# REMITTANCE  PAGE

*For Professional Services Rendered Through November 30, 2006*

Remit to:

> HAYNES AND BOONE, L.L.P.
> P.O. Box 841399
> Dallas, TX 75284-1399

Total Fees                                                                                          $3,087.50

Total Expenses and Services                                                          $0.00

**Total Amount Due**                                                                    **$3,087.50**

<table>
<tr><td>

**WIRING INSTRUCTIONS FOR OPERATING ACCOUNT:**

BANK OF AMERICA    100 West 33rd STREET   New York, NY  10001

FOR CREDIT TO THE ACCOUNT OF  HAYNES AND BOONE, LLP
**ABA NO.  0260- 0959-3**  OPERATING ACCOUNT NO.  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-4
SWIFT Address: BOFAUS3N

**For ACH Payments**

FOR CREDIT TO THE ACCOUNT OF  HAYNES AND BOONE, LLP
**ABA NO. 111-000-025**  OPERATING ACCOUNT NO.  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-4

PLEASE REFERENCE INVOICE NUMBER: **20331603**
RESPONSIBLE ATTORNEY: **Taylor H. Wilson**
CLIENT MATTER NUMBER: **0034882.00063**

</td></tr>
</table>

**haynes**boone

Invoice Number: 20303604
Client/Matter Number: 0034882.00063
May 19, 2006

Highland Capital Management, L.P.
ATTN:  Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240

**Employer Identification  No. 75-1312888**

Requesting Attorney: Taylor H. Wilson

*For Professional Services Rendered From March 28, 2006 Through April 30, 2006*

**Delphi Corporation**

**PROFESSIONAL   FEES**

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|-----------|-------------|-------|--------|
| 03/28/06 | Brandon Jones | Review  and  consider  ███████ issues  related  to  the bankruptcy. | 1.40 | $441.00 |

**Total Chargeable Hours** 1.40

**Total Fees** <u>$441.00</u>

**Total Fees and Costs** *(See Remittance Statement for Total Due)* <u>$441.00</u>

**Haynes and Boone, LLP**
**Attorneys and Counselors**
901 Main Street, Suite 3100
Dallas, Texas 75202-3789
Phone: 214.651.5000
Fax: 214.651.5940
www.haynesboone.com

**Haynes and Boone, LLP**

Invoice Number: 20303604

May 19, 2006

Client/Matter Number: 0034882.00063

Page  2

**Delphi Corporation**

The following is a summary of the time dedicated and the fees charged on an average hourly rate basis to this matter by the Firm's professional staff:

|  | Hours | Rate* | Fee |
|---|---|---|---|
| Brandon Jones | 1.40 | $315.00 | $441.00 |
| **Total** | **1.40** |  | **$441.00** |

\* average hourly  rate

**Haynes and Boone, LLP**

Invoice Number: 20303604
Client/Matter Number: 0034882.00063
May 19, 2006

Highland Capital Management, L.P.
ATTN:  Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240

## ACCOUNTING   RECAP

Requesting Attorney    Taylor H. Wilson
**Delphi Corporation**
Client/Matter B/M:    0034882.00063

*For Professional Services Rendered From March 28, 2006 Through April 30, 2006 as follows:*

| Fees | Expenses | Applications | Total Due |
|------|----------|--------------|-----------|
| $441.00 | $0.00 | $0.00 | $441.00 |

**Haynes and Boone, LLP**

Invoice Number: 20303604
Client/Matter Number: 0034882.00063
May 19, 2006

Highland Capital Management, L.P.
ATTN: Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240

Client/Matter:  0034882.00063                    **Tax Identification Number: 75-1312888**
**Delphi Corporation**
Requesting Attorney    Taylor H. Wilson
Requesting Attorney Phone: (214)651-5615

---

# REMITTANCE  PAGE

*For Professional Services Rendered Through April 30, 2006*

Remit to:

    HAYNES AND BOONE, L.L.P.
    P.O. Box 841399
    Dallas, TX 75284-1399

Total Fees                                                                $441.00

Total Expenses and Services                                               $0.00

**Total Amount Due**                                                      **$441.00**

| |
|---|
| **WIRING INSTRUCTIONS FOR OPERATING ACCOUNT:** |
| BANK OF AMERICA   100 West 33rd STREET   New York, NY  10001 |
| FOR CREDIT TO THE ACCOUNT OF  HAYNES AND BOONE, LLP<br>**ABA NO.  0260- 0959-3**  OPERATING ACCOUNT NO.  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-4<br>SWIFT Address: BOFAUS3N |
| **For ACH Payments** |
| FOR CREDIT TO THE ACCOUNT OF  HAYNES AND BOONE, LLP<br>**ABA NO. 111-000-025**  OPERATING ACCOUNT NO.  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-4 |
| PLEASE REFERENCE INVOICE NUMBER:  **20303604**<br>RESPONSIBLE ATTORNEY:  **Taylor H. Wilson**<br>CLIENT MATTER NUMBER: **0034882.00063** |