IN THE UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                                    :
    In re                                           :     Chapter 11
                                                    :
DPH HOLDINGS CORP., <u>et al.</u>,                  :     Case No. 05-44481 (RDD)
                                                    :
            Reorganized Debtors.                    :     (Jointly Administered)
                                                    :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

<u>AFFIDAVIT OF SERVICE</u>

I, Evan Gershbein, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent for the Reorganized Debtors in the above-captioned cases.

On April 9, 2010, I caused to be served the document listed below (i) upon the parties listed on <u>Exhibit A</u> hereto via electronic notification and (ii) upon the parties listed on <u>Exhibit B</u> hereto via postage pre-paid U.S. mail:

1) Order Pursuant To 11 U.S.C. § 502(b) And (d) And Fed. R. Bankr. P. 3007 To (I) Modify And Allow (A) Certain Modified And Allowed Claims, (B) A Partially Satisfied Claim, And (C) Certain Partially Satisfied Scheduled Liabilities, (II) Disallow And Expunge (A) Certain Fully Satisfied Scheduled Liabilities, (B) Certain MDL-Related Claims, (C) Certain Personal Injury Claims, And (D) A Duplicate Claim, (III) Preserve Reorganized Debtors' Objection To Certain (A) Preference-Related Claims And (B) Preference-Related Scheduled Liabilities, And (IV) Modify Certain SERP-Related Scheduled Liabilities ("Forty-Fourth Omnibus Claims Objection Order") (Docket No. 19770) [a copy of which is attached hereto as <u>Exhibit C</u>]

On April 9, 2010, I caused to be served the documents listed below upon the parties listed on <u>Exhibit D</u> hereto via postage pre-paid U.S. mail:

2) Order Pursuant To 11 U.S.C. § 502(b) And (d) And Fed. R. Bankr. P. 3007 To (I) Modify And Allow (A) Certain Modified And Allowed Claims, (B) A Partially Satisfied Claim, And (C) Certain Partially Satisfied Scheduled Liabilities, (II) Disallow And Expunge (A) Certain Fully Satisfied Scheduled Liabilities, (B) Certain MDL-Related Claims, (C) Certain Personal Injury Claims, And (D) A Duplicate Claim, (III) Preserve Reorganized Debtors' Objection To Certain (A) Preference-Related Claims And (B) Preference-Related Scheduled Liabilities, And (IV) Modify Certain SERP-Related Scheduled Liabilities ("Forty-Fourth Omnibus Claims Objection Order")

[without exhibits] (Docket No. 19770) [a copy of which is attached hereto as Exhibit C]

3)   Personalized Notice Of Entry Of Order Pursuant To 11 U.S.C. § 502(b) And (d) And Fed. R. Bankr. P. 3007 To (I) Modify And Allow (A) Certain Modified And Allowed Claims, (B) A Partially Satisfied Claim, And (C) Certain Partially Satisfied Scheduled Liabilities, (II) Disallow And Expunge (A) Certain Fully Satisfied Scheduled Liabilities, (B) Certain MDL-Related Claims, (C) Certain Personal Injury Claims, And (D) A Duplicate Claim, (III) Preserve Reorganized Debtors' Objection To Certain (A) Preference-Related Claims And (B) Preference-Related Scheduled Liabilities, And (IV) Modify Certain SERP-Related Scheduled Liabilities (the "Personalized Notice") [a copy of the form of which is attached hereto as Exhibit E]. Each party's Personalized Notice was sent to the name and address listed in columns 1 and 2 of Exhibit D attached hereto. In addition, the chart provided on each party's Personalized Notice contained the information listed in columns 3 through 12 of Exhibit D attached hereto. The chart contained in the form of the Personalized Notice which is attached hereto as Exhibit E has been marked so as to demonstrate the manner in which the information listed in columns 3 through 12 of Exhibit D attached hereto was incorporated into each Personalized Notice.

On April 9, 2010, I caused to be served the documents listed below upon the parties listed on Exhibit F hereto via postage pre-paid U.S. mail:

4)   Order Pursuant To 11 U.S.C. § 502(b) And (d) And Fed. R. Bankr. P. 3007 To (I) Modify And Allow (A) Certain Modified And Allowed Claims, (B) A Partially Satisfied Claim, And (C) Certain Partially Satisfied Scheduled Liabilities, (II) Disallow And Expunge (A) Certain Fully Satisfied Scheduled Liabilities, (B) Certain MDL-Related Claims, (C) Certain Personal Injury Claims, And (D) A Duplicate Claim, (III) Preserve Reorganized Debtors' Objection To Certain (A) Preference-Related Claims And (B) Preference-Related Scheduled Liabilities, And (IV) Modify Certain SERP-Related Scheduled Liabilities ("Forty-Fourth Omnibus Claims Objection Order") [without exhibits] (Docket No. 19770) [a copy of which is attached hereto as Exhibit C]

5)   Personalized Notice Of Entry Of Order Pursuant To 11 U.S.C. § 502(b) And (d) And Fed. R. Bankr. P. 3007 To (I) Modify And Allow (A) Certain Modified And Allowed Claims, (B) A Partially Satisfied Claim, And (C) Certain Partially Satisfied Scheduled Liabilities, (II) Disallow And Expunge (A) Certain Fully Satisfied Scheduled Liabilities, (B) Certain MDL-Related Claims, (C) Certain Personal Injury Claims, And (D) A Duplicate Claim, (III) Preserve Reorganized Debtors' Objection To Certain (A) Preference-Related Claims And (B) Preference-Related Scheduled Liabilities, And (IV) Modify Certain SERP-Related Scheduled Liabilities (the "Personalized Notice") [a copy of the form of which is attached hereto as Exhibit G]. Each party's

Personalized Notice was sent to the name and address listed in columns 1 and 2 of Exhibit F attached hereto.  In addition, the chart provided on each party's Personalized Notice contained the information listed in columns 3 through 8 of Exhibit F attached hereto.  The chart contained in the form of the Personalized Notice which is attached hereto as Exhibit G has been marked so as to demonstrate the manner in which the information listed in columns 3 through 8 of Exhibit F attached hereto was incorporated into each Personalized Notice.

On April 9, 2010, I caused to be served the documents listed below upon the parties listed on Exhibit H hereto via postage pre-paid U.S. mail:

6) Order Pursuant To 11 U.S.C. § 502(b) And (d) And Fed. R. Bankr. P. 3007 To (I) Modify And Allow (A) Certain Modified And Allowed Claims, (B) A Partially Satisfied Claim, And (C) Certain Partially Satisfied Scheduled Liabilities, (II) Disallow And Expunge (A) Certain Fully Satisfied Scheduled Liabilities, (B) Certain MDL-Related Claims, (C) Certain Personal Injury Claims, And (D) A Duplicate Claim, (III) Preserve Reorganized Debtors' Objection To Certain (A) Preference-Related Claims And (B) Preference-Related Scheduled Liabilities, And (IV) Modify Certain SERP-Related Scheduled Liabilities ("Forty-Fourth Omnibus Claims Objection Order") [without exhibits] (Docket No. 19770) [a copy of which is attached hereto as Exhibit C]

7) Personalized Notice Of Entry Of Order Pursuant To 11 U.S.C. § 502(b) And (d) And Fed. R. Bankr. P. 3007 To (I) Modify And Allow (A) Certain Modified And Allowed Claims, (B) A Partially Satisfied Claim, And (C) Certain Partially Satisfied Scheduled Liabilities, (II) Disallow And Expunge (A) Certain Fully Satisfied Scheduled Liabilities, (B) Certain MDL-Related Claims, (C) Certain Personal Injury Claims, And (D) A Duplicate Claim, (III) Preserve Reorganized Debtors' Objection To Certain (A) Preference-Related Claims And (B) Preference-Related Scheduled Liabilities, And (IV) Modify Certain SERP-Related Scheduled Liabilities (the "Personalized Notice") [a copy of the form of which is attached hereto as Exhibit I].  Each party's Personalized Notice was sent to the name and address listed in columns 1 and 2 of Exhibit H attached hereto.  In addition, the chart provided on each party's Personalized Notice contained the information listed in columns 3 through 7 of Exhibit H attached hereto.  The chart contained in the form of the Personalized Notice which is attached hereto as Exhibit I has been marked so as to demonstrate the manner in which the information listed in columns 3 through 7 of Exhibit H attached hereto was incorporated into each Personalized Notice.

On April 9, 2010, I caused to be served the documents listed below upon the parties listed on <u>Exhibit J</u> hereto via postage pre-paid U.S. mail:

8)  Order Pursuant To 11 U.S.C. § 502(b) And (d) And Fed. R. Bankr. P. 3007 To (I) Modify And Allow (A) Certain Modified And Allowed Claims, (B) A Partially Satisfied Claim, And (C) Certain Partially Satisfied Scheduled Liabilities, (II) Disallow And Expunge (A) Certain Fully Satisfied Scheduled Liabilities, (B) Certain MDL-Related Claims, (C) Certain Personal Injury Claims, And (D) A Duplicate Claim, (III) Preserve Reorganized Debtors' Objection To Certain (A) Preference-Related Claims And (B) Preference-Related Scheduled Liabilities, And (IV) Modify Certain SERP-Related Scheduled Liabilities ("Forty-Fourth Omnibus Claims Objection Order") [without exhibits] (Docket No. 19770) [a copy of which is attached hereto as <u>Exhibit C</u>]

9)  Personalized Notice Of Entry Of Order Pursuant To 11 U.S.C. § 502(b) And (d) And Fed. R. Bankr. P. 3007 To (I) Modify And Allow (A) Certain Modified And Allowed Claims, (B) A Partially Satisfied Claim, And (C) Certain Partially Satisfied Scheduled Liabilities, (II) Disallow And Expunge (A) Certain Fully Satisfied Scheduled Liabilities, (B) Certain MDL-Related Claims, (C) Certain Personal Injury Claims, And (D) A Duplicate Claim, (III) Preserve Reorganized Debtors' Objection To Certain (A) Preference-Related Claims And (B) Preference-Related Scheduled Liabilities, And (IV) Modify Certain SERP-Related Scheduled Liabilities (the "Personalized Notice") [a copy of the form of which is attached hereto as <u>Exhibit K</u>]. Each party's Personalized Notice was sent to the name and address listed in columns 1 and 2 of <u>Exhibit J</u> attached hereto. In addition, the chart provided on each party's Personalized Notice contained the information listed in columns 3 through 8 of <u>Exhibit J</u> attached hereto. The chart contained in the form of the Personalized Notice which is attached hereto as <u>Exhibit K</u> has been marked so as to demonstrate the manner in which the information listed in columns 3 through 8 of <u>Exhibit J</u> attached hereto was incorporated into each Personalized Notice.

On April 9, 2010, I caused to be served the documents listed below upon the parties listed on <u>Exhibit L</u> hereto via postage pre-paid U.S. mail:

10) Order Pursuant To 11 U.S.C. § 502(b) And (d) And Fed. R. Bankr. P. 3007 To (I) Modify And Allow (A) Certain Modified And Allowed Claims, (B) A Partially Satisfied Claim, And (C) Certain Partially Satisfied Scheduled Liabilities, (II) Disallow And Expunge (A) Certain Fully Satisfied Scheduled Liabilities, (B) Certain MDL-Related Claims, (C) Certain Personal Injury Claims, And (D) A Duplicate Claim, (III) Preserve Reorganized Debtors' Objection To Certain (A) Preference-Related Claims And (B) Preference-Related Scheduled Liabilities, And (IV) Modify Certain SERP-Related Scheduled Liabilities ("Forty-Fourth Omnibus Claims Objection Order")

[without exhibits] (Docket No. 19770) [a copy of which is attached hereto as Exhibit C]

11) Personalized Notice Of Entry Of Order Pursuant To 11 U.S.C. § 502(b) And (d) And Fed. R. Bankr. P. 3007 To (I) Modify And Allow (A) Certain Modified And Allowed Claims, (B) A Partially Satisfied Claim, And (C) Certain Partially Satisfied Scheduled Liabilities, (II) Disallow And Expunge (A) Certain Fully Satisfied Scheduled Liabilities, (B) Certain MDL-Related Claims, (C) Certain Personal Injury Claims, And (D) A Duplicate Claim, (III) Preserve Reorganized Debtors' Objection To Certain (A) Preference-Related Claims And (B) Preference-Related Scheduled Liabilities, And (IV) Modify Certain SERP-Related Scheduled Liabilities (the "Personalized Notice") [a copy of the form of which is attached hereto as Exhibit M]. Each party's Personalized Notice was sent to the name and address listed in columns 1 and 2 of Exhibit L attached hereto. In addition, the chart provided on each party's Personalized Notice contained the information listed in columns 3 through 8 of Exhibit L attached hereto. The chart contained in the form of the Personalized Notice which is attached hereto as Exhibit M has been marked so as to demonstrate the manner in which the information listed in columns 3 through 8 of Exhibit L attached hereto was incorporated into each Personalized Notice.

On April 9, 2010, I caused to be served the documents listed below upon the parties listed on Exhibit N hereto via postage pre-paid U.S. mail:

12) Order Pursuant To 11 U.S.C. § 502(b) And (d) And Fed. R. Bankr. P. 3007 To (I) Modify And Allow (A) Certain Modified And Allowed Claims, (B) A Partially Satisfied Claim, And (C) Certain Partially Satisfied Scheduled Liabilities, (II) Disallow And Expunge (A) Certain Fully Satisfied Scheduled Liabilities, (B) Certain MDL-Related Claims, (C) Certain Personal Injury Claims, And (D) A Duplicate Claim, (III) Preserve Reorganized Debtors' Objection To Certain (A) Preference-Related Claims And (B) Preference-Related Scheduled Liabilities, And (IV) Modify Certain SERP-Related Scheduled Liabilities ("Forty-Fourth Omnibus Claims Objection Order") [without exhibits] (Docket No. 19770) [a copy of which is attached hereto as Exhibit C]

13) Personalized Notice Of Entry Of Order Pursuant To 11 U.S.C. § 502(b) And (d) And Fed. R. Bankr. P. 3007 To (I) Modify And Allow (A) Certain Modified And Allowed Claims, (B) A Partially Satisfied Claim, And (C) Certain Partially Satisfied Scheduled Liabilities, (II) Disallow And Expunge (A) Certain Fully Satisfied Scheduled Liabilities, (B) Certain MDL-Related Claims, (C) Certain Personal Injury Claims, And (D) A Duplicate Claim, (III) Preserve Reorganized Debtors' Objection To Certain (A) Preference-Related Claims And (B) Preference-Related Scheduled Liabilities, And (IV) Modify Certain SERP-Related Scheduled Liabilities (the "Personalized Notice") [a copy of the form of which is attached hereto as Exhibit O]. Each party's

Personalized Notice was sent to the name and address listed in columns 1 and 2 of Exhibit N attached hereto.  In addition, the chart provided on each party's Personalized Notice contained the information listed in columns 3 through 7 of Exhibit N attached hereto.  The chart contained in the form of the Personalized Notice which is attached hereto as Exhibit O has been marked so as to demonstrate the manner in which the information listed in columns 3 through 7 of Exhibit N attached hereto was incorporated into each Personalized Notice.

On April 9, 2010, I caused to be served the documents listed below upon the parties listed on Exhibit P hereto via postage pre-paid U.S. mail:

14) Order Pursuant To 11 U.S.C. § 502(b) And (d) And Fed. R. Bankr. P. 3007 To (I) Modify And Allow (A) Certain Modified And Allowed Claims, (B) A Partially Satisfied Claim, And (C) Certain Partially Satisfied Scheduled Liabilities, (II) Disallow And Expunge (A) Certain Fully Satisfied Scheduled Liabilities, (B) Certain MDL-Related Claims, (C) Certain Personal Injury Claims, And (D) A Duplicate Claim, (III) Preserve Reorganized Debtors' Objection To Certain (A) Preference-Related Claims And (B) Preference-Related Scheduled Liabilities, And (IV) Modify Certain SERP-Related Scheduled Liabilities ("Forty-Fourth Omnibus Claims Objection Order") [without exhibits] (Docket No. 19770) [a copy of which is attached hereto as Exhibit C]

15) Personalized Notice Of Entry Of Order Pursuant To 11 U.S.C. § 502(b) And (d) And Fed. R. Bankr. P. 3007 To (I) Modify And Allow (A) Certain Modified And Allowed Claims, (B) A Partially Satisfied Claim, And (C) Certain Partially Satisfied Scheduled Liabilities, (II) Disallow And Expunge (A) Certain Fully Satisfied Scheduled Liabilities, (B) Certain MDL-Related Claims, (C) Certain Personal Injury Claims, And (D) A Duplicate Claim, (III) Preserve Reorganized Debtors' Objection To Certain (A) Preference-Related Claims And (B) Preference-Related Scheduled Liabilities, And (IV) Modify Certain SERP-Related Scheduled Liabilities (the "Personalized Notice") [a copy of the form of which is attached hereto as Exhibit Q].  Each party's Personalized Notice was sent to the name and address listed in columns 1 and 2 of Exhibit P attached hereto.  In addition, the chart provided on each party's Personalized Notice contained the information listed in columns 3 through 8 of Exhibit P attached hereto.  The chart contained in the form of the Personalized Notice which is attached hereto as Exhibit Q has been marked so as to demonstrate the manner in which the information listed in columns 3 through 8 of Exhibit P attached hereto was incorporated into each Personalized Notice.

Dated:  April 14, 2010

_/s/ Evan Gershbein_
Evan Gershbein

State of California
County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 14th day of April, 2010, by Evan
Gershbein, proved to me on the basis of satisfactory evidence to be the person who
appeared before me.

Signature:  _/s/ Aimee M. Parel_

Commission Expires:  _9/27/13_

# EXHIBIT A

DPH Holdings Corp.
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Barnes & Thornburg LLP | Peter A. Clark | One North Wacker Drive | Suite 4400 | Chicago | IL | 60606-2833 | 312-214-5668 | pclark@btlaw.com | Counsel to Recticel Interiors; Motorola; Temic Automotive |
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | sreisman@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell LLP | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | donald.bernstein@dpw.com brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent; Counsel to JPMorgan Chase Bank, N.A. |
| Delphi Automotive LLP | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | |
| DPH Holdings Corp. | John Brooks | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2143 | john.brooks@delphi.com | Reorganized Debtors |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | cschiff@flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | paul.anderson@flextronics.com | Counsel to Flextronics International USA, Inc. |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | rodbuje@ffhsj.com sliviri@ffhsj.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | lhassel@groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Garry M. Graber | 60 East 42nd St | 37th Floor | New York | NY | 10165-0150 | 212-661-3535 | ggraber@hodgsonruss.com | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Richard Duker | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | richard.duker@jpmorgan.com | Prepetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Susan Atkins, Gianni Russello | 277 Park Ave 8th Fl | | New York | NY | 10172 | 212-270-0426 | susan.atkins@jpmorgan.com | Postpetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | Sheryl Betance | 2335 Alaska Ave | | El Segundo | CA | 90245 | 310-823-9000 | sbetance@kccllc.com | Noticing and Claims Agent |
| Law Debenture Trust of New York | Daniel R. Fisher | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | daniel.fisher@lawdeb.com | Indenture Trustee |
| Law Debenture Trust of New York | Patrick J. Healy | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | patrick.healy@lawdeb.com | Indenture Trustee |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 1 of 3

4/13/2010 5:14 PM
Master Service List 100330.xlsx Email

DPH Holdings Corp.
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | jdejonker@mwe.com | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | conh@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | bmctigue@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | lszlezinger@mesirowfinanci al.com | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | 213-892-4000 | gbray@milbank.com tkreller@milbank.com jtill@milbank.com | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| New York State Office of Attorney General | Eugene J. Leff | Assistant Attorney General & Deputy Bureau Chief | 120 Broadway, 26th Floor | New York | NY | 10271 | 212-416-8465 | eugene.leff@oag.state.ny.u s | State of New York; New York State Department of Environmental Consevation |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | newyork@sec.gov secbankruptcy@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | william.dornbos@oag.state. ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | tjerman@omm.com | Special Labor Counsel |
| Paul, Weiss, Rifkind, Wharton & Garrison LLP | Stephen J. Shimshak Philip A Weintraub | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | 212-373-3000 | sshimshak@paulweiss.com pweintraub@paulweiss.com | Counsel to Ryder Integrated Logistics, Inc. |
| Pension Benefit Guaranty Corporation | Karen L. Morris, John Menke, Ralph L. Landy, Beth A. Bangert | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | landy.ralph@pbgc.gov morris.karen@pbgc.gov menke.john@pbgc.gov bangert.beth@pbgc.gov efile@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | david.resnick@us.rothschild .com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | 212-218-5500 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Reorganized Debtors |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 155 N Wacker Drive | Suite 2700 | Chicago | IL | 60606-1720 | 312-407-0700 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Reorganized Debtor |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 2 of 3

4/13/2010 5:14 PM
Master Service List 100330.xlsx Email

DPH Holdings Corp.
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | kmarafio@skadden.com | Counsel to the Reorganized Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | ddoyle@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | nfranke@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stahl Cowen Crowley Addis LLC | Jon D. Cohen, Trent P. Cornell | 55 West Monroe Street | Suite 1200 | Chicago | IL | 60603 | 312-641-0060 | jcohen@stahlcowen.com tcornell@stahlcowen.com | Counsel to the Delphi Retiree Committee |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | cp@stevenslee.com cs@stevenslee.com | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | altogut@teamtogut.com | Conflicts Counsel to the Reorganized Debtors |
| Weil, Gotshal & Manges LLP | Harvey R. Miller | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8500 | harvey.miller@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 3 of 3

4/13/2010 5:14 PM
Master Service List 100330.xlsx Email

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Adalberto Cañadas Castillo | | Avda Ramon de Carranza | 10-1° | Cadiz | | 11006 | Spain | 34 956 226 311 | adalberto@canadas.com | Representative to DASE |
| Adler Pollock & Sheehan PC | Joseph Avanzato | One Citizens Plz 8th Fl | | Providence | RI | 02903 | | 401-274-7200 | javanzato@apslaw.com | Attorneys for Fry's Metals Inc. and Specialty Coatings Systems Eft |
| Airgas, Inc. | David Boyle | 259 Radnor-Chester Road, Suite 100 | P.O. Box 6675 | Radnor | PA | 19087-8675 | | 610-902-6028 | david.boyle@airgas.com | Counsel to Airgas, Inc. |
| Akebono Brake Corporaton | Brandon J. Kessinger | 310 Ring Road | | Elizabethtown | KY | 42701 | | 270-234-5580 | bkessinger@akebono-usa.com | Representative for Akebono Corporation |
| Akin Gump Strauss Hauer & Feld, LLP | David M Dunn | 1333 New Hampshire Ave NW | | Washington | DC | 20036 | | 202-887-4000 | ddunn@akingump.com | Counsel to TAI Unsecured Creditors Liquidating Trust |
| Akin Gump Strauss Hauer & Feld, LLP | Ira S Dizengoff | One Bryant Park | | New York | NY | 10036 | | 212-872-1000 | idizengoff@akingump.com | Counsel to TAI Unsecured Creditors Liquidating Trust |
| Akin Gump Strauss Hauer & Feld, LLP | Peter J. Gurfein | 2029 Centure Park East | Suite 2400 | Los Angeles | CA | 90067 | | 310-552-6696 | pgurfein@akingump.com | Counsel to Wamco, Inc. |
| Allen Matkins Leck Gamble & Mallory LLP | Michael S. Greger | 1900 Main Street | Fifth Floor | Irvine | CA | 92614-7321 | | 949-553-1313 | mgreger@allenmatkins.com | Counsel to Kilroy Realty, L.P. |
| Alston & Bird, LLP | Craig E. Freeman | 90 Park Avenue | | New York | NY | 10016 | | 212-210-9400 | craig.freeman@alston.com | Counsel to Cadence Innovation, LLC |
| Alston & Bird, LLP | Dennis J. Connolly; David A. Wender | 1201 West Peachtree Street | | Atlanta | GA | 30309 | | 404-881-7269 | dconnolly@alston.com dwender@alston.com | Counsel to Cadence Innovation, LLC, PD George Co, Furukawa Electric Companay, Ltd., and Furukawa Electric North America APD, Inc. |
| American Axle & Manufacturing, Inc. | Steven R. Keyes | One Dauch Drive, Mail Code 6E-2-42 | | Detroit | MI | 48243 | | 313-758-4868 | steven.keyes@aam.com | Representative for American Axle & Manufacturing, Inc. |
| Andrews Kurth LLP | Gogi Malik | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | gogimalik@andrewskurth.com | Counsel to ITW Mortgage Investments IV, Inc. |
| Anglin, Flewelling, Rasmussen, Campbell & Trytten, LLP | Mark T. Flewelling | 199 South Los Robles Avenue | Suite 600 | Pasadena | CA | 91101-2459 | | 626-535-1900 | mtf@afrct.com | Counsel to Stanley Electric Sales of America, Inc. |
| Arent Fox PLLC | Robert M. Hirsh | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | Hirsh.Robert@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arnall Golden Gregory LLP | Darryl S. Laddin | 171 17th Street NW | Suite 2100 | Atlanta | GA | 30363-1031 | | 404-873-8120 | dladdin@agg.com | Counsel to Daishinku (America) Corp. d/b/a KDS America ("Daishinku"), SBC Telecommunications, Inc. (SBC) |
| Arnold & Porter LLP | Joel M. Gross | 555 Twelfth Street, N.W. | | Washington | D.C. | 20004-1206 | | 202-942-5000 | joel_gross@aporter.com | Counsel to CSX Transportation, Inc. |
| ATS Automation Tooling Systems Inc. | Carl Galloway | 250 Royal Oak Road | | Cambridge | Ontario | N3H 4R6 | Canada | 519-653-4483 | cgalloway@atsautomation.com | Company |
| Balch & Bingham LLP | Eric T. Ray | PO Box 306 | | Birmingham | AL | 35201 | | 205-251-8100 | eray@balch.com | Attorney for Alabama Power Company |
| Barack, Ferrazzano, Kirschbaum & Nagelberg LLP | Kimberly J. Robinson | 200 W Madison St Ste 3900 | | Chicago | IL | 60606 | | 312-984-3100 | kim.robinson@bfkn.com | Counsel to Motion Industries, Inc., EIS, Inc. and Johnson Industries, Inc. |
| Barack, Ferrazzano, Kirschbaum & Nagelberg LLP | William J. Barrett | 200 W Madison St Ste 3900 | | Chicago | IL | 60606 | | 312-984-3100 | william.barrett@bfkn.com | Counsel to Motion Industries, Inc., EIS, Inc. and Johnson Industries, Inc. |
| Barnes & Thornburg LLP | Alan K. Mills | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | alan.mills@btlaw.com | Counsel to Mays Chemical Company |
| Barnes & Thornburg LLP | David M. Powlen | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | david.powlen@btlaw.com | Counsel to Howard county, Indiana |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 1 of 22

4/13/2010 5:14 PM
Email (387)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|------------------|
| Barnes & Thornburg LLP | John T. Gregg | 171 Monroe Avenue NW | Suite 1000 | Grand Rapids | MI | 49503 | | 616-742-3930 | jgregg@btlaw.com | Counsel to Priority Health; Clarion Corporation of America; Continental AG and Affiliates |
| Barnes & Thornburg LLP | Mark R. Owens | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | mark.owens@btlaw.com | Counsel to Clarion Corporation of America |
| Barnes & Thornburg LLP | Michael K. McCrory | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | michael.mccrory@btlaw.com | Counsel to Gibbs Die Casting Corporation; Clarion Corporation of America |
| Barnes & Thornburg LLP | Patrick E. Mears | 171 Monroe Avenue NW | Suite 1000 | Grand Rapids | MI | 49503 | | 616-742-3936 | pmears@btlaw.com | Counsel to Armada Rubber Manufacturing Company, Bank of America Leasing & Leasing & Capital, LLC, & AutoCam Corporation |
| Barnes & Thornburg LLP | Wendy D. Brewer | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | wendy.brewer@btlaw.com | Counsel to Gibbs Die Casting Corporation |
| Bartlett Hackett Feinberg P.C. | Frank F. McGinn | 155 Federal Street | 9th Floor | Boston | MA | 02110 | | 617-422-0200 | ffm@bostonbusinesslaw.com | Counsel to Iron Mountain Information Management, Inc. |
| Beeman Law Office | Thomas M Beeman | 33 West 10th Street | Suite 200 | Anderson | IN | 46016 | | 765-640-1330 | tom@beemanlawoffice.com | Counsel to Madison County (Indiana) Treasurer |
| Bendinelli Law Office PC | Jerry Sumner | 11184 Huron Street | Suite 10 | Denver | CO | 80234 | | 303-940-9900 | js@colawfirm.com michelle@colawfirm.com | Counsel to Jose C Alfaro |
| Bernstein Litowitz Berger & Grossman | Hannah E. Greenwald | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1411 | hannah@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Berry Moorman P.C. | James P. Murphy | 535 Griswold | Suite 1900 | Detroit | MI | 48226 | | 313-496-1200 | murph@berrymoorman.com | Counsel to Kamax L.P.; Optrex America, Inc.; GKN Sinter Metals, Inc. |
| Bialson, Bergen & Schwab | Kenneth T. Law, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | klaw@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.. |
| Bialson, Bergen & Schwab | Lawrence M. Schwab, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | lschwab@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.; Solectron Corporation; Solectron De Mexico SA de CV; Solectron Invotronics; Coherent, Inc.; Veritas Software Corporation |
| Bialson, Bergen & Schwab | Patrick M. Costello, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | pcostello@bbslaw.com | Solectron Corporation; Solectron de Mexico SA de CV; Solectron Invotronics and Coherent, Inc. |
| Bialson, Bergen & Schwab | Thomas M. Gaa | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | tgaa@bbslaw.com | Counsel to  Veritas Software Corporation |
| Bingham McHale LLP | Whitney L Mosby | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-635-8900 | wmosby@binghammchale.com | Counsel to Universal Tool & Engineering co., Inc. and M.G. Corporation |
| Blank Rome LLP | Marc E. Richards | The Chrylser Building | 405 Lexington Avenue | New York | NY | 10174 | | 212-885-5000 | mrichards@blankrome.com | Counsel to DENSO International America, Inc. |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 2 of 22

4/13/2010 5:14 PM
Email (387)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|------------------|
| Bodman LLP | Ralph E. McDowell | 100 Renaissance Center | 34th Floor | Detroit | MI | 48243 | | 313-393-7592 | rmcdowell@bodmanllp.com | Counsel to Freudenberg-NOK; General Partnership; Freudenberg-NOK, Inc.; Flextech, Inc.; Vibracoustic de Mexico, S.A. de C.V.; Lear Corporation; American Axle & Manufacturing, Inc. |
| Bond, Schoeneck & King, PLLC | Camille W. Hill | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | chill@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp. |
| Bond, Schoeneck & King, PLLC | Charles J. Sullivan | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | csullivan@bsk.com | Counsel to Diemolding Corporation |
| Bond, Schoeneck & King, PLLC | Stephen A. Donato | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | sdonato@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp; Diemolding Corporation |
| Boult, Cummings, Conners & Berry, PLC | Austin L. McMullen | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | amcmullen@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Boult, Cummings, Conners & Berry, PLC | Roger G. Jones | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | rjones@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Brembo S.p.A. | Massimiliano Cini | Administration Department via Brembo 25 | 24035 Curno BG | Bergamo | | | Italy | 00039-035-605-529 | massimiliano_cini@brembo.it | Creditor |
| Brown & Connery, LLP | Donald K. Ludman | 6 North Broad Street | | Woodbury | NJ | 08096 | | 856-812-8900 | dludman@brownconnery.com | Counsel to SAP America, Inc. |
| Buchalter Nemer, A Profesional Corporation | Shawn M. Christianson | 333 Market Street | 25th Floor | San Francisco | CA | 94105-2126 | | 415-227-0900 | schristianson@buchalter.com | Counsel to Oracle USA, Inc.; Oracle Credit Corporation |
| Buchanan Ingersoll & Rooney PC | Mary Caloway | The Brandywine Building | 1000 West Street, Suite 1410 | Wilmington | DE | 19801 | | 302-552-4200 | mary.caloway@bipc.com | Counsel to Fiduciary Counselors |
| Buchanan Ingersoll & Rooney PC | William H. Schorling, Esq. | Two Liberty Place | 50 S. 16th St., Ste 3200 | Philadelphia | PA | 19102 | | 215-665-5326 | william.schorling@bipc.com | Counsel to Fiduciary Counselors |
| Burr & Forman LLP | Michael Leo Hall | 420 North Twentieth Street | Suite 3100 | Birmingham | AL | 35203 | | (205) 458-5367 | mhall@burr.com | Counsel to Mercedes-Benz U.S. International, Inc |
| Cadwalader Wickersham & Taft LLP | Jeannine D'Amico | 1201 F St NW Ste 1100 | | Washington | DC | 20004 | | 202-862-2452 | jeannine.damico@cwt.com | Attorneys for the Audit Committee of Delphi Corporation |
| Cadwalader Wickersham & Taft LLP | John J. Rapisardi Esq<br>Joseph Zujkowski Esq | One World Financial Center | | New York | NY | 10281 | | 212-504-6000 | john.rapisardi@cwt.com<br>joseph.zujkowski@cwt.com | Counsel to the Auto Task Force of the U.S. Department of the Treasury |
| Cahill Gordon & Reindel LLP | Jonathan Greenberg | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | jonathan.greenberg@BASF.COM | Counsel to Engelhard Corporation |
| Cahill Gordon & Reindel LLP | Kevin Burke | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | kburke@cahill.com | Counsel to Engelhard Corporation |
| Calfee, Halter & Griswold LLC | Jean R. Robertson, Esq. | 1400 McDonald Investment Ctr | 800 Superior Ave | Cleveland | OH | 44114 | | 216-622-8404 | jrobertson@calfee.com | Counsel to Brush Engineered materials |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 3 of 22

4/13/2010 5:14 PM
Email (387)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Calinoff & Katz, LLP | Dorothy H. Marinis-Riggio Robert Calinoff | 140 East 45th Street | 17th Floor | New York | NY | 10017 | | 212-826-8800 | dhriggio@gmail.com rcalinoff@candklaw.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, I |
| Carson Fischer, P.L.C. | Joseph M Fischer Patrick J Kukla | 4111 Andover Road | West 2nd Floor | Bloomfield Hills | MI | 48302 | | 248-644-4840 | brcy@carsonfischer.com | Counsel to Bing Metals Group, LLC; Behr America, Inc.; Findlay Industries; Vitec, LLC |
| Carson Fischer, P.L.C. | Robert A. Weisberg | 4111 Andover Road | West 2nd Floor | Birmingham | MI | 48302 | | 248-644-4840 | rweisberg@carsonfischer.com brcy@carsonfischer.com | Counsel to Cascade Die Casting Group, Inc.; Behr America, Inc. |
| Carter Ledyard & Milburn LLP | Aaron R. Cahn | 2 Wall Street | | New York | NY | 10005 | | 212-732-3200 | cahn@clm.com | Counsel to STMicroelectronics, Inc. |
| Chadbourne & Parke LLP | Douglas Deutsch, Esq. | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-408-5100 | ddeutsch@chadbourne.com | Counsel to EagleRock Capital Management, LLC |
| Clark Hill PLC | Joel D. Applebaum | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | japplebaum@clarkhill.com | Counsel to 1st  Choice Heating & Cooling, Inc.; BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLC | Shannon Deeby | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | sdeeby@clarkhill.com | Counsel to BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLLC | Robert D. Gordon | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8572 | rgordon@clarkhill.com | Counsel to ATS Automation Tooling Systems Inc. |
| Cleary Gottlieb Steen & Hamilton LLP | Deborah M. Buell | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | maofiling@cgsh.com | Counsel to Arneses Electricos Automotrices, S.A.de C.V.; Cordaflex, S.A. de C.V. |
| Cleary, Gottlieb, Steen & Hamilton LLP | James L. Bromley | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | maofiling@cgsh.com | Counsel to Bear, Stearns, Co. Inc.; Citigroup, Inc.; Credit Suisse First Boston; Deutsche Bank Securities, Inc.; Goldman Sachs Group, Inc.; JP Morgan Chase & Co.; Lehman Brothers, Inc.; Merrill Lynch & Co.; Morgan Stanley & Co., Inc.; UBS Securities, LLC |
| Cohen & Grigsby, P.C. | Thomas D. Maxson | 11 Stanwix Street | 15th Floor | Pittsburgh | PA | 15222-1319 | | 412-297-4706 | tmaxson@cohenlaw.com | Counsel to Nova Chemicals, Inc. |
| Cohen, Weiss & Simon LLP | Joseph J. Vitale Babette Ceccotti | 330 West 42nd Street | | New York | NY | 10036 | | 212-356-0238 | jvitale@cwsny.com bceccotti@cwsny.com | Counsel to International Union, United Automobile, Areospace and Agriculture Implement Works of America (UAW) |
| Cohn Birnbaum & Shea P.C. | Scott D. Rosen, Esq. | 100 Pearl Street, 12th Floor | | Hartford | CT | 06103 | | 860-493-2200 | srosen@cb-shea.com | Counsel to Floyd Manufacturing Co., Inc. |
| Conlin, McKenney & Philbrick, P.C. | Bruce N. Elliott | 350 South Main Street | Suite 400 | Ann Arbor | MI | 48104 | | 734-971-9000 | Elliott@cmplaw.com | Counsel to Brazeway, Inc. |
| Connolly Bove Lodge & Hutz LLP | Jeffrey C. Wisler, Esq. | 1007 N. Orange Street | P.O. Box 2207 | Wilmington | DE | 19899 | | 302-658-9141 | jwisler@cblh.com | Counsel to ORIX Warren, LLC |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 4 of 22

4/13/2010 5:14 PM
Email (387)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Contrarian Capital Management, L.L.C. | Mark Lee, Janice Stanton, Bill Raine, Seth Lax | 411 West Putnam Avenue | Suite 225 | Greenwich | CT | 06830 | | 203-862-8200<br><br>(230) 862-8231 | mlee@contrariancapital.com<br>jstanton@contrariancapital.com<br>wraine@contrariancapital.com<br>solax@contrariancapital.com | Counsel to Contrarian Capital Management, L.L.C. |
| Coolidge Wall Co. LPA | Ronald S. Pretekin | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | Pretekin@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany; Attorneys for Columbia Industrial |
| Covington & Burling | Susan Power Johnston Aaron R. Marcu | 620 Eighth Ave | | New York | NY | 10018 | | 212-841-1005 | sjohnston@cov.com | Special Counsel to the Debtor |
| Cox, Hodgman & Giarmarco, P.C. | Sean M. Walsh, Esq. | Tenth Floor Columbia Center | 101 W. Big Beaver Road | Troy | MI | 48084-5280 | | 248-457-7000 | swalsh@chglaw.com | Counsel to Nisshinbo Automotive Corporation |
| Curtin & Heefner, LLP | Daniel P. Mazo | 250 N. Pennslyvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | dpm@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtin & Heefner, LLP | Robert  Szwajkos | 250 N. Pennslyvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | rsz@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Cindi Eilbott | 101 Park Avenue | | New York | NY | 10178-0061 | | 212-696-6936 | ceilbott@curtis.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Damon & Morey LLP | William F. Savino | 1000 Cathedral Place | 298 Main Street | Buffalo | NY | 14202-4096 | | 716-856-5500 | wsavino@damonmorey.com | Counsel to Relco, Inc.; The Durham Companies, Inc. |
| David P. Martin | | 519 Energy Center Blvd | Ste 1104 | Northport | AL | 35401 | | 205-343-1771 | davidpmartin@erisacase.com<br>davidpmartin@bellsouth.net | Co-Counsel for David Gargis, Jimmy Mueller, and D. Keith Livingston |
| Day Pitney LLP | Richard M. Meth | P.O. Box 1945 | | Morristown | NJ | 07962-1945 | | 973-966-6300 | rmeth@daypitney.com | Counsel to Marshall E. Campbell Company |
| Day Pitney LLP | Ronald S. Beacher Conrad K. Chiu | 7 Times Square | | New York | NY | 10036 | | 212-297-5800 | rbeacher@daypitney.com<br>cchiu@daypitney.com | Counsel to IBJTC Business Credit Corporation, as successor to IBJ Whitehall Business Credit Corporation |
| Dechert LLP | Glenn E. Siegel James O. Moore | 1095 Avenue of the Americas | | New York | NY | 10036-6797 | | 212-698-3500 | glenn.siegel@dechert.com<br>james.moore@dechert.com | Counsel for Kensington International Limited, Manchester Securities Corp. and Springfield Associates, LLC |
| Denso International America, Inc. | Carol Sowa | 24777 Denso Drive | | Southfield | MI | 48086 | | 248-372-8531 | carol_sowa@denso-diam.com | Counsel to Denso International America, Inc. |
| DiConza Law, P.C. | Gerard DiConza, Esq. | 630 Third Avenue, 7th Floor | | New York | NY | 10017 | | 212-682-4940 | gdiconza@dlawpc.com | Counsel to Tyz-All Plastics, Inc.; Co-Counsel to Tower Automotive, Inc. |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 5 of 22

4/13/2010 5:14 PM
Email (387)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Dinsmore & Shohl LLP | John Persiani | 1900 Chemed Center | 255 East Fifth Street | Cincinnati | OH | 45202 | | 513-977-8200 | john.persiani@dinslaw.com | Counsel to The Procter & Gamble Company |
| DLA Piper Rudnick Gray Cary US LLP | Richard M. Kremen Maria Ellena Chavez-Ruark | The Marbury Building | 6225 Smith Avenue | Baltimore | Maryland | 21209-3600 | | 410-580-3000 | richard.kremen@dlapiper.com | Counsel to Constellation NewEnergy, Inc. & Constellation NewEnergy - Gas Division, LLC |
| Drinker Biddle & Reath LLP | Andrew C. Kassner | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | andrew.kassner@dbr.com | Counsel to Penske Truck Leasing Co., L.P. |
| Drinker Biddle & Reath LLP | David B. Aaronson | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | david.aaronson@dbr.com | Counsel to Penske Truck Leasing Co., L.P. and Quaker Chemical Corporation |
| Duane Morris LLP | Joseph H. Lemkin | 744 Broad Street | Suite 1200 | Newark | NJ | 07102 | | 973-424-2000 | jhlemkin@duanemorris.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC; and Hosiden America Corporation |
| Duane Morris LLP | Lewis R Olshin Esq | 30 South 17th Street | | Philadelphia | PA | 19103 | | 215-979-1129 | Olshin@duanemorris.com | Counsel to ACE American Insurance Company and Pacific Employers Insurance Company |
| Duane Morris LLP | Margery N. Reed, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | dmdelphi@duanemorris.com | Counsel to ACE American Insurance Company |
| Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | wmsimkulak@duanemorris.com | Counsel to ACE American Insurance Company |
| Dykema Gossett PLLC | Douglas S Parker | 39577 Woodward Ave | Suite 300 | Bloomfield Hills | MI | 48304 | | 248-203-0703 | dparker@dykema.com | Counsel for Federal Screw |
| Dykema Gossett PLLC | Morgan Smith | 10 South Wacker Dr | Suite 2300 | Chicago | IL | 60606 | | 312-627-5679 | mmsmith@dykema.com | Attorneys for Tremond City Barrel Fill PRP Group |
| Dykema Gossett PLLC | Sharon A. Salinas | 10 South Wacker Dr | Suite 2300 | Chicago | IL | 60606 | | 312-627-2199 | ssalinas@dykema.com | Counsel to Tremont City Barrel Fill PRP Group |
| Electronic Data Systems Corporation | Ayala Hassell | 5400 Legacy Dr. | Mail Stop H3-3A-05 | Plano | TX | 75024 | | 212-715-9100 | ayala.hassell@eds.com | Representattive for Electronic Data Systems Corporation |
| Ellenberg, Ogier, Rothschild & Rosenfeld, P.C. | Barbara Ellis-Monro | 170 Mitchell Street, SW | | Atlanta | GA | 30303 | | 404-581-3818 | bem@eorrlaw.com | Counsel to Southwire Company |
| Entergy Services, Inc. | Alan H. Katz | 639 Loyola Ave 26th Fl | | New Orleans | LA | 70113 | | | akatz@entergy.com | Assistant General Counsel to Entergy Services, Inc |
| Epstein Becker & Green PC | Maura I. Russell Anthony B. Stumbo | 250 Park Ave | 11th Floor | New York | NY | 10177-1211 | | 212-351-4500 | MRussell@ebglaw.com | Counsel to SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund Ltd |
| Ettelman & Hochheiser, P.C. | Gary Ettelman | c/o Premium Cadillac | 77 Main Street | New Rochelle | NY | 10801 | | 516-227-6300 | gettelman@e-hlaw.com | Counsel to Jon Ballin |
| Faegre & Benson LLP | Elizabeth K. Flaagan | 3200 Wells Fargo Center | 1700 Lincoln St | Denver | CO | 80203-4532 | | 303-607-3694 | eflaagan@faegre.com | Counsel to CoorsTek, Inc.; Corus, L.P. |
| Farrell Fritz PC | Louis A. Scarcella Patrick T. Collins | 1320 RexCorp Plaza | | Uniondale | NY | 11556-1320 | | 516-227-0700 | lscarcella@farrellfritz.com pcollins@farrellfritz.com | Counsel to Official Committee of Equity Holders |
| Filardi Law Offices LLC | Charles J. Filardi, Jr., Esq. | 65 Trumbull Street | Second Floor | New Haven | CT | 06510 | | 203-562-8588 | charles@filardi-law.com | Counsel to Federal Express Corporation |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 6 of 22

4/13/2010 5:14 PM
Email (387)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Finkel Goldstein Rosenbloom & Nash LLP | Ted J. Donovan | 26 Broadway | Suite 711 | New York | NY | 10004 | | 212-344-2929 | tdonovan@finkgold.com | Counsel to Pillarhouse (U.S.A.) Inc. |
| Foley & Lardner LLP | Ann Marie Uetz | 500 Woodward Avenue | Suite 2700 | Detroit | MI | 48226-3489 | | 313-234-7100 | auetz@foley.com | Counsel to PBR Tennessee |
| Foley & Lardner LLP | Jill L. Murch | 321 North Clark Street | Suite 2800 | Chicago | IL | 60610-4764 | | 312-832-4500 | jmurch@foley.com | Counsel to Kuss Corporation |
| Foley & Lardner LLP | John A. Simon | One Detroit Center | 500 Woodward Ave Suite 2700 | Detroit | MI | 48226-3489 | | 313-234-7100 | jsimon@foley.com | Counsel to Ernst & Young LLP |
| Foley & Lardner LLP | John R. Trentacosta Katherine R. Catanese | 500 Woodward Avenue | Suite 2700 | Detroit | MI | 48226-3489 | | 313-234-7100 | jtrentacosta@foley.com kcatanese@foley.com | Counsel to Kautex Inc. |
| Fox Rothschild LLP | Fred Stevens | 13 East 37th Street | Suite 800 | New York | NY | 10016 | | 212-682-7575 | fstevens@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Fox Rothschild LLP | Michael J. Viscount, Jr. | 1301 Atlantic Avenue | Suite 400 | Atlantic City | NJ | 08401-7212 | | 609-348-4515 | mviscount@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Frederick T. Rikkers | | 419 Venture Court | P.O. Box 930555 | Verona | WI | 53593 | | 608-848-6350 | ftrikkers@rikkerslaw.com | Counsel to Southwest Metal Finishing, Inc. |
| Fulbright & Jaworski LLP | David A Rosenzweig | 666 Fifth Avenue | | New York | NY | 10103-3198 | | 212-318-3000 | drosenzweig@fulbright.com | Counsel to Southwest Research Institute Attorney for Solvay Fluorides, LLC |
| Fulbright & Jaworski LLP | Michael M Parker | 300 Convent St Ste 2200 | | San Antonio | TX | 78205 | | 210-224-5575 | mparker@fulbright.com | Counsel to Southwest Research Institute |
| Genovese Joblove & Battista, P.A. | David C. Cimo | 100 S.E. 2nd Street | Suite 4400 | Miami | FL | 33131 | | 305-349-2300 | dcimo@gjb-law.com | Counsel to Ryder Integrated Logistics, Inc. |
| Gibbons P.C. | David N. Crapo | One Gateway Center | | Newark | NJ | 07102-5310 | | 973-596-4523 | dcrapo@gibbonslaw.com | Counsel to Epcos, Inc. |
| Goldberg Segalla LLP | Attn Bruce W Hoover | 665 Main St Ste 400 | | Buffalo | NY | 14203 | | 716-566-5400 | bhoover@goldbergsegalla.com | Attorneys for MasTec Inc. |
| Gorlick, Kravitz & Listhaus, P.C. | Barbara S. Mehlsack | 17 State Street | 4th Floor | New York | NY | 10004 | | 212-269-2500 | bmehlsack@gkllaw.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL–CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Goulston & Storrs, P.C. | Peter D. Bilowz | 400 Atlantic Avenue | | Boston | MA | 02110-333 | | 617-482-1776 | pbilowz@goulstonstorrs.com | Counsel to Thermotech Company |
| Grant & Eisenhofer P.A. | James J Sabella | 485 Lexington Ave | | New York | NY | 10017 | | 646-722-8520 | jsabella@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Grant & Eisenhofer P.A. | Jay W. Eisenhofer | 45 Rockefeller Center | 650 Fifth Avenue | New York | NY | 10111 | | 212-755-6501 | jeisenhofer@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 7 of 22

4/13/2010 5:14 PM
Email (387)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Gratz, Miller & Brueggeman, S.C. | Matthew R. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | mrr@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Graydon Head & Ritchey LLP | J. Michael Debbler, Susan M. Argo | 1900 Fifth Third Center | 511 Walnut Street | Cincinnati | OH | 45202 | | 513-621-6464 | mdebbeler@graydon.com | Counsel to Grote Industries; Batesville Tool & Die; PIA Group; Reliable Castings |
| Greenberg Traurig, LLP | Maria J. DiConza | MetLife Bldg | 200 Park Avenue | New York | NY | 10166 | | 212-801-9200 | diconzam@gtlaw.com | Counsel to Samtech Corporation |
| Greenberg Traurig, LLP | Shari L. Heyen | 1000 Louisiana | Suite 1800 | Houston | TX | 77002 | | 713-374-3500 | heyens@gtlaw.com | Counsel to Samtech Corporation |
| Greensfelder, Hemker & Gale, P.C. | Cherie Macdonald J. Patrick Bradley | 10 S. Broadway | Suite 200 | St. Louis | MO | 63102 | | 314-241-9090 | ckm@greensfelder.com jpb@greensfelder.com | Counsel to ARC Automotive, Inc. |
| Hahn Loeser & Parks LLP | Lawrence E Oscar Christopher W Peer | 200 Public Square | Suite 2800 | Cleveland | OH | 44114 | | 216-621-0150 | leoscar@hahnlaw.com cpeer@hahnlaw.com | Counsel to Casco Products, a Unit of Sequa Corporation and ARC Automotive, Inc. |
| Halperin Battaglia Raicht, LLP | Alan D. Halperin Christopher J.Battaglia Julie D. Dyas | 555 Madison Avenue | 9th Floor | New York | NY | 10022 | | 212-765-9100 | cbattaglia@halperinlaw.net ahalperin@halperinlaw.net jdyas@halperinlaw.net | Counsel to Pacific Gas Turbine Center, LLC and Chromalloy Gas Turbine Corporation; ARC Automotive, Inc |
| Hancock & Estabrook LLP | R John Clark Esq | 1500 Tower I | PO Box 4976 | Syracuse | NY | 13221-4976 | | 315-471-3151 | rjclark@hancocklaw.com | Counsel to Alliance Precision Plastics Corporation |
| Harrington, Dragich & O'Neill PLLC | David G Dragich | 21043 Mack Avenue | | Grosse Pointe Woods | MI | 48236 | | 313-886-4550 | ddragich@hdolaw.com | Counsel to Intermet Corporation |
| Harris D. Leinwand | Harris D. Leinwand | 315 Madison Avenue | Suite 901 | New York | NY | 10017 | | 212-725-7338 | hleinwand@aol.com | Counsel to Baker Hughes Incorporated; Baker Petrolite Corporation |
| Haskell Slaughter Young & Rediker LLC | Robert H. Adams | 2001 Park Place North | Suite 1400 | Birmingham | AL | 35203 | | 205-251-1000 | rha@hsy.com | Counsel to Simco Construction, Inc. |
| Haynes and Boone, LLP | Judith Elkin | 153 East 53rd Street | Suite 4900 | New York | NY | 10022 | | 212-659-7300 | judith.elkin@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Haynes and Boone, LLP | Lenard M. Parkins Kenric D. Kattner | 1 Houston Center | 1221 McKinney, Suite 2100 | Houston | TX | 77010 | | 713-547-2000 | lenard.parkins@haynesboone.com kenric.kattner@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Herrick, Feinstein LLP | Paul Rubin | 2 Park Avenue | | New York | NY | 10016 | | 212-592-1448 | prubin@herrick.com | Counsel to Canon U.S.A., Inc. and Schmidt Technology GmbH |
| Hewlett-Packard Company | Kenneth F. Higman | 2125 E. Katella Avenue | Suite 400 | Anaheim | CA | 92806 | | 714-940-7120 | ken.higman@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Ramona S. Neal | 11311 Chinden Blvd., M/S 314 | | Boise | ID | 83714-0021 | | 208-396-6484 | Ramona.neal@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Sharon Petrosino | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | | 908-898-4760 | sharon.petrosino@hp.com | Counsel to Hewlett-Packard Financial Services Company |
| Hinckley Allen & Snyder LLP | Michael J Pendell | 185 Asylum St CityPlace I | 35th Floor | Hartford | CT | 06103-3488 | | 860-725-6200 | mpendell@haslaw.com | Counsel to Barnes Group, Inc. |
| Hiscock & Barclay, LLP | J. Eric Charlton | 300 South Salina Street | PO Box 4878 | Syracuse | NY | 13221-4878 | | 315-425-2716 | echarlton@hiscockbarclay.com | Counsel to GW Plastics, Inc. |
| Hodgson Russ LLP | Garry M. Graber | 60 E 42nd St 37th Fl | | New York | NY | 10165-0150 | | 212-661-3535 | ggraber@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hodgson Russ LLP | Julia S. Kreher | One M&T Plaza | Suite 2000 | Buffalo | NY | 14203 | | 716-848-1330 | jkreher@hodgsonruss.com | Counsel to Hexcel Corporation |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 8 of 22

4/13/2010 5:14 PM
Email (387)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Hogan & Hartson L.L.P. | Audrey Moog | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | amoog@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Edward C. Dolan | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | ecdolan@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Scott A. Golden | 875 Third Avenue | | New York | NY | 10022 | | 212-918-3000 | sagolden@hhlaw.com | Counsel to XM Satellite Radio Inc. |
| Honigman, Miller, Schwartz and Cohn, LLP | Donald T. Baty, Jr. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7314 | dbaty@honigman.com | Counsel to Fujitsu Ten Corporation of America |
| Honigman, Miller, Schwartz and Cohn, LLP | E. Todd Sable | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7548 | tsable@honigman.com | Counsel to Valeo Climate Control Corp.; Valeo Electrical Systems, Inc. - Motors and Actuators Division;Valeo Electrical Systems, Inc. - Wipers Division; Valeo Switches & Detection System, Inc. |
| Honigman, Miller, Schwartz and Cohn, LLP | Lawrence J. Murphy | 2290 First National Building | 660 Woodward Ave | Detroit | MI | 48226 | | 313-465-7488 | lmurphy@honigman.Com | Attorneys for Guide Corporation and Lightsource Parent Corporation |
| Honigman, Miller, Schwartz and Cohn, LLP | Seth A Drucker | 2290 First National Building | 660 Woodward Avenue Ste 2290 | Detroit | MI | 48226 | | 313-465-7626 | sdrucker@honigman.com | Counsel for Valeo Climate Control, Corp. |
| Howard & Howard Attorneys PC | Lisa S Gretchko | 39400 Woodward Ave | Ste 101 | Bloomfield Hills | MI | 48304-5151 | | 248-723-0396 | lgretchko@howardandhoward.com | Intellectual Property Counsel for Delphi Corporation, et al. |
| Howick, Westfall, McBryan & Kaplan, LLP | Louis G. McBryan | 3101 Tower Creek Parkway | Ste 600 One Tower Creek | Atlanta | GA | 30339 | | 678-384-7000 | lmcbryan@hwmklaw.com | Counsel to Vanguard Distributors, Inc. |
| Hunter & Schank Co. LPA | John J. Hunter | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | jrhunter@hunterschank.com | Counsel to ZF Group North America Operations, Inc. |
| Hunter & Schank Co. LPA | Thomas J. Schank | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | tomschank@hunterschank.com | Counsel to ZF Group North America Operations, Inc. |
| Hunton & Williams LLP | Steven T. Holmes | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | sholmes@hunton.com | Counsel to RF Monolithics, Inc. |
| Hurwitz & Fine P.C. | Ann E. Evanko | 1300 Liberty Building | | Buffalo | NY | 14202 | | 716-849-8900 | aee@hurwitzfine.com | Counsel to Jiffy-Tite Co., Inc. |
| Ice Miller | Ben T. Caughey | One American Square | Box 82001 | Indianapolis | IN | 46282-0200 | | 317-236-2100 | Ben.Caughey@icemiller.com | Counsel to Sumco, Inc. |
| Infineon Technologies North America Corporation | Greg Bibbes | 1730 North First Street | M/S 11305 | San Jose | CA | 95112 | | 408-501-6442 | greg.bibbes@infineon.com | General Counsel & Vice President for Infineon Technologies North America Corporation |
| Infineon Technologies North America Corporation | Jeff Gillespie | 2529 Commerce Drive | Suite H | Kokomo | IN | 46902 | | 765-454-2146 | jeffery.gillispie@infineon.com | Global Account Manager for Infineon Technologies North America |
| International Union of Operating Engineers | Richard Griffin | 1125-17th Avenue, N.W. | | Washington | DC | 20036 | | 202-429-9100 | rgriffin@iuoe.org | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 9 of 22

4/13/2010 5:14 PM
Email (387)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Jackson Walker LLP | Bruce J. Ruzinsky | 1401 McKinney St Ste 1900 | | Houston | TX | 77010 | | 713-751-4200 | bruzinsky@jw.com | Counsel to Constellation NewEnergy, Inc. |
| Jackson Walker LLP | Heather M. Forrest | 901 Main St Ste 600 | | Dallas | TX | 75202 | | 214-953-6000 | hforrest@jw.com | Counsel to Constellation NewEnergy, Inc. |
| James R Scheuerle | Parmenter O'Toole | 601 Terrace Street | PO Box 786 | Muskegon | MI | 49443-0786 | | 231-722-1621 | JRS@Parmenterlaw.com | Counsel to Port City Die Cast and Port City Group Inc |
| Jason, Inc. | Will Schultz, General Counsel | 411 E. Wisconsin Ave | Suite 2120 | Milwaukee | WI | 53202 | | 414-277-2110 | wschultz@jasoninc.com | General Counsel to Jason Incorporated |
| Jenner & Block LLP | Ronald R. Peterson | One IBM Plaza | | Chicago | IL | 60611 | | 312-222-9350 | rpeterson@jenner.com | Counsel to SPX Corporation (Contech Division), Alcan Rolled Products-Ravenswood, LLC, Tenneco Inc. and Contech LLC |
| Johnston, Harris Gerde & Komarek, P.A. | Jerry W. Gerde, Esq. | 239 E. 4th St. | | Panama City | FL | 32401 | | 850-763-8421 | gerdekomarek@bellsouth.net | Counsel to Peggy C. Brannon, Bay County Tax Collector |
| Jones Day | Corinne Ball | 222 East 41st Street | | New York | NY | 10017 | | 212-326-7844 | cball@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Jones Day | Peter J. Benvenutti Michaeline H. Correa | 555 California St 26th Floor | | San Francisco | CA | 94104 | | 415-626-3939 | pjbenvenutti@jonesday.com mcorrea@jonesday.com | Attorneys for Symantec Corporation, Successor-in-Interest to Veritas Corporation |
| Jones Day | Scott J. Friedman | 222 East 41st Street | | New York | NY | 10017 | | 212-326-3939 | sjfriedman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Katten Muchin Rosenman LLP | John P. Sieger, Esq. | 525 West Monroe Street | | Chicago | IL | 60661 | | 312-902-5200 | john.sieger@kattenlaw.com | Counsel to TDK Corporation America and MEMC Electronic Materials, Inc. |
| Kaye Scholer LLP | Richard G Smolev | 425 Park Avenue | | New York | NY | 10022-3598 | | 212-236-8000 | rsmolev@kayescholer.com | Counsel to InPlay Technologies Inc |
| Kegler, Brown, Hill & Ritter Co., LPA | Kenneth R. Cookson | 65 East State Street | Suite 1800 | Columbus | OH | 43215 | | 614-426-5400 | kcookson@keglerbrown.com | Counsel to Solution Recovery Services |
| Keller Rohrback L.L.P. | Lynn Lincoln Sarko Cari Campen Laufenberg Erin M. Rily | 1201 Third Avenue | Suite 3200 | Seattle | WA | 98101 | | 206-623-1900 | lsarko@kellerrohrback.com claufenberg@kellerrohrback.com eriley@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Keller Rohrback P.L.C. | Gary A. Gotto | National Bank Plaza | 3101 North Central Avenue, Suite 900 | Phoenix | AZ | 85012 | | 602-248-0088 | ggotto@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 10 of 22

4/13/2010 5:14 PM
Email (387)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Kelley Drye & Warren, LLP | Craig A. Wolfe | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | cwolfe@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kelley Drye & Warren, LLP | Merrill B. Stone | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | mstone@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kennedy, Jennick & Murray | Larry Magarik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | lmagarik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Susan M. Jennik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | sjennik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Thomas Kennedy | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | tkennedy@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| King & Spalding, LLP | Daniel Egan | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | degan@kslaw.com | Counsel to KPMG LLP |
| King & Spalding, LLP | H. Slayton Dabney, Jr. | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | sdabney@kslaw.com | Counsel to KPMG LLP |
| Kirkland & Ellis LLP | Jim Stempel | 200 East Randolph Drive | | Chicago | IL | 60601 | | 312-861-2000 | jstempel@kirkland.com | Counsel to Lunt Manufacturing Company |
| Kirkpatrick & Lockhart Nicholson Graham LLP | Edward M. Fox | 599 Lexington Avenue | | New York | NY | 10022 | | 212-536-4812 | efox@klng.com | Counsel to Wilmington Trust Company, as Indenture trustee |
| Kokomo Gas & Fuel Company | Patti E Pope Revenue Recovery Manager | Northern Indiana Public Service Company | 801 East 86th Avenue | Merrillville | IN | 46410 | | | pepope@nisource.com | Kokomo Gas & Fuel Company |
| Kramer Levin Naftalis & Frankel LLP | Jordan D Kaye | 1177 Avenue of the Americas | | New York | NY | 10036 | | 212-715-9489 | jkaye@kramerlevin.com | Counsel to HP Enterprise Services, LLC |
| Krugliak, Wilkins, Griffiths & Dougherty CO., L.P.A. | Sam O. Simmerman | 4775 Munson Street N.W. | P.O. Box 36963 | Canton | OH | 44735-6963 | | 330-497-0700 | sosimmerman@kwgd.com | Counsel to for Millwood, Inc. |
| Kutak Rock LLP | Jay Selanders | 1010 Grand Blvd Ste 500 | | Kansas City | MO | 64106 | | 816-502-4617 | jay.selanders@kutakrock.com | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrlyser Canada, Inc. |
| Kutchin & Rufo, P.C. | Edward D. Kutchin | Two Center Plaza | Suite 620 | Boston | MA | 02108-1906 | | 617-542-3000 | ekutchin@kutchinrufo.com | Counsel to Parlex Corporation |
| Kutchin & Rufo, P.C. | Kerry R. Northrup | Two Center Plaza | Suite 620 | Boston | MA | 02108-1906 | | 617-542-3000 | knorthup@kutchinrufo.com | Counsel to Parlex Corporation |
| Lambert. Leser, Isackson, Cook & Guinta, P.C. | Adam D. Bruski | 309 Davidson Building | PO Box 835 | Bay City | MI | 48707-0835 | | 989-893-3518 | adbruski@lambertleser.com | Counsel to Creditor Linamar Corp. |
| Lambert. Leser, Isackson, Cook & Guinta, P.C. | Susan M. Cook | 309 Davidson Building | PO Box 835 | Bay City | MI | 48707-0835 | | 989-893-3518 | smcook@lambertleser.com | Counsel to Linamar Corporation |
| Latham & Watkins | Mark A. Broude | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1384 | mark.broude@lw.com | UCC Professional |
| Latham & Watkins | Michael J. Riela | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | michael.riela@lw.com | UCC Professional |
| Latham & Watkins | Mitchell A. Seider | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | mitchell.seider@lw.com | UCC Professional |
| Latham & Watkins | Robert Rosenberg | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1370 | robert.rosenberg@lw.com | UCC Professional |
| Law Offices of Michael O'Hayer | Michael O'Hayer Esq | 22 N Walnut Street | | West Chester | PA | 19380 | | 610-738-1230 | mkohayer@aol.com | Counsel to A-1 Specialized Services and Supplies Inc |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 11 of 22

4/13/2010 5:14 PM
Email (387)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Lewis and Roca LLP | Rob Charles, Esq. | One South Church Street | Suite 700 | Tucson | AZ | 85701 | | 520-629-4427 | rcharles@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Lewis and Roca LLP | Susan M. Freeman, Esq. | 40 North Central Avenue | Suite 1900 | Phoenix | AZ | 85004-4429 | | 602-262-5756 | sfreeman@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Linear Technology Corporation | John England, Esq. | General Counsel for Linear Technology Corporation | 1630 McCarthy Blvd. | Milpitas | CA | 95035-7417 | | 408-432-1900 | jengland@linear.com | Counsel to Linear Technology Corporation |
| Linebarger Goggan Blair & Sampson, LLP | Diane W. Sanders | 1949 South IH 35 (78741) | P.O. Box 17428 | Austin | TX | 78760-7428 | | 512-447-6675 | austin.bankruptcy@publicans.com | Counsel to Cameron County, Brownsville ISD |
| Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | 2323 Bryan Street | Suite 1600 | Dallas | TX | 75201 | | 214-880-0089 | dallas.bankruptcy@publicans.om | Counsel to Dallas County and Tarrant County |
| Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | P.O. Box 3064 | | Houston | TX | 77253-3064 | | 713-844-3478 | houston_bankruptcy@publicans.com | Counsel in Charge for Taxing Authorities: Cypress-Fairbanks Independent School District, City of Houston, Harris County |
| Locke Lord Bissell & Liddell | Kevin J. Walsh | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | | 212-812-8304 | kwalsh@lockelord.com | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| Locke Lord Bissell & Liddell | Timothy S. McFadden | 111 South Wacker Drive | | Chicago | IL | 60606 | | 312-443-0370 | tmcfadden@lockelord.com | Counsel to Methode Electronics, Inc. |
| Loeb & Loeb LLP | P. Gregory Schwed | 345 Park Avenue | | New York | NY | 10154-0037 | | 212-407-4000 | gschwed@loeb.com | Counsel to Creditor The Interpublic Group of Companies, Inc. and Proposed Auditor Deloitte & Touche, LLP |
| Loeb & Loeb LLP | William M. Hawkins | 345 Park Avenue | | New York | NY | 10154 | | 212-407-4000 | whawkins@loeb.com | Counsel to Industrial Ceramics Corporation |
| Lowenstein Sandler PC | Bruce S. Nathan | 1251 Avenue of the Americas | | New York | NY | 10020 | | 212-262-6700 | bnathan@lowenstein.com | Counsel to Daewoo International (America) Corp. |
| Lowenstein Sandler PC | Ira M. Levee | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | ilevee@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfonds ABP |
| Lowenstein Sandler PC | Kenneth A. Rosen | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | krosen@lowenstein.com | Counsel to Cerberus Capital Management, L.P. |
| Lowenstein Sandler PC | Michael S. Etkin | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | metkin@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfonds ABP |
| Lowenstein Sandler PC | Scott Cargill | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | scargill@lowenstein.com | Counsel to Cerberus Capital Management, L.P.; AT&T Corporation |
| Lowenstein Sandler PC | Vincent A. D'Agostino | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | vdagostino@lowenstein.com | Counsel to AT&T Corporation |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 12 of 22

4/13/2010 5:14 PM
Email (387)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Lyden, Liebenthal & Chappell, Ltd. | Erik G. Chappell | 5565 Airport Highway | Suite 101 | Toledo | OH | 43615 | | 419-867-8900 | egc@lydenlaw.com | Counsel to Metro Fibres, Inc. |
| Maddin, Hauser, Wartell, Roth & Heller PC | Alexander Stotland Esq | 28400 Northwestern Hwy | Third Floor | Southfield | MI | 48034 | | 248-354-4030 | axs@maddinhauser.com | Attorney for Danice Manufacturing Co. |
| Madison Capital Management | Joe Landen | 6143 South Willow Drive | Suite 200 | Greenwood Village | CO | 80111 | | 303-957-4254 | jlanden@madisoncap.com | Representative for Madison Capital Management |
| Margulies & Levinson, LLP | Leah M. Caplan, Esq. | 30100 Chagrin Boulevard | Suite 250 | Pepper Pike | OH | 44124 | | 216-514-4935 | lmc@ml-legal.com | Counsel to Venture Plastics |
| Mastromarco & Jahn, P.C. | Victor J. Mastromarco, Jr. | 1024 North Michigan Avenue | P.O. Box 3197 | Saginaw | MI | 48605-3197 | | 989-752-1414 | vmastromar@aol.com | Counsel to H.E. Services Company and Robert Backie and to Cindy Palmer, Personal Representative to the Estate of Michael Palmer |
| Masuda Funai Eifert & Mitchell, Ltd. | Gary D. Santella | 203 North LaSalle Street | Suite 2500 | Chicago | IL | 60601-1262 | | 312-245-7500 | gsantella@masudafunai.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC and Hosiden America Corporation |
| McCarter & English, LLP | David J. Adler, Jr. Esq. | 245 Park Avenue, 27th Floor | | New York | NY | 10167 | | 212-609-6800 | dadler@mccarter.com | Counsel to Ward Products, LLC |
| McCarter & English, LLP | Eduardo J. Glas, Esq. | Four Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4096 | | 913-622-4444 | eglas@mccarter.com | Counsel to General Products Delaware Corporation |
| McCarthy Tetrault LLP | Lorne P. Salzman | 66 Wellington Street West | Suite 4700 | Toronto | Ontario | M5K 1E6 | | 416-362-1812 | lsalzman@mccarthy.ca | Counsel to Themselves (McCarthy Tetrault LLP) |
| McDermott Will & Emery LLP | Gary O. Ravert | 340 Madison Avenue | | New York | NY | 10017-1922 | | 212-547-5477 | gravert@mwe.com | Counsel for Temic Automotive of North America, Inc. |
| McDermott Will & Emery LLP | James M. Sullivan | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5477 | jmsullivan@mwe.com | Counsel to Linear Technology Corporation, National Semiconductor Corporation; Timken Corporation |
| McDermott Will & Emery LLP | Stephen B. Selbst | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5400 | sselbst@mwe.com | Counsel to National Semiconductor Corporation |
| McDermott Will & Emery LLP | Steven P. Handler Monica M. Quinn | 227 W Monroe St | | Chicago | IL | 60606 | | 312-372-2000 | shandler@mwe.com mquinn@mwe.com | Counsel for Temic Automotive of North America, Inc. |
| McDonald Hopkins Co., LPA | Scott N. Opincar, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | sopincar@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McDonald Hopkins Co., LPA | Shawn M. Riley, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | sriley@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McElroy, Deutsch, Mulvaney & Carpenter, LLP | Jeffrey Bernstein, Esq. | Three Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4079 | | 973-622-7711 | jbernstein@mdmc-law.com | Counsel to New Jersey Self-Insurers Guaranty Association |
| McGuirewoods LLP | Aaron G McCollough Esq | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | | 804-775-1000 | amccollough@mcguirewoods.com | Counsel to Siemens Energy & Automation, Inc. |
| McGuirewoods LLP | Daniel F Blanks | One James Center | 901 East Cary Street | Richmond | VA | 23219 | | 804-775-1000 | dblanks@mcguirewoods.com | Counsel for CSX Transportation, Inc. |
| McGuirewoods LLP | John H Maddock III | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | | 804-775-1178 | jmaddock@mcguirewoods.com | Counsel to Siemens Logistics Assembly Systems, Inc.; Counsel for CSX Transportation, Inc. |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 13 of 22

4/13/2010 5:14 PM
Email (387)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Meyer, Suozzi, English & Klein, P.C. | Attn Thomas R Slome Esq | 990 Stewart Ave Ste 300 | PO Box 9194 | Garden City | NY | 11530-9194 | | 516-741-6565 | tslome@msek.com | Counsel for Pamela Geller; JAE Electronics, Inc. |
| Meyer, Suozzi, English & Klein, P.C. | Hanan Kolko | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | hkolko@msek.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Meyers Law Group, P.C. | Merle C. Meyers | 44 Montgomery Street | Suite 1010 | San Francisco | CA | 94104 | | 415-362-7500 | mmeyers@mlg-pc.com | Counsel to Alps Automotive, Inc. |
| Meyers, Rodbell & Rosenbaum, P.A. | M. Evan Meyers | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | emeyers@mrrlaw.net | Counsel to Prince George County, Maryland |
| Meyers, Rodbell & Rosenbaum, P.A. | Robert H. Rosenbaum | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | rrosenbaum@mrrlaw.net | Counsel to Prince George County, Maryland |
| Miami-Dade County Tax Collector | April Burch | Paralegal Unit | 140 West Flagler St Ste 1403 | Miami | FL | 33130 | | 305-375-5314 | mdtcbkc@miamidade.gov | Paralegal Collection Specialist for Miami-Dade County |
| Michael Cox | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | miag@michigan.gov | Attorney General for State of Michigan, Department of Treasury |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Dennis J. Raterink | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1176 | raterinkd@michigan.gov | Assistant Attorney General for Worker's Compensation Agency; Attorney for the Funds Administration for the State of Michigan |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Michael Cox | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | miag@michigan.gov | Attorney General for Worker's Compensation Agency; Attorney for the Funds Administration for the State of Michigan |
| Miles & Stockbridge, P.C. | Thomas D. Renda | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | trenda@milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miller & Martin PLLC | Dale Allen | 150 Fourth Ave North | Ste 1200 | Nashville | TN | 37219 | | 615-744-8572 | vjones@millermartin.com | Counsel to Averitt Express |
| Miller Johnson | Thomas P. Sarb Robert D. Wolford | 250 Monroe Avenue, N.W. | Suite 800, PO Box 306 | Grand Rapids | MI | 49501-0306 | | 616-831-1748 616-831-1726 | sarbt@millerjohnson.com wolfordr@millerjohnson.com | Counsel to Pridgeon & Clay, Inc. |
| Miller, Canfield, Paddock and Stone, P.L.C. | Jonathan S. Green | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8452 | greenj@millercanfield.com | Counsel to Wells Operating Partnership, LP |
| Miller, Canfield, Paddock and Stone, P.L.C. | Marc N. Swanson | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-963-6420 | swansonm@millercanfield.com | Counsel to Brose North America Holding LP and its affiliates |
| Miller, Canfield, Paddock and Stone, P.L.C. | Timothy A. Fusco | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8435 | fusco@millercanfield.com | Counsel to Niles USA Inc.; Techcentral, LLC; The Bartech Group, Inc.; Fischer Automotive Systems |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 14 of 22

4/13/2010 5:14 PM
Email (387)

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Paul J. Ricotta | One Financial Center | | Boston | MA | 02111 | | 617-542-6000 | pjricotta@mintz.com pricotta@mintz.com | Counsel to Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Molex Connector Corp | Jeff Ott | 2222 Wellington Ct. | | Lisle | IL | 60532 | | 630-527-4254 | Jeff.Ott@molex.com | Counsel to Molex Connector Corp |
| Morgan, Lewis & Bockius LLP | Andrew D. Gottfried | 101 Park Avenue | | New York | NY | 10178-0060 | | 212-309-6000 | agottfried@morganlewis.com | Counsel to ITT Industries, Inc.; Hitachi Chemical (Singapore), Ltd. |
| Morgan, Lewis & Bockius LLP | Menachem O. Zelmanovitz | 101 Park Avenue | | New York | NY | 10178 | | 212-309-6000 | mzelmanovitz@morganlewis.com | Counsel to Hitachi Chemical (Singapore) Pte, Ltd. |
| Morgan, Lewis & Bockius LLP | Richard W. Esterkin, Esq. | 300 South Grand Avenue | | Los Angeles | CA | 90017 | | 213-612-1163 | resterkin@morganlewis.com | Counsel to Sumitomo Corporation |
| Moritt Hock Hamroff & Horowitz LLP | Leslie Ann Berkoff | 400 Garden City Plaza | | Garden City | NY | 11530 | | 516-873-2000 | lberkoff@moritthock.com | Counsel to Standard Microsystems Corporation and its direct and indirect subsidiares Oasis SiliconSystems AG and SMSC NA Automotive, LLC (successor-in-interst to Oasis Silicon Systems, Inc.) |
| Munsch Hardt Kopf & Harr, P.C. | Raymond J. Urbanik, Esq., Joseph J. Wielebinski, Esq. and Davor Rukavina, Esq. | 3800 Lincoln Plaza | 500 North Akard Street | Dallas | RX | 75201-6659 | | 214-855-7590 214-855-7561 214-855-7587 | rurbanik@munsch.com jwielebinski@munsch.com drukavina@munsch.com | Counsel to Texas Instruments Incorporated |
| Nantz, Litowich, Smith, Girard & Hamilton, P.C. | Sandra S. Hamilton | 2025 East Beltline, S.E. | Suite 600 | Grand Rapids | MI | 49546 | | 616-977-0077 | sandy@nlsg.com | Counsel to Lankfer Diversified Industries, Inc. |
| Nathan, Neuman & Nathan, P.C. | Kenneth A. Nathan | 29100 Northwestern Highway | Suite 260 | Southfield | MI | 48034 | | 248-351-0099 | Knathan@nathanneuman.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| National City Commercial Capital | Lisa M. Moore | 995 Dalton Avenue | | Cincinnati | OH | 45203 | | 513-455-2390 | l.moore@pnc.com | Vice President and Senior Counsel to National City Commercial Capital |
| National Renewable Energy Laboratory | Marty Noland Principal Attorney | 1617 Golden Blvd | Legal Office, Mail Stop 1734 | Golden | CO | 80401 | | 303-384-7550 | marty_noland@nrel.gov | Counsel for National Renewable Energy Laboratory |
| Nelson Mullins Riley & Scarborough | George B. Cauthen | 1320 Main Street, 17th Floor | PO Box 11070 | Columbia | SC | 29201 | | 803-7255-9425 | george.cauthen@nelsonmullins.com | Counsel to Datwyler Rubber & Plastics, Inc.; Datwyler, Inc.; Datwyler i/o devices (Americas), Inc.; Rothrist Tube (USA), Inc. |
| New Jersey Attorney General's Office Division of Law | Tracy E Richardson Deputy Attorney General | R.J. Hughes Justice Complex | 25 Market St P.O. Box 106 | Trenton | NJ | 08628-0106 | | 609-292-1537 | tracy.richardson@dol.lps.state.nj.us | Deputy Attorney General - State of New Jersey Division of Taxation |
| North Point | David G. Heiman | 901 Lakeside Avenue | | Cleveland | OH | 44114 | | 216-586-3939 | dgheiman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Office of the Chapter 13 Trustee | Camille Hope | P.O. Box 954 | | Macon | GA | 31202 | | 478-742-8706 | cahope@chapter13macon.com | Office of the Chapter 13 Trustee |
| Office of the Texas Attorney General | Jay W. Hurst | P.O. Box 12548 | | Austin | TX | 78711-2548 | | 512-475-4861 | jay.hurst@oag.state.tx.us | Counsel to The Texas Comptroller of Public Accounts |

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Ohio Environmental Protection Agency | c/o Michelle T. Sutter | Principal Assistant Attorney General Environmental Enforcement Section | 30 E Broad St 25th Fl | Columbus | OH | 43215 | | 614-466-2766 | msutter@ag.state.oh.us | Attorney for State of Ohio, Environmental Protection Agency |
| Orbotech, Inc. | Michael M. Zizza, Legal Manager | 44 Manning Road | | Billerica | MA | 01821 | | 978-901-5025 | michaelz@orbotech.com | Company |
| O'Rourke Katten & Moody | Michael Moody | 55 W Wacker Dr | Ste 1400 | Chicago | IL | 60615 | | 312-849-2020 | mmoody@orourkeandmoody.com | Counsel to Ameritech Credit Corporation d/b/a SBC Capital Services |
| Orrick, Herrington & Sutcliffe LLP | Alyssa Englund, Esq. | 666 Fifth Avenue | | New York | NY | 10103 | | 212-506-5187 | aenglund@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Frederick D. Holden, Jr., Esq. | 405 Howard Street | | San Francisco | CA | 94105 | | 415-773-5700 | fholden@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Jonathan P. Guy | Columbia Center | 1152 15th St NW | Washington | DC | 20005-1706 | | 202-339-8400 | jguy@orrick.com | Counsel to Westwood Associates, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Raniero D'Aversa, Jr. | 666 Fifth Avenue | | New York | NY | 10103-0001 | | 212-506-3715 | Rdaversa@orrick.com | Counsel to Bank of America, N.A. |
| Orrick, Herrington & Sutcliffe LLP | Richard H. Wyron | Columbia Center | 1152 15th St NW | Washington | DC | 20005-1706 | | 202-339-8400 | rwyron@orrick.com | Counsel to Westwood Associates, Inc. |
| Pachulski Stang Ziehl & Jones LLP | Michael R. Seidl | 919 N. Market Street, 17th Floor | P.O. Box 8705 | Wilmington | DE | 19899-8705 | | 302-652-4100 | mseidl@pszjlaw.com | Counsel for Essex Group, Inc. |
| Pachulski Stang Ziehl & Jones LLP | Robert J. Feinstein Ilan D. Scharf | 780 Third Avenue, 36th Floor | | New York | NY | 10017-2024 | | 212-561-7700 | Rfeinstein@pszjlaw.com lscharf@pszjlaw.com | Counsel for Essex Group, Inc. |
| Patterson Belknap Webb & Tyler LLP | Daniel A. Lowenthal | 1133 Avenue of the Americas | | New York | NY | 10036 | | 212-336-2720 | dalowenthal@pbwt.com | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation |
| Patterson Belknap Webb & Tyler LLP | David W. Dykhouse Phyllis S. Wallitt | 1133 Avenue of the Americas | | New York | NY | 10036-6710 | | 212-336-2000 | dwdykhouse@pbwt.com | Attorneys for Fry's Metals Inc. and Specialty Coatings Systems Eft |
| Paul H. Spaeth Co. LPA | Paul H. Spaeth | 130 W Second St Ste 450 | | Dayton | OH | 45402 | | 937-223-1655 | spaethlaw@phslaw.com | Attorneys for F&G Multi-Slide Inc and F&G Tool & Die Co. Inc. |
| Paul, Weiss, Rifkind, Wharton & Garrison | Andrew N. Rosenberg | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | arosenberg@paulweiss.com | Counsel to Merrill Lynch, Pierce, Fenner & Smith, Incorporated |
| Paul, Weiss, Rifkind, Wharton & Garrison | Douglas R. Davis | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | ddavis@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Elizabeth R. McColm | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | emccolm@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Stephen J. Shimshak | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3133 | sshimshak@paulweiss.com | Counsel to Ambrake Corporation |
| Peggy Housner | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | housnerp@michigan.gov | Assistant Attorney General for State of Michigan, Department of Treasury |
| Pepe & Hazard LLP | Kristin B. Mayhew | 30 Jelliff Lane | | Southport | CT | 06890-1436 | | 203-319-4022 | kmayhew@pepehazard.com | Counsel for Illinois Tool Works Inc., Illinois Tool Works for Hobart Brothers Co., Hobart Brothers Company, ITW Food Equipment Group LLC and Tri-Mark, Inc. |

In re: DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 16 of 22

4/13/2010 5:14 PM
Email (387)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Pepper, Hamilton LLP | Francis J. Lawall | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | lawallf@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pepper, Hamilton LLP | Henry Jaffe | 1313 Market Street | PO Box 1709 | Wilmington | DE | 19899-1709 | | 302-777-6500 | jaffeh@pepperlaw.com | Counsel to SKF USA, Inc. |
| Pepper, Hamilton LLP | Nina M. Varughese | 3000 Two Logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | varughesen@pepperlaw.com | Counsel to Capro, Ltd; Teleflex Automotive Manufacturing Corporation; Teleflex Incorporated; Ametek; Cleo, Inc.; Sierra International, Inc. |
| Pickrel Schaeffer & Ebeling | Sarah B. Carter Esq | 2700 Kettering Tower | | Dayton | OH | 45423-2700 | | 937-223-1130 | scarter@pselaw.com | |
| Pierce Atwood LLP | Jacob A. Manheimer | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | jmanheimer@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pierce Atwood LLP | Keith J. Cunningham | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | kcunningham@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pietragallo Bosick & Gordon LLP | Richard J. Parks | 54 Buhl Blvd | | Sharon | PA | 16146 | | 724-981-1397 | rjp@pbandg.com | Counsel to Ideal Tool Company, Inc. |
| Pillsbury Winthrop Shaw Pittman LLP | Karen B. Dine | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | karen.dine@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Margot P. Erlich | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | margot.erlich@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Mark D. Houle | 650 Town Center Drive | Ste 550 | Costa Mesa | CA | 92626-7122 | | 714-436-6800 | mark.houle@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Richard L. Epling | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | richard.epling@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Robin L. Spear | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | robin.spear@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Porzio, Bromberg & Newman, P.C. | Brett S. Moore, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | bsmoore@pbnlaw.com | |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 17 of 22

4/13/2010 5:14 PM
Email (387)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Porzio, Bromberg & Newman, P.C. | John S. Mairo, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | jsmairo@pbnlaw.com | Counsel to Neuman Aluminum Automotive, Inc. and Neuman Aluminum Impact Extrusion, Inc. |
| Previant, Goldberg, Uelman, Gratz, Miller & Brueggeman, S.C. | Jill M. Hartley and Marianne G. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | jh@previant.com mgr@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| PriceWaterHouseCoopers | Enrique Bujidos | Almagro | 40 | Madrid | | 28010 | Spain | 34 915 684 356 | enrique.bujidos@es.pwc.com | Representative to DASE |
| QAD, Inc. | Stephen Tyler Esq | 10,000 Midlantic Drive | Suite 100 West | Mt. Laurel | NJ | 08054 | | 856-840-2870 | xst@qad.com | Counsel to QAD, Inc. |
| Quarles & Brady LLP | John A. Harris | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | jharris@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Quarles & Brady LLP | Kasey C. Nye | One South Church Street | | Tucson | AZ | 85701 | | 520-770-8717 | knye@quarles.com | Counsel to Offshore International, Inc.; Maquilas Teta Kawi, S.A. de C.V.; On Semiconductor Corporation; Flambeau Inc. |
| Quarles & Brady LLP | Roy Prange | 33 E Main St Ste 900 | | Madison | WI | 53703-3095 | | 608-283-2485 | rlp@quarles.com | Counsel for Flambeau Inc. |
| Reed Smith | Ann Pille | 10 South Wacker Drive | | Chicago | IL | 60606 | | 312-207-1000 | apille@reedsmith.com | Counsel to Infineon; Infineon Technologies |
| Republic Engineered Products, Inc. | Joseph A Kaczka | 3770 Embassy Parkway | | Akron | OH | 44333 | | 330-670-3215 | jkaczka@republicengineered.com | Counsel to Republic Engineered Products, Inc. |
| Riddell Williams P.S. | Joseph E. Shickich, Jr. | 1001 4th Ave. | Suite 4500 | Seattle | WA | 98154-1195 | | 206-624-3600 | jshickich@riddellwilliams.com | Counsel to Microsoft Corporation; Microsoft Licensing, GP |
| Rieck and Crotty PC | Jerome F Crotty | 55 West Monroe Street | Suite 3390 | Chicago | IL | 60603 | | 312-726-4646 | jcrotty@rieckcrotty.com | Counsel to Mary P. O'Neill and Liam P. O'Neill |
| Russell Reynolds Associates, Inc. | Charles E. Boulbol, P.C. | 26 Broadway, 17th Floor | | New York | NY | 10004 | | 212-825-9457 | rtrack@msn.com | Counsel to Russell Reynolds Associates, Inc. |
| Satterlee Stephens Burke & Burke LLP | Christopher R. Belmonte | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | cbelmonte@ssbb.com | Counsel to Moody's Investors Service |
| Satterlee Stephens Burke & Burke LLP | Pamela A. Bosswick | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | pbosswick@ssbb.com | Counsel to Moody's Investors Service |
| Satterlee Stephens Burke & Burke LLP | Roberto Carrillo | 230 Park Avenue | Suite 1130 | New York | NY | 10169 | | 212-818-9200 | rcarrillo@ssbb.com | Attorney's for Tecnomec S.r.l. |
| Schafer and Weiner PLLC | Daniel Weiner | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | dweiner@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Howard Borin | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | hborin@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Michael R Wernette | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | mwernette@schaferandweiner.com shellie@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Ryan Heilman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | rheilman@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schiff Hardin LLP | Eugene J. Geekie, Jr. | 7500 Sears Tower | | Chicago | IL | 60606 | | 312-258-5635 | egeekie@schiffhardin.com | Counsel to  Means Industries |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 18 of 22

4/13/2010 5:14 PM
Email (387)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Schulte Roth & Zabel LLP | David J. Karp | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | david.karp@srz.com | Counsel to Parnassus Holdings II, LLC and Platinum Equity Capital Partners II, LP |
| Schulte Roth & Zabel LLP | James T. Bentley | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2273 | james.bentley@srz.com | Counsel to Panasonic Automotive Systems Company of America |
| Schulte Roth & Zabel LLP | Michael L. Cook | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | michael.cook@srz.com | Counsel to Panasonic Automotive Systems Company of America; D.C. Capital Partners, L.P. |
| Schwartz Lichtenberg LLP | Barry E Lichtenberg Esq | 420 Lexington Ave Ste 2400 | | New York | NY | 10170 | | 212-389-7818 | barryster@att.net | Counsel to Marybeth Cunningham |
| Seyfarth Shaw LLP | Paul M. Baisier, Esq. | 1545 Peachtree Street, N.E. | Suite 700 | Atlanta | GA | 30309-2401 | | 404-885-1500 | pbaisier@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | Robert W. Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | | 212-218-5500 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | William J. Hanlon | World Trade Center East | Two Seaport Lane, Suite 300 | Boston | MA | 02210 | | 617-946-4800 | whanlon@seyfarth.com | Counsel to Ie Belier/LBQ Foundry S.A. de C.V. |
| Shaw Gussis Fishman Glantz Wolfson & Towbin LLC | Brian L Shaw | 321 N. Clark St. | Suite 800 | Chicago | IL | 60654 | | 312-541-0151 | bshaw100@shawgussis.com | Counsel to ATC Logistics & Electronics, Inc. |
| Sheehan Phinney Bass + Green Professional Association | Bruce A. Harwood | 1000 Elm Street | P.O. Box 3701 | Manchester | NH | 03105-3701 | | 603-627-8139 | bharwood@sheehan.com | Counsel to Source Electronics, Inc. |
| Sheldon S. Toll PLLC | Sheldon S. Toll | 2000 Town Center | Suite 2550 | Southfield | MI | 48075 | | 248-358-2460 | lawtoll@comcast.net | Counsel to Milwaukee Investment Company |
| Sheppard Mullin Richter & Hampton LLP | Eric Waters | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | ewaters@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Malani J. Sternstein | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | msternstein@sheppardmullin.com | Counsel to International Rectifier Corp. and Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theodore A. Cohen | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | tcohen@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theresa Wardle | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | twardle@sheppardmullin.com | Counsel to International Rectifier Corp. |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 5353 Essen Lane | Suite 650 | Baton Rouge | LA | 70809 | | 225-757-2185 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 909 Poydras Street | 28th Floor | New Orleans | LA | 70112-1033 | | 504-299-2100 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Shipman & Goodwin LLP | Kathleen M. LaManna | One Constitution Plaza | | Hartford | CT | 06103-1919 | | 860-251-5603 | bankruptcy@goodwin.com | |
| Sills, Cummis Epstein & Gross, P.C. | Andrew H. Sherman | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | asherman@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Sills, Cummis Epstein & Gross, P.C. | Jack M. Zackin | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | jzackin@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Sills, Cummis Epstein & Gross, P.C. | Valerie A Hamilton Simon Kimmelman | 650 College Rd E | | Princeton | NJ | 08540 | | 609-227-4600 | vhamilton@sillscummis.com skimmelman@sillscummis.com | Counsel to Doosan Infracore America Corp. |
| Silver Point Capital, L.P. | Chaim J. Fortgang | Two Greenwich Plaza | 1st Floor | Greenwich | CT | 06830 | | 203-542-4216 | cfortgang@silverpointcapital.com | Counsel to Silver Point Capital, L.P. |
| Smith, Katzenstein & Furlow LLP | Kathleen M. Miller | 800 Delaware Avenue, 7th Floor | P.O. Box 410 | Wilmington | DE | 19899 | | 302-652-8400 | kmiller@skfdelaware.com | Counsel to Airgas, Inc. |
| Sonnenschein Nath & Rosenthal LLP | D. Farrington Yates | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | | 212-768-6700 | fyates@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. and United Plastics Group |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 19 of 22

4/13/2010 5:14 PM
Email (387)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Sonnenschein Nath & Rosenthal LLP | Monika J. Machen | 8000 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | mmachen@sonnenschein.com | Counsel to United Plastics Group |
| Sonnenschein Nath & Rosenthal LLP | Oscar N. Pinkas | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | | 212-768-6700 | opinkas@sonnenschein.com | Counsel to Schaeffler Canada, Inc. and Schaeffler KG |
| Sonnenschein Nath & Rosenthal LLP | Robert E. Richards | 7800 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | rrichards@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc.; Counsel to Schaeffler Canada, Inc. and Schaeffler KG |
| Squire, Sanders & Dempsey L.L.P. | G. Christopher Meyer | 4900 Key Tower | 127 Public Sq | Cleveland | OH | 44114 | | 216-479-8692 | cmeyer@ssd.com | Counsel to Furukawa Electric Co., Ltd.; Counsel for the City of Dayton, Ohio |
| State of California Office of the Attorney General | Sarah E. Morrison | Deputy Attorney General | 300 South Spring Street Ste 1702 | Los Angeles | CA | 90013 | | 213-897-2640 | sarah.morrison@doj.ca.gov | Attorneys for the State of California Department of Toxic Substances Control |
| State of Michigan Department of Labor & Economic Growth, Unemployment Insurance Agency | Roland Hwang Assistant Attorney General | 3030 W. Grand Boulevard | Suite 9-600 | Detroit | MI | 48202 | | 313-456-2210 | hwangr@michigan.gov | Assistant Attorney General for State of Michigan, Unemployment Tax Office of the Department of Labor & Economic Growth, Unemployment Insurance Agency |
| State of Michigan Labor Division | Susan Przekop-Shaw | PO Box 30736 | | Lansing | MI | 48909 | | 517-373-2560 | przekopshaws@michigan.gov | Assistant Attorney General as Attorney for the Michigan Workers' Compensation Agency |
| Steel Technologies, Inc. | John M. Baumann | 15415 Shelbyville Road | | Louisville | KY | 40245 | | 502-245-0322 | jmbaumann@steeltechnologies.com | Counsel to Steel Technologies, Inc. |
| Sterns & Weinroth, P.C. | Michael A Spero Simon Kimmelman Valerie A Hamilton | 50 West State Street, Suite 1400 | PO Box 1298 | Trenton | NJ | 08607-1298 | | 609-392-2100 | jspecf@sternslaw.com | Counsel to Doosan Infracore America Corp. |
| Stevens & Lee, P.C. | Chester B. Salomon, Esq. Constantine D. Pourakis, Esq. | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | | 212-319-8500 | cs@stevenslee.com cp@stevenslee.com | Counsel to Tonolli Canada Ltd.; VJ Technologies, Inc. and V.J. ElectroniX, Inc. |
| Stinson Morrison Hecker LLP | Mark A. Shaiken | 1201 Walnut Street | | Kansas City | MO | 64106 | | 816-842-8600 | mshaiken@stinsonmoheck.com | Counsel to Thyssenkrupp Waupaca, Inc. and Thyssenkrupp Stahl Company |
| Stites & Harbison PLLC | Madison L.Cashman | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | robert.goodrich@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison PLLC | Robert C. Goodrich, Jr. | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | madison.cashman@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison, PLLC | W. Robinson Beard, Esq. | 400 West Market Street | | Louisville | KY | 40202 | | 502-681-0448 502-587-3400 | wbeard@stites.com loucourtsum@stites.com | Counsel to WAKO Electronics (USA), Inc.,Ambrake Corporation, and Akebona Corporation (North America) |
| Stutman Treister & Glatt Professional Corporation | Christine M. Pajak Eric D. Goldberg Isaac M. Pachulski Esq Jeffrey H Davidson Esq | 1901 Avenue of the Stars | 12th Floor | Los Angeles | CA | 90067 | | 310-228-5600 | cpajak@stutman.com egoldberg@stutman.com ipachulski@stutman.com jdavidson@stutman.com | Counsel to CR Intrinsic Investors, LLC, Elliot Associates, L.P., Highland Capital Management, L.P. |
| Taft, Stettinius & Hollister LLP | Richard L .Ferrell | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202-3957 | | 513-381-2838 | ferrell@taftlaw.com | Counsel to Wren Industries, Inc. |
| Taft, Stettinius & Hollister LLP | W Timothy Miller Esq | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202 | | 513-381-2838 | miller@taftlaw.com | Counsel to Select Industries Corporation and Gobar Systems, Inc. |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 20 of 22

4/13/2010 5:14 PM
Email (387)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Teitelbaum & Baskin LLP | Jay Teitelbaum Ron Baskin | 3 Barker Avenue | 3rd Floor | White Plains | NY | 10601 | | 914-437-7670 | jteitelbaum@tblawllp.com rbaskin@tblawllp.com | Counsel to Mary H. Schaefer |
| Tennessee Department of Revenue | Marvin E. Clements, Jr. | c/o TN Attorney General's Office, Bankruptcy Division | PO Box 20207 | Nashville | TN | 37202-0207 | | 615-532-2504 | agbanknewyork@ag.tn.gov | Tennesse Department of Revenue |
| Thacher Proffitt & Wood LLP | Jonathan D. Forstot | Two World Financial Center | | New York | NY | 10281 | | 212-912-7679 | jforstot@tpw.com | Counsel to TT Electronics, Plc |
| Thacher Proffitt & Wood LLP | Louis A. Curcio | Two World Financial Center | | New York | NY | 10281 | | 212-912-7607 | lcurcio@tpw.com | Counsel to TT Electronics, Plc |
| The Furukawa Electric Co., Ltd. | Mr. Tetsuhiro Niizeki | 6-1 Marunouchi | 2-Chrome, Chiyoda-ku | Tokyo | Japan | 100-8322 | | | niizeki.tetsuhiro@furukawa.co.jp | Legal Department of The Furukawa Electric Co., Ltd. |
| The Timpken Corporation BIC - 08 | Robert Morris | 1835 Dueber Ave. SW | PO Box 6927 | Canton | OH | 44706-0927 | | 330-438-3000 | robert.morris@timken.com | Representative for Timken Corporation |
| Thompson & Knight | Rhett G. Cambell | 333 Clay Street | Suite 3300 | Houston | TX | 77002 | | 713-654-1871 | rhett.campbell@tklaw.com | Counsel to STMicroelectronics, Inc. |
| Thompson & Knight LLP | Ira L. Herman | 919 Third Avenue | 39th Floor | New York | NY | 10022-3915 | | 212-751-3045 | ira.herman@tklaw.com | Counsel to Victory Packaging |
| Thompson & Knight LLP | John S. Brannon | 1700 Pacific Avenue | Suite 3300 | Dallas | TX | 75201-4693 | | 214-969-1505 | john.brannon@tklaw.com | Counsel to Victory Packaging |
| Thompson Coburn Fagel Haber | Lauren Newman | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | lnewman@tcfhlaw.com | Counsel to Aluminum International, Inc. |
| Thompson Coburn LLP d/b/a Thompson Coburn Fagel Haber | Dennis E. Quaid Esq | 55 E Monroe 40th Fl | | Chicago | IL | 60603 | | 312-580-2215 | dquaid@tcfhlaw.com efiledocketgroup@fagelhaber.com | Counsel for Penn Aluminum International Inc |
| TI Group Automotive Systms LLC | Timothy M. Guerriero | 12345 E Nine Mile Rd | | Warren | MI | 48089 | | 586-755-8066 | tguerriero@us.tiauto.com | General Counsel and Company Secretary to TI Group Automotive Systems LLC |
| Todd & Levi, LLP | Jill Levi, Esq. | 444 Madison Avenue | Suite 1202 | New York | NY | 10022 | | 212-308-7400 | jlevi@toddlevi.com | Counsel to Bank of Lincolnwood |
| Todtman Nachamie Spizz & Johns PC | Janice B. Grubin | 425 Park Avenue | 5th Floor | New York | NY | 10022 | | 212-754-9400 | jgrubin@tnsj-law.com | Counsel to Vanguard Distributors, Inc. |
| U.S. Department of Justice | Matthew L Schwartz Joseph N Cordaro | Assistant United States Attorneys | 86 Chambers Street 3rd Fl | New York | NY | 10007 | | 212-637-1945 | matthew.schwartz@usdoj.gov | Counsel to Enviromental Protection Agency; Internal Revenue Service; Department of Health and Human Services; and Customs and Border Protection |
| Underberg & Kessler, LLP | Helen Zamboni | 300 Bausch & Lomb Place | | Rochester | NY | 14604 | | 585-258-2800 | hzamboni@underbergkessler.com | Counsel to McAlpin Industries, Inc. |
| Union Pacific Railroad Company | Mary Ann Kilgore | 1400 Douglas Street | MC 1580 | Omaha | NE | 68179 | | 402-544-4195 | mkilgore@UP.com | Counsel to Union Pacific Railroad Company |
| United Steel, Paper and Forestry, Rubber, Manufacturing, Energy | Allied Industrial and Service Workers, Intl Union (USW), AFL-CIO David Jury, Esq. | Five Gateway Center Suite 807 | | Pittsburgh | PA | 15222 | | 412-562-2546 | djury@usw.org | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Vorys, Sater, Seymour and Pease LLP | Tiffany Strelow Cobb | 52 East Gay Street | | Columbus | OH | 43215 | | 614-464-8322 | tscobb@vorys.com | Counsel to America Online, Inc. and its Subsidiaries and Affiliates |
| Wachtell, Lipton, Rosen & Katz | Richard G. Mason | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | RGMason@wlrk.com | Counsel to Capital Research and Management Company |
| Warner Norcross & Judd LLP | Gordon J. Toering | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2185 | gtoering@wnj.com | Counsel to Robert Bosch Corporation; Counsel to Daewoo International Corp and Daewoo International (America) Corp |
| Warner Norcross & Judd LLP | Michael G. Cruse | 2000 Town Center | Suite 2700 | Southfield | MI | 48075 | | 248-784-5131 | mcruse@wnj.com | Counsel to Compuware Corporation |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 21 of 22

4/13/2010 5:14 PM
Email (387)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Warner Norcross & Judd LLP | Stephen B. Grow | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2158 | growsb@wnj.com | Counsel to Behr Industries Corp. |
| Weltman, Weinberg & Reis Co., L.P.A. | Geoffrey J. Peters | 175 South Third Street | Suite 900 | Columbus | OH | 43215 | | 614-857-4326 | gpeters@weltman.com | Counsel to Seven Seventeen Credit Union |
| White & Case LLP | Glenn Kurtz Gerard Uzzi Douglas Baumstein | 1155 Avenue of the Americas | | New York | NY | 10036-2787 | | 212-819-8200 | gkurtz@ny.whitecase.com guzzi@whitecase.com dbaumstein@ny.whitecase.com | Counsel to Appaloosa Management, LP |
| White & Case LLP | Thomas Lauria Frank Eaton | Wachovia Financial Center | 200 South Biscayne Blvd., Suite 4900 | Miami | FL | 33131 | | 305-371-2700 | tlauria@whitecase.com featon@miami.whitecase.com | Counsel to Appaloosa Management, LP |
| Whyte, Hirschboeck Dudek S.C. | Bruce G. Arnold | 555 East Wells Street | Suite 1900 | Milwaukee | WI | 53202-4894 | | 414-273-2100 | barnold@whdlaw.com | Counsel to Schunk Graphite Technology |
| Wickens Herzer Panza Cook & Batista Co | James W Moennich Esq | 35765 Chester Rd | | Avon | OH | 44011-1262 | | 440-930-8000 | jmoennich@wickenslaw.com | Counsel for Delphi Sandusky ESOP |
| Winston & Strawn LLP | David Neier Carey D. Schreiber | 200 Park Avenue | | New York | NY | 10166-4193 | | 212-294-6700 | dneier@winston.com cschreiber@winston.com | Counsel to Ad Hoc Group of Tranche A & B DIP Lenders |
| Winthrop Couchot Professional Corporation | Marc. J. Winthrop | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | mwinthrop@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Winthrop Couchot Professional Corporation | Sean A. O'Keefe | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | sokeefe@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Womble Carlyle Sandridge & Rice, PLLC | Allen Grumbine | 550 South Main St | | Greenville | SC | 29601 | | 864-255-5402 | agrumbine@wcsr.com | Counsel to Armacell |
| Womble Carlyle Sandridge & Rice, PLLC | Michael G. Busenkell | 222 Delaware Avenue | Suite 1501 | Wilmington | DE | 19801 | | | mbusenkell@wcsr.com | Counsel to Chicago Miniature Optoelectronic Technologies, Inc. |
| Woods Oviatt Gilman LLP | Ronald J. Kisinski | 700 Crossroads Bldg | 2 State St | Rochester | NY | 14614 | | 585-362-4514 | rkisicki@woodsoviatt.com | |
| Zeichner Ellman & Krause LLP | Stuart Krause | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | skrause@zeklaw.com | Counsel to Toyota Tsusho America, Inc. |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 22 of 22

4/13/2010 5:14 PM
Email (387)

# EXHIBIT B

DPH Holdings Corp., et al.
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Barnes & Thornburg LLP | Peter A. Clark | One North Wacker Drive | Suite 4400 | Chicago | IL | 60606-2833 | 312-214-5668 | 312-759-5646 | Counsel to Recticel Interiors; Motorola; Temic Automotive |
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell LLP | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | 212-450-3092 212-450-3213 | Counsel to Debtor's Postpetition Administrative Agent; Counsel to JPMorgan Chase Bank, N.A. |
| Delphi Automotive LLP | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2491 | |
| DPH Holdings Corp. | John Brooks | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2143 | | Reorganized Debtors |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | 303-652-4716 | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | | Counsel to Flextronics International USA, Inc. |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | Financial Advisors to Debtors |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | Counsel to Employee Benefits |
| Hodgson Russ LLP | Garry M. Graber | 60 East 42nd St | 37th Floor | New York | NY | 10165-0150 | 212-661-3535 | 212-972-1677 | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | Counsel to General Motors Corporation |
| Internal Revenue Service | Attn: Insolvency Department | 477 Michigan Ave | Mail Stop 15 | Detroit | MI | 48226 | 313-628-3648 | 313-628-3602 | Michigan IRS |
| Internal Revenue Service | Attn: Insolvency Department, Maria Valerio | 290 Broadway | 5th Floor | New York | NY | 10007 | 212-436-1038 | 212-436-1931 | IRS |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | UCC Professional |
| JPMorgan Chase Bank, N.A. | Richard Duker | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | Prepetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Susan Atkins, Gianni Russello | 277 Park Ave 8th Fl | | New York | NY | 10172 | 212-270-0426 | 212-270-0430 | Postpetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | Counsel Data Systems Corporation; EDS Information Services, LLC |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 1 of 3

4/13/2010 5:17 PM
Master Service List 100330.xlsx First Class

Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Kurtzman Carson Consultants | Sheryl Betance | 2335 Alaska Ave | | El Segundo | CA | 90245 | 310-823-9000 | 310-823-9133 | Noticing and Claims Agent |
| Law Debenture Trust of New York | Daniel R. Fisher | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | Indenture Trustee |
| Law Debenture Trust of New York | Patrick J. Healy | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | Indenture Trustee |
| McDermott Will & Emery LLP | David D. Cleary | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Mohsin N. Khambati | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | 212-682-5015 | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | 213-892-4000 | 213-629-5063 | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| New York State Office of Attorney General | Eugene J. Leff | Assistant Attorney General & Deputy Bureau Chief | 120 Broadway, 26th Floor | New York | NY | 10271 | 212-416-8465 | 212-416-6007 | State of New York; New York State Department of Environmental Consevation |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | Special Labor Counsel |
| Paul, Weiss, Rifkind, Wharton & Garrison LLP | Stephen J. Shimshak Philip A Weintraub | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | 212-373-3000 | 212-757-3990 | Counsel to Ryder Integrated Logistics, Inc. |
| Pension Benefit Guaranty Corporation | Israel Goldowitz | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264112 | Chief Counsel to the Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Karen L. Morris, John Menke, Ralph L. Landy, Beth A. Bangert | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | Counsel to Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | 212-218-5500 | 212-218-5526 | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | Local Counsel to the Reorganized Debtors |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 2 of 3

4/13/2010 5:17 PM
Master Service List 100330.xlsx First Class

Delphi Holdings
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 155 N Wacker Drive | Suite 2700 | Chicago | IL | 60606-1720 | 312-407-0700 | 312-407-0411 | Counsel to the Reorganized Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | Counsel to the Reorganized Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stahl Cowen Crowley Addis LLC | Jon D. Cohen, Trent P. Cornell | 55 West Monroe Street | Suite 1200 | Chicago | IL | 60603 | 312-641-0060 | 312-641-6959 | Counsel to the Delphi Retiree Committee |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | 2123198505 | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | Conflicts Counsel to the Reorganized Debtors |
| United States Trustee | Brian Masumoto | 33 Whitehall Street | 21st Floor | New York | NY | 10004-2112 | 212-510-0500 | 212-668-2255 does not take service via fax | Counsel to United States Trustee |
| Weil, Gotshal & Manges LLP | Harvey R. Miller | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8500 | 212-310-8077 | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | Creditor Committee Member/Indenture Trustee |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 3 of 3

4/13/2010 5:17 PM
Master Service List 100330.xlsx First Class

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Andrews Kurth LLP | Jonathan I Levine, Esq. | 450 Lexington Avenue | 15th Floor | New York | NY | 10017 | | 212-850-2800 | 212-850-2929 | Counsel to Microchip Technology, Inc. |
| Angelo, Gordon & Co. | Leigh Walzer | 245 Park Avenue | 26th Floor | New York | NY | 10167 | | 212-692-8251 | 212-867-6395 | |
| APS Clearing, Inc. | Andy Leinhoff Matthew Hamilton | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | | 512-314-4416 | 512-314-4462 | Counsel to APS Clearing, Inc. |
| Arent Fox PLLC | Mitchell D. Cohen | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Counsel to Pullman Bank and Trust Company |
| Bingham McHale LLP | John E Taylor Michael J Alerding | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-635-8900 | 317-236-9907 | Counsel to Universal Tool & Engineering co., Inc. and M.G. Corporation |
| DaimlerChrysler Corporation | Kim Kolb | CIMS 485-13-32 | 1000 Chrysler Drive | Auburn Hills | MI | 48326-2766 | | 248-576-5741 | | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrysler Canada, Inc. |
| Goodwin Proctor LLP | Allan S. Brilliant Craig P. Druehl | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | 212-355-3333 | Counsel to UGS Corp. |
| Harris D. Leinwand | Harris D. Leinwand | 235 Weaver Street | Unit 6H | Greenwich | CT | 06831 | | | | Counsel to Ahaus Tool & Engineering |
| Harris D. Leinwand | Harris D. Leinwand | 315 Madison Avenue | Suite 901 | New York | NY | 10017 | | 212-725-7338 | | Counsel to Ahaus Tool & Engineering |
| Hodgson Russ LLP | Stephen H. Gross, Esq. | 60 E 42nd St 37th Fl | | New York | NY | 10165-0150 | | 212-661-3535 | 212-972-1677 | Co-Counsel for Yazaki North America, Inc. |
| InPlay Technologies Inc | Heather Beshears | 234 South Extension Road | | Mesa | AZ | 85201 | | | | Creditor |
| Jaffe, Raitt, Heuer & Weiss, P.C. | Paige E. Barr | 27777 Franklin Road | Suite 2500 | Southfield | MI | 48034 | | 248-351-3000 | 248-351-3082 | Counsel to Trutron Corporation |
| Jason, Inc. | Beth Klimczak, General Counsel | 411 E. Wisconsin Ave | Suite 2120 | Milwaukee | WI | 53202 | | | | General Counsel to Jason Incorporated |
| McCarthy Tetrault LLP | John J. Salmas | 66 Wellington Street West | Suite 4700 | Toronto | Ontario | M5K 1E6 | Canada | 416-362-1812 | 416-868-0673 | Counsel to Themselves (McCarthy Tetrault LLP) |
| Meyer, Suozzi, English & Klein, P.C. | Lowell Peterson, Esq. | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | 212-239-1311 | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Michigan Heritage Bank | Janice M. Donahue | 28300 Orchard Lake Rd | Ste 200 | Farmington Hills | MI | 48334 | | 248-538-2529 | 248-786-3596 | Counsel to Michigan Heritage Bank; MHB Leasing, Inc. |
| Miller & Chevalier Chartered | Anthony F Shelley Timothy P O'Toole | 655 Fifteenth Street NW Suite 900 | | Washington | DC | 20005 | | 202-626-5800 | | Counsel to Dennis Black, Charles Cunningham, and the Delphi Salaried Retiree Association |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 1 of 3

4/13/2010 5:14 PM
US Mail (48)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Morrison Cohen LLP | Joseph T. Moldovan Michael R Dal Lago | 909 Third Ave | | New York | NY | 10022 | | 212-735-8600 | | Counsel to Dennis Black, Charles Cunningham, and the Delphi Salaried Retiree Association |
| Norris, McLaughlin & Marcus | Elizabeth L. Abdelmasieh, Esq | 721 Route 202-206 | P.O. Box 1018 | Somerville | NJ | 08876 | | 908-722-0700 | 908-722-0755 | Counsel to Rotor Clip Company, Inc. |
| Paul, Weiss, Rifkind, Wharton & Garrison | Curtis J. Weidler | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3157 | 212-373-2053 | Counsel to Ambrake Corporation; Akebono Corporation |
| Paul, Weiss, Rifkind, Wharton & Garrison | Justin G. Brass | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | Counsel to Merrill Lynch, Pierce, Fenner & Smith, Incorporated |
| Pepper, Hamilton LLP | Linda J. Casey | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | Counsel to SKF USA, Inc. |
| Plunkett Cooney | Charles W Browning Robert G Kamenec Elaine M Pohl | 38505 Woodward Avenue | Suite 2000 | Bloomfield Hills | MI | 48304 | | 248-901-4000 | 248-901-4040 | Counsel to ACE American Insurance Company and Pacific Employers Insurance Company |
| Professional Technologies Services | John V. Gorman | P.O. Box #304 | | Frankenmuth | MI | 48734 | | 989-385-3230 | 989-754-7690 | Corporate Secretary for Professional Technologies Services |
| Quarles & Brady LLP | John J. Dawson | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | 602-229-5690 | Counsel to Semiconductor Components Industries, Inc. |
| Quinn Emanuel Urquhart Oliver & Hedges LLP | Susheel Kirpalani James C Tecce Scott C Shelley | 51 Madison Ave 22nd Fl | | New York | NY | 10010 | | 212-849-7199 | 212-849-7100 | Counsel For Collective Of Tranche C DIP Lenders |
| Reed Smith | Elena Lazarou | 599 Lexington Avenue | 29th Floor | New York | NY | 10022 | | 212-521-5400 | 212-521-5450 | Counsel to General Electric Capital Corporation, Stategic Asset Finance. |
| Republic Engineered Products, Inc. | Joseph Lapinsky | 3770 Embassy Parkway | | Akron | OH | 44333 | | 330-670-3004 | 330-670-3020 | Counsel to Republic Engineered Products, Inc. |
| Riverside Claims LLC | Holly Rogers | 2109 Broadway | Suite 206 | New York | NY | 10023 | | 212-501-0990 | 212-501-7088 | Riverside Claims LLC |
| Robinson, McFadden & Moore, P.C. | Annemarie B. Mathews | P.O. Box 944 | | Columbia | SC | 29202 | | 803-779-8900 | 803-771-9411 | Counsel to Blue Cross Blue Shield of South Carolina |
| Ropers, Majeski, Kohn & Bentley | Christopher Norgaard | 515 South Flower Street | Suite 1100 | Los Angeles | CA | 90071 | | 213-312-2000 | 213-312-2001 | Counsel to Brembo S.p.A; Bibielle S.p.A.; AP Racing |
| Ropes & Gray LLP | Gregory O. Kaden | One International Place | | Boston | MA | 02110-2624 | | 617-951-7000 | 617-951-7050 | Attorneys for D-J, Inc. |
| Sachnoff & Weaver, Ltd | Arlene Gelman Charles S. Schulman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | | 312-207-1000 | 312-207-6400 | Counsel to Infineon Technologies North America Corporation |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 2 of 3

4/13/2010 5:14 PM
US Mail (48)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Schafer and Weiner PLLC | Max Newman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | Counsel to Dott Industries, Inc. |
| Schiffrin & Barroway, LLP | Michael Yarnoff Sean M. Handler | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7706 | 610-667-7056 | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfonds ABP |
| Shipman & Goodwin LLP | Jennifer L. Adamy | One Constitution Plaza | | Hartford | CT | 06103-1919 | | 860-251-5811 | 860-251-5218 | Counsel to Fortune Plastics Company of Illinois, Inc.; Universal Metal Hose Co., |
| Snell & Wilmer LLP | Steven D. Jerome, Esq. A. Evans O'Brien, Esq. | One Arizona Center | 400 East Van Buren | Phoenix | AZ | 85004 | | 602-382-6000 | 602-382-6070 | Counsel to Microchip Technology, Inc. |
| Sony Electronics Inc. | Lloyd B. Sarakin - Chief Counsel, Finance and Credit | 1 Sony Drive | MD #1 E-4 | Park Ridge | NJ | 07656 | | 201-930-7483 | | Counsel to Sony Electronics, Inc. |
| Squire, Sanders & Dempsey L.L.P. | Eric Marcks | One Maritime Plaza | Suite 300 | San Francisco | CA | 94111-3492 | | | 415-393-9887 | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| Stein, Rudser, Cohen & Magid LLP | Robert F. Kidd | 825 Washington Street | Suite 200 | Oakland | CA | 94607 | | 510-287-2365 | 510-987-8333 | Counsel to Excel Global Logistics, Inc. |
| Steinberg Shapiro & Clark | Mark H. Shapiro | 24901 Northwestern Highway | Suite 611 | Southfield | MI | 48075 | | 248-352-4700 | 248-352-4488 | Counsel to Bing Metals Group, Inc.; Central Transport International, Inc.; Crown Enerprises, Inc.; Economy Transport, Inc.; Logistics Insight Corp (LINC); Universal Am-Can, Ltd.; Universal Truckload Services, Inc. |
| Thelen Reid Brown Raysman & Steiner LLP | Marcus O. Colabianchi | 101 Second St Ste 1800 | | San Francisco | CA | 94105-3606 | | 415-369-7301 | 415-369-8764 | Counsel to Oki Semiconductor Company |
| Togut, Segal & Segal LLP | Albert Togut, Esq. | One Penn Plaza | Suite 3335 | New York | NY | 10119 | | 212-594-5000 | 212-967-4258 | Conflicts counsel to Debtors |
| Tyler, Cooper & Alcorn, LLP | W. Joe Wilson | 185 Asylum Street | CityPlace I 35th Floor | Hartford | CT | 06103-3488 | | 860-725-6200 | 860-278-3802 | Counsel to Barnes Group, Inc. |
| Waller Lansden Dortch & Davis, PLLC | Robert J. Welhoelter, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | 615-244-6804 | Counsel to Nissan North America, Inc. |
| Warner Stevens, L.L.P. | Michael D. Warner | 301 Commerce Street | Suite 1700 | Fort Worth | TX | 76102 | | 817-810-5250 | 817-810-5255 | Counsel to Electronic Data Systems Corp. and EDS Information Services, L.L.C. |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Lei Lei Wang Ekvall | 650 Town Center Drive | Suite 950 | Costa Mesa | CA | 92626 | | 714-966-1000 | 714-966-1002 | Counsel to Toshiba America Electronic Components, Inc. |
| WL Ross & Co., LLC | Stephen Toy | 1166 Avenue of the Americas | | New York | NY | 10036-2708 | | 212-826-1100 | 212-317-4893 | Counsel to WL. Ross & Co., LLC |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 3 of 3

4/13/2010 5:14 PM
US Mail (48)

# EXHIBIT C

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
                                           :
                 In re                     :        Chapter 11
                                           :
DPH HOLDINGS CORP., et al.,                :        Case No. 05-44481 (RDD)
                                           :
                                           :        (Jointly Administered)
            Reorganized Debtors.           :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x


ORDER PURSUANT TO 11 U.S.C. § 502(b) AND (d) AND FED. R. BANKR. P. 3007
TO (I) MODIFY AND ALLOW (A) CERTAIN MODIFIED AND ALLOWED CLAIMS,
(B) A PARTIALLY SATISFIED CLAIM, AND (C) CERTAIN PARTIALLY SATISFIED
SCHEDULED LIABILITIES, (II) DISALLOW AND EXPUNGE (A) CERTAIN FULLY
SATISFIED SCHEDULED LIABILITIES, (B) CERTAIN MDL-RELATED CLAIMS,
(C) CERTAIN PERSONAL INJURY CLAIMS, AND (D) A DUPLICATE CLAIM,
(III) PRESERVE REORGANIZED DEBTORS' OBJECTION TO CERTAIN
(A) PREFERENCE-RELATED CLAIMS AND (B) PREFERENCE-RELATED
SCHEDULED LIABILITIES, AND (IV) MODIFY CERTAIN SERP-RELATED
SCHEDULED LIABILITIES

("FORTY-FOURTH OMNIBUS CLAIMS OBJECTION ORDER")

Upon the Forty-Fourth Omnibus Objection Pursuant To 11 U.S.C. § 502(b) And

(d) And Fed. R. Bankr. P. 3007 To (I) Modify And Allow (A) Certain Modified And Allowed

Claims, (B) A Partially Satisfied Claim, And (C) Certain Partially Satisfied Scheduled Liabilities,

(II) Disallow And Expunge (A) Certain Fully Satisfied Scheduled Liabilities, (B) Certain MDL-

Related Claims, (C) Certain Personal Injury Claims, And (D) A Duplicate Claim, (III) Object To

Certain (A) Preference-Related Claims And (B) Preference-Related Scheduled Liabilities, And

(IV) Modify Certain SERP-Related Scheduled Liabilities (the "Forty-Fourth Omnibus Claims

Objection" or the "Objection")[1] of DPH Holdings Corp. and certain of its affiliated reorganized

debtors in the above-captioned cases (collectively, the "Reorganized Debtors"), dated February 3,

2010; and upon the record of the hearing held on the Forty-Fourth Omnibus Claims Objection;

and after due deliberation thereon; and good and sufficient cause appearing therefor,

IT IS HEREBY FOUND AND DETERMINED THAT:[2]

A.    Each holder of a claim, as such term is defined in 11 U.S.C. § 101(5) (as

to each, a "Claim"), listed on Exhibits A, B, C, D, E, F, G, H, I, J, K-1, K-2, K-3, K-4, K-5, and

K-6 hereto was properly and timely served with a copy of the Forty-Fourth Omnibus Claims

Objection, a personalized Notice Of Objection To Claim, a copy of the Order Pursuant To 11

U.S.C. § 502(b) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014

Establishing (i) Dates For Hearings Regarding Objections To Claims And (ii) Certain Notices

And Procedures Governing Objections To Claims (Docket No. 6089) (the "Claims Objection

Procedures Order"), the proposed order granting the Forty-Fourth Omnibus Claims Objection,

and notice of the deadline for responding to the Forty-Fourth Omnibus Claims Objection.  No

other or further notice of the Forty-Fourth Omnibus Claims Objection is necessary.

B.    This Court has jurisdiction over the Forty-Fourth Omnibus Claims

Objection pursuant to 28 U.S.C. §§ 157 and 1334.  The Forty-Fourth Omnibus Claims Objection

is a core proceeding under 28 U.S.C. § 157(b)(2).  Venue of these cases and the Forty-Fourth

Omnibus Claims Objection in this district is proper under 28 U.S.C. §§ 1408 and 1409.

---

[1]    Capitalized terms used and not otherwise defined herein shall have the meanings ascribed to them in the Forty-Fourth Omnibus Claims Objection.

[2]    Findings of fact shall be construed as conclusions of law and conclusions of law shall be construed as findings of fact when appropriate.  See Fed. R. Bankr. P. 7052.

C.      The Claims listed on Exhibit A assert liabilities or dollar amounts that the

Reorganized Debtors propose to modify and allow so that the amount, class, and the Debtor

against which each such Claim is proposed to be allowed matches the Reorganized Debtors'

books and records (the "Modified And Allowed Claims").

D.      The Claim listed on Exhibit B asserts dollar amounts that have been

previously modified by a prior order and have been partially satisfied by Cure Payments made by

the Reorganized Debtors (the "Partially Satisfied Claim").  The Reorganized Debtors propose to

further modify and allow this Claim so that the amount and the Debtor against which such Claim

is proposed to be allowed matches the Reorganized Debtors' books and records.

E.      The Scheduled Liabilities listed on Exhibit C have been partially satisfied

by Cure Payments made by the Reorganized Debtors (the "Partially Satisfied Scheduled

Liabilities").  The Reorganized Debtors propose to modify and allow these Scheduled Liabilities

so that the amount in which such Scheduled Liabilities are proposed to be allowed match the

Reorganized Debtors' books and records.

F.      The Scheduled Liabilities listed on Exhibit D are those Scheduled

Liabilities that have been fully satisfied by Cure Payments made by the Reorganized Debtors and

therefore are not owing pursuant to the Reorganized Debtors' books and records (the "Fully

Satisfied Scheduled Liabilities").

G.      The Claims listed on Exhibit E assert dollar amounts or liabilities that

relate to claims of loss, damage, reimbursement, contribution, or indemnification arising out of

or relating to that certain multidistrict litigation resolved pursuant to the MDL Settlement and (i)

are deemed waived and withdrawn pursuant to the MDL Settlement and (ii) to the extent each

such Claim is not deemed withdrawn pursuant to the MDL Settlement or this Court's orders

3

approving the MDL Settlement, asserts liabilities or dollar amounts that are not owing pursuant

to the Reorganized Debtors' books and records (the "MDL-Related Claims").

      H.     The Claims listed on <u>Exhibit F</u> are Claims that assert dollar amounts or

liabilities arising from certain personal injury claims that (i) do not have a legal basis to support

the Claim and/or (ii) are not owing pursuant to the Reorganized Debtors' books and records (the

"Personal Injury Claims").

      I.     The Claim listed on <u>Exhibit G</u> (the "Duplicate Claim") is a Claim that is

duplicative of another Proof of Claim (the "Surviving Claim").  The Surviving Claim is listed on

<u>Exhibit A</u> as a Modified And Allowed Claim and asserts dollar amounts that the Reorganized

Debtors propose to modify and allow so that the amount, class, and the Debtor against which the

Surviving Claim is proposed to be allowed matches the Reorganized Debtors' books and records.

      J.     The Claims listed on <u>Exhibit H</u> are Claims asserted by Avoidance

Defendants in Avoidance Actions brought by the Debtors and/or the Reorganized Debtors and

are subject to potential disallowance pursuant to section 502(d) of the Bankruptcy Code (the

"Preference-Related Claims").

      K.     The Claims listed on <u>Exhibit I</u> are those Scheduled Liabilities held by

Avoidance Defendants in Avoidance Actions brought by the Debtors and/or the Reorganized

Debtors and are subject to potential disallowance pursuant to section 502(d) of the Bankruptcy

Code (the "Preference-Related Scheduled Liabilities").

      L.     The Scheduled Liabilities listed on <u>Exhibit J</u> are Scheduled Liabilities

owed in connection with the SERP that the Reorganized Debtors propose to modify so that the

amount in which each such Scheduled Liability is proposed to be modified matches the

Reorganized Debtors' books and records (the "SERP-Related Scheduled Liabilities").

4

M.    Exhibit M hereto sets forth the formal name of the Debtor entity and its associated bankruptcy case number referenced on Exhibits A, B, C, and J.  Exhibit M sets forth each of the Claims referenced on Exhibits A, B, C, D, E, F, G, H, I, J, K-1, K-2, K-3, K-4, K-5, and K-6 in alphabetical order by Claimant and cross-references each such Claim by (i) proof of claim number and (ii) basis of objection.

N.    The Objection with respect to proof of claim number 6610 filed by PBR Columbia LLC and held in part by PBR Columbia LLC and Special Situations Investing Group, Inc. was withdrawn by the Reorganized Debtors.

NOW, THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED THAT:

1.    Each Modified And Allowed Claim listed on Exhibit A hereto is hereby modified and allowed to reflect the amount, classification, and Debtor listed in the "Claim As Allowed" column of Exhibit A.

2.    The Partially Satisfied Claim listed on Exhibit B hereto is hereby modified and allowed to reflect the amount, classification, and Debtor listed in the "Claim As Allowed" column of Exhibit B.

3.    Each Partially Satisfied Scheduled Liability listed on Exhibit C hereto is hereby modified and allowed to reflect the amount, classification, and Debtor listed in the "Claim As Allowed" column of Exhibit C.

4.    Each Fully Satisfied Claim listed on Exhibit D hereto is hereby disallowed and expunged in its entirety.

5.      Each MDL-Related Claim listed on <u>Exhibit E</u> hereto is hereby disallowed and expunged to the extent such Claim was not deemed withdrawn pursuant to the MDL Settlement or this Court's orders approving the MDL Settlement.

6.      Each Personal Injury Claim listed on <u>Exhibit F</u> hereto is hereby disallowed and expunged in its entirety.

7.      The Duplicate Claim listed on <u>Exhibit G</u> hereto is hereby disallowed and expunged in its entirety.

8.      The Reorganized Debtors' objection to each Preference-Related Claim listed on <u>Exhibit H</u> hereto pursuant to section 502(d) of the Bankruptcy Code is hereby deemed preserved pending the conclusion of the Avoidance Action related to such Preference-Related Claim, subject to the rights of each holder of a Preference-Related Claim listed on <u>Exhibit H</u> hereto pursuant to section 502(j) of the Bankruptcy Code.

9.      The Reorganized Debtors' objection to each Preference-Related Scheduled Liability listed on <u>Exhibit I</u> hereto pursuant to section 502(d) of the Bankruptcy Code is hereby deemed preserved pending the conclusion of the Avoidance Action related to such Preference-Related Scheduled Liability, subject to the rights of each holder of a Preference-Related Scheduled Liability listed on <u>Exhibit I</u> hereto pursuant to section 502(j) of the Bankruptcy Code.

10.     Each SERP-Related Scheduled Liability listed on <u>Exhibit J</u> hereto is hereby modified to reflect the amount listed in the "Claim As Modified" column of <u>Exhibit J</u>.

11.     With respect to each Claim for which a Response to the Forty-Fourth Claims Objection has been filed and served listed on <u>Exhibits K-1</u>, <u>K-2</u>, <u>K-3</u>, <u>K-4</u>, <u>K-5</u>, and <u>K-6</u> and which Response has not been resolved by the parties, the hearing regarding the objection to such Claim shall be adjourned to a future date to be noticed by the Reorganized Debtors

6

consistent with and subject to the Claims Objection Procedures Order; provided, however, that

such adjournment shall be without prejudice to the Reorganized Debtors' right to assert that any

such Response was untimely or otherwise deficient under the Claims Objection Procedures

Order.

        12.    Entry of this order is without prejudice to the Reorganized Debtors' rights

to object, on any grounds whatsoever, to any other claims in these chapter 11 cases or to further

object to Claims that are the subject of the Forty-Fourth Omnibus Claims Objection except as

such claims may have been settled and allowed.

        13.    This Court shall retain jurisdiction over the Reorganized Debtors and the

holders of Claims subject to the Forty-Fourth Omnibus Claims Objection to hear and determine

all matters arising from the implementation of this order.

        14.    Each of the objections by the Reorganized Debtors to each Claim

addressed in the Forty-Fourth Omnibus Claims Objection and attached hereto as Exhibits A, B,

C, D, E, F, G, H, I, and J constitutes a separate contested matter as contemplated by Fed. R.

Bankr. P. 9014.  This order shall be deemed a separate order with respect to each Claim that is

the subject of the Forty-Fourth Omnibus Claims Objection.  Any stay of this order shall apply

only to the contested matter which involves such Claim and shall not act to stay the applicability

or finality of this order with respect to the other contested matters covered hereby.

        15.    Kurtzman Carson Consultants LLC is hereby directed to serve this order,

including exhibits, in accordance with the Claims Objection Procedures Order.

Dated: White Plains, New York
      April 5, 2010


    /s/ Robert D. Drain
    UNITED STATES BANKRUPTCY JUDGE

7

                         MSW - Draft March 29, 2010 - 12:14 AM

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

Forty-Fourth Omnibus Claims Objection

**EXHIBIT A - MODIFIED AND ALLOWED CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED** | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| Claim: 15624 Date Filed: 07/31/2006 Docketed Total: $0.00 Filing Creditor Name: ALABAMA WORKERS COMPENSATION SELF INSURERS GUARANTY ASSOCIATION INC MAYNARD COOPER & GALE PC 1901 6TH AVE N STE 2400 BIRMINGHAM, AL 35203 | ALABAMA WORKERS COMPENSATION SELF INSURERS GUARANTY ASSOCIATION INC MAYNARD COOPER & GALE PC 1901 6TH AVE N STE 2400 BIRMINGHAM, AL 35203  Docketed Total: UNL | | | UNL | Allowed Total: $1,264,902.78 | | | $1,264,902.78 |
| | Case Number*** 05-44640 | | | UNL | Case Number*** 05-44640 | | | $1,264,902.78 |
| Claim: 10582 Date Filed: 07/25/2006 Docketed Total: $25,577,870.48 Filing Creditor Name: BATTENBERG III J T | BATTENBERG III J T  Docketed Total: $25,577,870.48 | | $10,000.00 | $25,577,870.48 | Allowed Total: $21,959,868.20 | | $0.00 | $21,959,868.20 |
| | Case Number*** 05-44481 | | $10,000.00 | $25,567,870.48 | Case Number*** 05-44481 | | $0.00 | $21,959,868.20 |

Total Claims To Be Allowed: 2
Total Amount As Docketed: $25,577,870.48
Total Amount As Allowed: $23,224,770.98

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

\*\*\*    See Exhibit L for a listing of debtor entities by case number.

Page 1 of 1

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Fourty-Fourth Omnibus Claim Objection

EXHIBIT B - PARTIALLY SATISFIED CLAIM

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim: 1165 | Claim Holder Name | | | | | | | | |
| Date Filed: 12/14/2005 | | | | | | | Allowed Total: | | $616,512.00 |
| Docketed Total: $1,280,342.50 | ATMEL CORPORATION | | Docketed Total: | $1,280,342.50 | | | | | |
| Filing Creditor Name: | 2325 ORCHARD PKWY | | | | | | | | |
| ATMEL CORPORATION | SAN JOSE, CA 95131 | | | | | | | | |
| 2325 ORCHARD PKWY | | | | | | | | | |
| SAN JOSE, CA 95131 | | Secured | Priority | Unsecured | | Secured | Priority | Unsecured | |
| | Case Number* | | | $1,280,342.50 | Case Number* | | | $570,000.00 | |
| | 05-44481 | | | $1,280,342.50 | 05-44640 | | | $46,512.00 | |
| | | | | | 05-44539 | | | $616,512.00 | |

Total Claims To Be Allowed: 1

Total Amount As Docketed:    $1,280,342.50

Total Amount As Allowed:    $616,512.00

\*    See Exhibit L for a listing of debtor entities by case number.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Forty-Fourth Omnibus Claims Objection

## EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES

| SCHEDULED LIABILITY TO BE ALLOWED | SCHEDULED LIABILITY AS DOCKETED | | | | | SCHEDULED LIABILITY AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name | Secured | Priority | Unsecured | Docketed Total: | Case Number* | Secured | Priority | Unsecured | Allowed Total: |
| Scheduled Liability: 10395881<br>Date Filed: 01/20/2006<br>Docketed Total: $8,678.36<br>Filing Creditor Name:<br>A MAIER PRAEZISION GMBH EFT<br>GEWERBEHALLESTR 1-3<br>78112<br>ST GEORGEN, GERMANY | A MAIER PRAEZISION GMBH EFT<br><br>Case Number*<br>05-44640 | | | $8,678.36<br>$8,678.36 | $8,678.36 | 05-44640 | | | $4,339.18<br>$4,339.18 | $4,339.18 |
| Scheduled Liability: 10395922<br>Date Filed: 01/20/2006<br>Docketed Total: $5,292.00<br>Filing Creditor Name:<br>ABRACON CORPORATION<br>29 JOURNEY<br>ALISO VIEJO, CA 92656 | ABRACON CORPORATION<br><br>Case Number*<br>05-44640 | | | $5,292.00<br>$5,292.00 | $5,292.00 | 05-44640 | | | $2,646.00<br>$2,646.00 | $2,646.00 |
| Scheduled Liability: 10396125<br>Date Filed: 01/20/2006<br>Docketed Total: $187,932.79<br>Filing Creditor Name:<br>ALLAN TOOL & MACHINE CO INC<br>1822 E MAPLE RD<br>TROY, MI 48083 | ALLAN TOOL & MACHINE CO INC<br><br>Case Number*<br>05-44640 | | | $187,932.79<br>$187,932.79 | $187,932.79 | 05-44640 | | | $181,870.79<br>$181,870.79 | $181,870.79 |
| Scheduled Liability: 10407381<br>Date Filed: 04/12/2006<br>Docketed Total: $93,287.84<br>Filing Creditor Name:<br>AMKOR ELECTRONICS INC<br>1345 ENTERPRISE DR<br>WEST CHESTER, PA 19380 | ASM CAPITAL LP<br><br>Case Number*<br>05-44640 | | | $93,287.84<br>$93,287.84 | $93,287.84 | 05-44640 | | | $17,260.53<br>$17,260.53 | $17,260.53 |

* See Exhibit L for a listing of debtor entities by case number.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

Forty-Fourth Omnibus Claims Objection

## EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES

| SCHEDULED LIABILITY TO BE ALLOWED | SCHEDULED LIABILITY AS DOCKETED | | | | | SCHEDULED LIABILITY AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name | | Docketed Total: | | | | | Allowed Total: | | |
| | | Secured | Priority | Unsecured | | | Secured | Priority | Unsecured | |
| Scheduled Liability: 10396257<br>Date Filed: 01/20/2006<br>Docketed Total: $36,769.72<br>Filing Creditor Name:<br>AMTEC PRECISION PRODUCTS INC<br>1355 HOLMES RD<br>ELGIN, IL 60123 | AMTEC PRECISION PRODUCTS INC<br><br>Case Number* 05-44640 | | | $36,769.72<br>$36,769.72<br>$36,769.72 | | | Case Number* 05-44640 | | | $25,997.92<br>$25,997.92<br>$25,997.92 | |
| Scheduled Liability: 10394291<br>Date Filed: 01/20/2006<br>Docketed Total: $1,528.69<br>Filing Creditor Name:<br>ANIXTER<br>2540 S. SARAH AVE<br>FRESNO, CA 93706 | ANIXTER<br><br>Case Number* 05-44507 | | | $1,528.69<br>$1,528.69<br>$1,528.69 | | | Case Number* 05-44507 | | | $196.01<br>$196.01<br>$196.01 | |
| Scheduled Liability: 10416989<br>Date Filed: 10/10/2008<br>Docketed Total: $28,659.96<br>Filing Creditor Name:<br>ARGENT AUTOMOTIVE SYSTEMS INC<br>PO BOX 67000 DEPT 99401<br>DETROIT, MI 48267-0994 | ARGENT AUTOMOTIVE SYSTEMS INC<br><br>Case Number* 05-44640 | | | $28,659.96<br>$28,659.96<br>$28,659.96 | | | Case Number* 05-44640 | | | $18,434.38<br>$18,434.38<br>$18,434.38 | |
| Scheduled Liability: 10396342<br>Date Filed: 01/20/2006<br>Docketed Total: $1,038.80<br>Filing Creditor Name:<br>ARK TECHNOLOGIES INC<br>6536 EAGLE WAY<br>CHICAGO, IL 60678-1653 | ARK TECHNOLOGIES INC<br><br>Case Number* 05-44640 | | | $1,038.80<br>$1,038.80<br>$1,038.80 | | | Case Number* 05-44640 | | | $852.80<br>$852.80<br>$852.80 | |

* See Exhibit L for a listing of debtor entities by case number.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

Forty-Fourth Omnibus Claims Objection

## EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES

| SCHEDULED LIABILITY TO BE ALLOWED | SCHEDULED LIABILITY AS DOCKETED | | | | | SCHEDULED LIABILITY AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name / Case Number* | Docketed Total: | Secured | Priority | Unsecured | Case Number* | Allowed Total: | Secured | Priority | Unsecured |
| Scheduled Liability: 10417035<br>Date Filed: 10/10/2008<br>Docketed Total: $24,068.80<br>Filing Creditor Name:<br>ARMSTRONG INDUSTRIAL CORP LTD<br>531 BUKIT BATOK ST 23<br>659547<br>ST GEORGEN, 659547<br>SINGAPORE | ARMSTRONG INDUSTRIAL CORP LTD<br>05-44640 | $24,068.80 | | | $24,068.80<br>$24,068.80 | 05-44640 | $16,727.80 | | | $16,727.80<br>$16,727.80 |
| Scheduled Liability: 10417441<br>Date Filed: 04/12/2006<br>Docketed Total: $32,528.56<br>Filing Creditor Name:<br>AUTOMATIC SPRING PRODUCTS EFT CORP<br>PO BOX 79001<br>DETROIT, MI 48279-1075 | ASM CAPITAL LP<br>05-44640 | $32,528.56 | | | $32,528.56<br>$32,528.56 | 05-44640 | $31,868.56 | | | $31,868.56<br>$31,868.56 |
| Scheduled Liability: 10407089<br>Date Filed: 04/12/2006<br>Docketed Total: $57,770.10<br>Filing Creditor Name:<br>AUTOSPLICE, INC<br>PO BOX 27189<br>SANTA ANA, CA 92799-7189 | AUTOSPLICE, INC<br>05-44567 | $57,770.10 | | | $57,770.10<br>$57,770.10 | 05-44567 | $27,623.95 | | | $27,623.95<br>$27,623.95 |
| Scheduled Liability: 10396531<br>Date Filed: 01/20/2006<br>Docketed Total: $18,030.08<br>Filing Creditor Name:<br>BALLY RIBBON MILLS<br>23 N 7TH S<br>BALLY, PA 19503 | MADISON INVESTMENT TRUST SERIES 38<br>05-44640 | $18,030.08 | | | $18,030.08<br>$18,030.08 | 05-44640 | $3,636.08 | | | $3,636.08<br>$3,636.08 |

\* See Exhibit I, for a listing of debtor entities by case number.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Forty-Fourth Omnibus Claims Objection**

## EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES

| SCHEDULED LIABILITY TO BE ALLOWED | SCHEDULED LIABILITY AS DOCKETED | | | | SCHEDULED LIABILITY AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| | Creditor Name | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| Scheduled Liability: 10396656<br>Date Filed: 01/20/2006<br>Docketed Total: $18,375.00<br>Filing Creditor Name: | ARGO PARTNERS | | Docketed Total: | $18,375.00 | | | Allowed Total: | $9,187.50 |
| BARRY INDUSTRIES INC<br>PO BOX 1326<br>ATTLEBORO FALLS, MA 02763 | Case Number* 05-44640 | | | $18,375.00<br>$18,375.00 | Case Number* 05-44640 | | | $9,187.50<br>$9,187.50 |
| Scheduled Liability: 10396732<br>Date Filed: 01/20/2006<br>Docketed Total: $28,212.48<br>Filing Creditor Name: | BRIGHT HEADPHONE ELECTRONICS CO | | Docketed Total: | $28,212.48 | | | Allowed Total: | $910.08 |
| BRIGHT HEADPHONE ELECTRONICS CO<br>8TH FL NO 109 LI DE ST<br>TAIPEI<br>CHUNG HO CITY, R O C-235<br>TAIWAN, PROVINCE OF CHINA | Case Number* 05-44640 | | | $28,212.48<br>$28,212.48 | Case Number* 05-44640 | | | $910.08<br>$910.08 |
| Scheduled Liability: 10396820<br>Date Filed: 01/20/2006<br>Docketed Total: $66,999.17<br>Filing Creditor Name: | ASM CAPITAL LP | | Docketed Total: | $66,999.17 | | | Allowed Total: | $65,288.17 |
| CALDWELL INDUSTRIES INC<br>2351 NEW MILLENNIUM DRIVE<br>LOUISVILLE, KY 40216 | Case Number* 05-44640 | | | $66,999.17<br>$66,999.17 | Case Number* 05-44640 | | | $65,288.17<br>$65,288.17 |
| Scheduled Liability: 10397014<br>Date Filed: 01/20/2006<br>Docketed Total: $45,708.59<br>Filing Creditor Name: | CHIPPAC LTD | | Docketed Total: | $45,708.59 | | | Allowed Total: | $6,820.59 |
| CHIPPAC LTD<br>47400 KATO RD<br>FREMONT, CA 94538 | Case Number* 05-44640 | | | $45,708.59<br>$45,708.59 | Case Number* 05-44640 | | | $6,820.59<br>$6,820.59 |

* See Exhibit I, for a listing of debtor entities by case number.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Forty-Fourth Omnibus Claims Objection

## EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES

| SCHEDULED LIABILITY TO BE ALLOWED | SCHEDULED LIABILITY AS DOCKETED | | | | SCHEDULED LIABILITY AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| | Creditor Name | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| Scheduled Liability: 10397062<br>Date Filed: 01/20/2006<br>Docketed Total: $64,197.82<br>Filing Creditor Name:<br>CIRCLE PROSCO INC<br>PO BOX 391<br>COLUMBUS, IN 47201 | AMROC INVESTMENTS LLC<br><br>Case Number* 05-44640<br>Docketed Total: $64,197.82 | | | $64,197.82<br>$64,197.82 | Allowed Total: $3,825.42<br>Case Number* 05-44640 | | | $3,825.42<br>$3,825.42 |
| Scheduled Liability: 10397088<br>Date Filed: 01/20/2006<br>Docketed Total: $5,153.20<br>Filing Creditor Name:<br>CLARIANT CORP MASTERBATCHES DIV<br>85 INDUSTRIAL DR<br>HOLDEN, MA 01520 | CLARIANT CORP MASTERBATCHES DIV<br><br>Case Number* 05-44640<br>Docketed Total: $5,153.20 | | | $5,153.20<br>$5,153.20 | Allowed Total: $2,108.20<br>Case Number* 05-44640 | | | $2,108.20<br>$2,108.20 |
| Scheduled Liability: 10415623<br>Date Filed: 10/12/2007<br>Docketed Total: $74,193.08<br>Filing Creditor Name:<br>COMPUTER OPTICAL PRODUCTS, INC<br>9174 DEERING AVE<br>CHATSWORTH, CA 91311 | ARGO PARTNERS<br><br>Case Number* 05-44507<br>Docketed Total: $74,193.08 | | | $74,193.08<br>$74,193.08 | Allowed Total: $57,742.12<br>Case Number* 05-44507 | | | $57,742.12<br>$57,742.12 |
| Scheduled Liability: 10397466<br>Date Filed: 01/20/2006<br>Docketed Total: $1,529.85<br>Filing Creditor Name:<br>DEARBORN CDT<br>250 W CARPENTER AVE<br>WHEELING, IL 60090 | DEARBORN CDT<br><br>Case Number* 05-44640<br>Docketed Total: $1,529.85 | | | $1,529.85<br>$1,529.85 | Allowed Total: $168.80<br>Case Number* 05-44640 | | | $168.80<br>$168.80 |

* See Exhibit L for a listing of debtor entities by case number.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Forty-Fourth Omnibus Claims Objection**

## EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES

| SCHEDULED LIABILITY TO BE ALLOWED | SCHEDULED LIABILITY AS DOCKETED | | | | | SCHEDULED LIABILITY AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name | Docketed Total: | Secured | Priority | Unsecured | | Allowed Total: | Secured | Priority | Unsecured |
| Scheduled Liability: 10416959<br>Date Filed: 10/10/2008<br>Docketed Total: $196,954.80<br>Filing Creditor Name:<br>DERRY FABRICATING INC<br>PO BOX 633844<br>CINCINNATI, OH 45263-3844 | ASM CAPITAL LP<br><br>Case Number*<br>05-44640 | $196,954.80 | | | $196,954.80<br>**$196,954.80** | Case Number*<br>05-44640 | $196,314.72 | | | $196,314.72<br>**$196,314.72** |
| Scheduled Liability: 10415656<br>Date Filed: 10/12/2007<br>Docketed Total: $27,114.70<br>Filing Creditor Name:<br>DIODES INC<br>PO BOX 2960<br>LOS ANGELES, CA 90051-0960 | MADISON NICHE OPPORTUNITIES LLC<br><br>Case Number*<br>05-44640 | $27,114.70 | | | $27,114.70<br>**$27,114.70** | Case Number*<br>05-44640 | $26,802.18 | | | $26,802.18<br>**$26,802.18** |
| Scheduled Liability: 10397855<br>Date Filed: 01/20/2006<br>Docketed Total: $86,320.46<br>Filing Creditor Name:<br>ELLIOTT TAPE INC<br>135 S LASALLE DEPT 6464<br>CHICAGO, IL 60674-6464 | ASM CAPITAL LP<br><br>Case Number*<br>05-44640 | $86,320.46 | | | $86,320.46<br>**$86,320.46** | Case Number*<br>05-44640 | $48,192.96 | | | $48,192.96<br>**$48,192.96** |
| Scheduled Liability: 10397932<br>Date Filed: 01/20/2006<br>Docketed Total: $9,828.61<br>Filing Creditor Name:<br>ENRICAU 5A 50 RUE JACQUES BALMAT<br>ZAC DU GRAND BOIS BP 45<br>F 74130<br>VOUGY, FRANCE | ENRICAU 5A 50 RUE JACQUES BALMAT<br><br>Case Number*<br>05-44640 | $9,828.61 | | | $9,828.61<br>**$9,828.61** | Case Number*<br>05-44640 | $328.10 | | | $328.10<br>**$328.10** |

\* See Exhibit L for a listing of debtor entities by case number.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Forty-Fourth Omnibus Claims Objection**

## EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES

| SCHEDULED LIABILITY TO BE ALLOWED | SCHEDULED LIABILITY AS DOCKETED | | | | SCHEDULED LIABILITY AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| | Creditor Name | | | | | | | |
| Scheduled Liability: 10398016 | F & G TOOL & DIE CO INC | | Docketed Total: | $144,434.01 | | | Allowed Total: | $111,912.07 |
| Date Filed: 01/20/2006 | | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| Docketed Total: $144,434.01 | | | | $144,434.01 | | | | $111,912.07 |
| Filing Creditor Name: | Case Number* | | | $144,434.01 | Case Number* | | | $111,912.07 |
| F & G TOOL & DIE CO INC | 05-44640 | | | | 05-44640 | | | |
| PO BOX 321 | | | | | | | | |
| WEST CARROLLTON, OH 45449 | | | | | | | | |
| | Creditor Name | | | | | | | |
| Scheduled Liability: 10394384 | ASM CAPITAL LP | | Docketed Total: | $6,975.05 | | | Allowed Total: | $2,316.49 |
| Date Filed: 01/20/2006 | | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| Docketed Total: $6,975.05 | | | | $6,975.05 | | | | $2,316.49 |
| Filing Creditor Name: | Case Number* | | | $6,975.05 | Case Number* | | | $2,316.49 |
| FANSTEEL INTERCAST | 05-44507 | | | | 05-44507 | | | |
| 3600 FORMOSA BUILDING N | | | | | | | | |
| SUITE 13 | | | | | | | | |
| MC ALLEN, TX 78503 | | | | | | | | |
| | Creditor Name | | | | | | | |
| Scheduled Liability: 10415591 | AMROC INVESTMENTS LLC | | Docketed Total: | $30,768.00 | | | Allowed Total: | $29,498.00 |
| Date Filed: 10/12/2007 | | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| Docketed Total: $30,768.00 | | | | $30,768.00 | | | | $29,498.00 |
| Filing Creditor Name: | Case Number* | | | $30,768.00 | Case Number* | | | $29,498.00 |
| FILTERTEK INC | 05-44640 | | | | 05-44640 | | | |
| PO BOX 795191 | | | | | | | | |
| ST LOUIS, MO 63179-0795 | | | | | | | | |
| | Creditor Name | | | | | | | |
| Scheduled Liability: 10407270 | FISCHER-TECH LTD | | Docketed Total: | $14,752.80 | | | Allowed Total: | $13,816.90 |
| Date Filed: 04/12/2006 | | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| Docketed Total: $14,752.80 | | | | $14,752.80 | | | | $13,816.90 |
| Filing Creditor Name: | Case Number* | | | $14,752.80 | Case Number* | | | $13,816.90 |
| FISCHER-TECH LTD | 05-44640 | | | | 05-44640 | | | |
| NO 12 LOYANG WAY | | | | | | | | |
| 4 LAYANG INDUSTRIAL ESTATE | | | | | | | | |
| SINGAPORE, 307602 | | | | | | | | |

* See Exhibit L for a listing of debtor entities by case number.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

Forty-Fourth Omnibus Claims Objection

## EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES

| SCHEDULED LIABILITY TO BE ALLOWED | SCHEDULED LIABILITY AS DOCKETED | | | | | SCHEDULED LIABILITY AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name | | Docketed Total: | | | | | Allowed Total: | | |
| | | Secured | Priority | Unsecured | | | Secured | Priority | Unsecured | |
| Scheduled Liability: 10407128<br>Date Filed: 04/12/2006<br>Docketed Total: $11,992.20<br>Filing Creditor Name:<br>FRAEN MACHINNING CORP<br>DBA SWISSTRONICS<br>PO BOX 845046<br>BOSTON, MA 02284-5046 | FRAEN MACHINNING CORP<br><br>Case Number*<br>05-44567 | | $11,992.20 | $11,992.20<br>$11,992.20 | | | | $1,875.00 | $1,875.00<br>$1,875.00 | |
| Scheduled Liability: 10393108<br>Date Filed: 01/20/2006<br>Docketed Total: $2,855.63<br>Filing Creditor Name:<br>GENERAL SILICONES<br>14140 LIVE OAK AVENUE UNIT D<br>BALDWIN PARK, CA 91706 | GENERAL SILICONES<br><br>Case Number*<br>05-44567 | | $2,855.63 | $2,855.63<br>$2,855.63 | | | | $1,427.81 | $1,427.81<br>$1,427.81 | |
| Scheduled Liability: 10407969<br>Date Filed: 04/12/2006<br>Docketed Total: $152,774.28<br>Filing Creditor Name:<br>GENERAL SILICONES EFT<br>14140 LIVE OAK AVE UNIT D<br>BALDWIN PARK, CA 91706 | LONGACRE MASTER FUND LTD<br><br>Case Number*<br>05-44640 | | $152,774.28 | $152,774.28<br>$152,774.28 | | | | $44,667.12 | $44,667.12<br>$44,667.12 | |
| Scheduled Liability: 10407170<br>Date Filed: 04/12/2006<br>Docketed Total: $8,512.00<br>Filing Creditor Name:<br>GOSHEN DIE CUTTING INC<br>815 LOGAN STREET<br>GOSHEN, IN 46528 | ASM CAPITAL LP<br><br>Case Number*<br>05-44567 | | $8,512.00 | $8,512.00<br>$8,512.00 | | | | $5,992.00 | $5,992.00<br>$5,992.00 | |

* See Exhibit L for a listing of debtor entities by case number.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Forty-Fourth Omnibus Claims Objection

## EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES

| SCHEDULED LIABILITY TO BE ALLOWED | SCHEDULED LIABILITY AS DOCKETED | SCHEDULED LIABILITY AS ALLOWED |
|---|---|---|
| Scheduled Liability: 10398566<br>Date Filed: 01/20/2006<br>Docketed Total: $47,454.55<br>Filing Creditor Name:<br>HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP ASSIGNEE AUTOSPLICE INC<br>PO BOX 673305<br>DETROIT, MI 48267-3305 | Creditor Name<br>HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP<br>Case Number*: 05-44640<br>Docketed Total: $47,454.55<br>Secured — Priority — Unsecured $47,454.55<br>$47,454.55 | Case Number*: 05-44640<br>Allowed Total: $1,215.08<br>Secured — Priority — Unsecured $1,215.08<br>$1,215.08 |
| Scheduled Liability: 10398577<br>Date Filed: 01/20/2006<br>Docketed Total: $29,483.00<br>Filing Creditor Name:<br>HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP ASSIGNEE PHOTO INSTRUMENT<br>PO BOX 673305<br>DETROIT, MI 48267-3305 | Creditor Name<br>HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP<br>Case Number*: 05-44640<br>Docketed Total: $29,483.00<br>Secured — Priority — Unsecured $29,483.00<br>$29,483.00 | Case Number*: 05-44640<br>Allowed Total: $5,070.32<br>Secured — Priority — Unsecured $5,070.32<br>$5,070.32 |
| Scheduled Liability: 10415466<br>Date Filed: 10/12/2007<br>Docketed Total: $71,383.69<br>Filing Creditor Name:<br>HEWITT TOOL & DIE INC<br>PO BOX 47<br>OAKFORD, IN 46965-0047 | Creditor Name<br>HEWITT TOOL & DIE INC<br>Case Number*: 05-44640<br>Docketed Total: $71,383.69<br>Secured — Priority — Unsecured $71,383.69<br>$71,383.69 | Case Number*: 05-44640<br>Allowed Total: $71,011.83<br>Secured — Priority — Unsecured $71,011.83<br>$71,011.83 |
| Scheduled Liability: 10398809<br>Date Filed: 01/20/2006<br>Docketed Total: $10,862.60<br>Filing Creditor Name:<br>INDIUM CORPORATION OF AMERICA<br>PO BOX 3242<br>BUFFALO, NY 14240 | Creditor Name<br>INDIUM CORPORATION OF AMERICA<br>Case Number*: 05-44640<br>Docketed Total: $10,862.60<br>Secured — Priority — Unsecured $10,862.60<br>$10,862.60 | Case Number*: 05-44640<br>Allowed Total: $4,562.60<br>Secured — Priority — Unsecured $4,562.60<br>$4,562.60 |

* See Exhibit L for a listing of debtor entities by case number.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

Forty-Fourth Omnibus Claims Objection

## EXHIBIT C – PARTIALLY SATISFIED SCHEDULED LIABILITIES

| SCHEDULED LIABILITY TO BE ALLOWED | SCHEDULED LIABILITY AS DOCKETED | | | | | SCHEDULED LIABILITY AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name | Docketed Total: | Secured | Priority | Unsecured | Case Number* | Allowed Total: | Secured | Priority | Unsecured |
| Scheduled Liability: 10393119<br>Date Filed: 01/20/2006<br>Docketed Total: $27,074.76<br>Filing Creditor Name:<br>INDUSTRIAL ELECTRIC WIRE INC<br>BOX 88545<br>MILWAUKEE, WI 53288-0545 | ASM CAPITAL LP<br><br>Case Number*<br>05-44567 | $27,074.76 | | | $27,074.76<br>$27,074.76 | 05-44567 | $26,844.76 | | | $26,844.76<br>$26,844.76 |
| Scheduled Liability: 10398993<br>Date Filed: 01/20/2006<br>Docketed Total: $17,898.69<br>Filing Creditor Name:<br>J P PRODUCTS CO INC<br>720 VANDENBURG ROAD<br>KING OF PRUSSIA, PA 19406 | J P PRODUCTS CO INC<br><br>Case Number*<br>05-44640 | $17,898.69 | | | $17,898.69<br>$17,898.69 | 05-44640 | $11,605.43 | | | $11,605.43<br>$11,605.43 |
| Scheduled Liability: 10393126<br>Date Filed: 01/20/2006<br>Docketed Total: $12,731.07<br>Filing Creditor Name:<br>JACKSON SPRING & MFG. CO.<br>INC<br>299 BOND STREET<br>ELK GROVE VILLAGE, IL 60007 | FAIR HARBOR CAPITAL LLC<br><br>Case Number*<br>05-44567 | $12,731.07 | | | $12,731.07<br>$12,731.07 | 05-44567 | $314.00 | | | $314.00<br>$314.00 |
| Scheduled Liability: 10399013<br>Date Filed: 01/20/2006<br>Docketed Total: $549,607.89<br>Filing Creditor Name:<br>JAE ELECTRONICS<br>142 TECHNOLOGY DR STE 100<br>IRVINE, CA 92618 | ASM CAPITAL II LP<br><br>Case Number*<br>05-44640 | $549,607.89 | | | $549,607.89<br>$549,607.89 | 05-44640 | $519,427.67 | | | $519,427.67<br>$519,427.67 |

* See Exhibit L for a listing of debtor entities by case number.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

Forty-Fourth Omnibus Claims Objection

## EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES

| SCHEDULED LIABILITY TO BE ALLOWED | SCHEDULED LIABILITY AS DOCKETED | | | | SCHEDULED LIABILITY AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| | Creditor Name | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |

**Creditor 1**
- Scheduled Liability: 10393127
- Date Filed: 01/20/2006
- Docketed Total: $27,050.86
- Filing Creditor Name:
- Creditor Name: K O A SPEER ELECTRONICS INC, K5E CAPITAL CORPORATION, PO BOX 711769, CINCINNATI, OH 45271-1769

| | Secured | Priority | Unsecured |
|---|---|---|---|
| Docketed — Case Number* 05-44567 | | | $27,050.86 |
| Docketed Total: | | | $27,050.86 |
| | | | $27,050.86 |
| Allowed — Case Number* 05-44567 | | | $14,672.70 |
| Allowed Total: | | | $14,672.70 |
| | | | $14,672.70 |

**Creditor 2**
- Scheduled Liability: 10407175
- Date Filed: 04/12/2006
- Docketed Total: $3,564.74
- Filing Creditor Name:
- Creditor Name: KEATS SOUTHWEST, 11425 ROJAS, EL PASO, TX 79936-6424

| | Secured | Priority | Unsecured |
|---|---|---|---|
| Docketed — Case Number* 05-44567 | | | $3,564.74 |
| Docketed Total: | | | $3,564.74 |
| | | | $3,564.74 |
| Allowed — Case Number* 05-44567 | | | $1,130.50 |
| Allowed Total: | | | $1,130.50 |
| | | | $1,130.50 |

**Creditor 3**
- Scheduled Liability: 10394441
- Date Filed: 01/20/2006
- Docketed Total: $18,500.00
- Filing Creditor Name:
- Creditor Name: KERK MOTION PRODUCTS, 1 KERK DR, HOLLIS, NH 03049

| | Secured | Priority | Unsecured |
|---|---|---|---|
| Docketed — Case Number* 05-44507 | | | $18,500.00 |
| Docketed Total: | | | $18,500.00 |
| | | | $18,500.00 |
| Allowed — Case Number* 05-44507 | | | $755.00 |
| Allowed Total: | | | $755.00 |
| | | | $755.00 |

**Creditor 4**
- Scheduled Liability: 10399208
- Date Filed: 01/20/2006
- Docketed Total: $422,229.72
- Filing Creditor Name:
- Creditor Name: LONGACRE MASTER FUND LTD, KILIAN MFG CORP, PO BOX 1450 NW 5529, MINNEAPOLIS, MN 55485-5529

| | Secured | Priority | Unsecured |
|---|---|---|---|
| Docketed — Case Number* 05-44640 | | | $422,229.72 |
| Docketed Total: | | | $422,229.72 |
| | | | $422,229.72 |
| Allowed — Case Number* 05-44640 | | | $219,511.92 |
| Allowed Total: | | | $219,511.92 |
| | | | $219,511.92 |

* See Exhibit L for a listing of debtor entities by case number.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

Forty-Fourth Omnibus Claims Objection

**EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES**

| SCHEDULED LIABILITY TO BE ALLOWED | SCHEDULED LIABILITY AS DOCKETED | | | | | SCHEDULED LIABILITY AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name | | | | | | | | | |
| | | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured |
| Scheduled Liability: 10405364<br>Date Filed: 04/12/2006<br>Docketed Total: $10,614.48<br>Filing Creditor Name:<br>KOA EUROPE GMBH<br>KADDENBUSCH 6<br>DAEGELING, 25578<br>GERMANY | KOA EUROPE GMBH | 05-44610 | | Docketed Total: | $10,614.48<br>$10,614.48<br>**$10,614.48** | | 05-44610 | | Allowed Total: | $5,651.34<br>$5,651.34<br>**$5,651.34** |
| Scheduled Liability: 10415483<br>Date Filed: 10/12/2007<br>Docketed Total: $1,942,709.39<br>Filing Creditor Name:<br>KOA SPEER ELECTRONICS INC<br>ACCOUNTS RECEIVABLE<br>PO BOX 547<br>BRADFORD, PA 16701 | KOA SPEER ELECTRONICS INC | 05-44640 | | Docketed Total: | $1,942,709.39<br>$1,942,709.39<br>**$1,942,709.39** | | 05-44640 | | Allowed Total: | $807,655.30<br>$807,655.30<br>**$807,655.30** |
| Scheduled Liability: 10399237<br>Date Filed: 01/20/2006<br>Docketed Total: $749.48<br>Filing Creditor Name:<br>KODA STANZ UND<br>BIEGETECHNIK GMBH<br>PO BOX 12 02 53<br>D 44292<br>DORTMUND, GERMANY | KODA STANZ UND BIEGETECHNIK GMBH | 05-44640 | | Docketed Total: | $749.48<br>$749.48<br>**$749.48** | | 05-44640 | | Allowed Total: | $6.65<br>$6.65<br>**$6.65** |
| Scheduled Liability: 10399358<br>Date Filed: 01/20/2006<br>Docketed Total: $162,625.12<br>Filing Creditor Name:<br>LDM TECHNOLOGIES<br>DRAWER 67 894<br>DETROIT, MI 48327 | LDM TECHNOLOGIES | 05-44640 | | Docketed Total: | $162,625.12<br>$162,625.12<br>**$162,625.12** | | 05-44640 | | Allowed Total: | $111,181.71<br>$111,181.71<br>**$111,181.71** |

\* See Exhibit L for a listing of debtor entities by case number.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Forty-Fourth Omnibus Claims Objection

## EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES

| SCHEDULED LIABILITY TO BE ALLOWED | SCHEDULED LIABILITY AS DOCKETED | | | | | SCHEDULED LIABILITY AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured |
| Scheduled Liability: 10415489 | LINEAR TECHNOLOGY CORP | | | Docketed Total: | $178,974.20 | | | | Allowed Total: | $3,625.63 |
| Date Filed: 10/12/2007 | | 05-44640 | | | $178,974.20 | | 05-44640 | | | $3,625.63 |
| Docketed Total: $178,974.20 | | | | | **$178,974.20** | | | | | **$3,625.63** |
| Filing Creditor Name: LINEAR TECHNOLOGY CORP 1630 MC CARTHY BLVD MILPITAS, CA 95035-7487 | | | | | | | | | | |
| Scheduled Liability: 10393414 | LUMEX INC | | | Docketed Total: | $3,465.00 | | | | Allowed Total: | $1,732.50 |
| Date Filed: 01/20/2006 | | 05-44567 | | | $3,465.00 | | 05-44567 | | | $1,732.50 |
| Docketed Total: $3,465.00 | | | | | **$3,465.00** | | | | | **$1,732.50** |
| Filing Creditor Name: LUMEX INC 290 E HELEN RD PALATINE, IL 60067 | | | | | | | | | | |
| Scheduled Liability: 10399513 | AMROC INVESTMENTS LLC | | | Docketed Total: | $10,039.20 | | | | Allowed Total: | $5,319.40 |
| Date Filed: 01/20/2006 | | 05-44640 | | | $10,039.20 | | 05-44640 | | | $5,319.40 |
| Docketed Total: $10,039.20 | | | | | **$10,039.20** | | | | | **$5,319.40** |
| Filing Creditor Name: M RON CORP 6050 N 52ND AVE GLENDALE, AZ 85301 | | | | | | | | | | |
| Scheduled Liability: 10399670 | MCCOURT LABEL CABINET CO EFT | | | Docketed Total: | $12,773.62 | | | | Allowed Total: | $12,580.90 |
| Date Filed: 01/20/2006 | | 05-44640 | | | $12,773.62 | | 05-44640 | | | $12,580.90 |
| Docketed Total: $12,773.62 | | | | | **$12,773.62** | | | | | **$12,580.90** |
| Filing Creditor Name: MCCOURT LABEL CABINET CO EFT PO BOX 79001 DETROIT, MI 48279-1562 | | | | | | | | | | |

* See Exhibit L for a listing of debtor entities by case number.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Forty-Fourth Omnibus Claims Objection

EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES

| SCHEDULED LIABILITY TO BE ALLOWED | SCHEDULED LIABILITY AS DOCKETED | | | | SCHEDULED LIABILITY AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| | Creditor Name | | | | | | | |
| Scheduled Liability: 10399702 | | | | | | | | |
| Date Filed: 01/20/2006 | | | | | | | | |
| Docketed Total: $110,714.89 | | | Docketed Total: | $110,714.89 | | | Allowed Total: | $74,927.42 |
| Filing Creditor Name: | HAIN CAPITAL HOLDINGS LLC | | | | | | | |
| MECHANICAL & INDUSTRIAL FASTENERS MIFAST | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| PO BOX 809153 | 05-44640 | | | $110,714.89 | 05-44640 | | | $74,927.42 |
| CHICAGO, IL 60680-9153 | | | | $110,714.89 | | | | $74,927.42 |
| | Creditor Name | | | | | | | |
| Scheduled Liability: 10416958 | | | | | | | | |
| Date Filed: 10/10/2008 | | | | | | | | |
| Docketed Total: $315,003.80 | SPCP GROUP LLC AS AGENT FOR | | Docketed Total: | $315,003.80 | | | Allowed Total: | $307,802.15 |
| Filing Creditor Name: | SILVER POINT CAPITAL FUND LP | | | | | | | |
| MICHIGAN SPRING & STAMPING EFT | AND SILVER POINT CAPITAL OFFSHORE FUND LTD | | | | | | | |
| 2700 WICKHAM DR | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| MUSKEGON, MI 49441 | 05-44640 | | | $315,003.80 | 05-44640 | | | $307,802.15 |
| | | | | $315,003.80 | | | | $307,802.15 |
| | Creditor Name | | | | | | | |
| Scheduled Liability: 10399813 | | | | | | | | |
| Date Filed: 01/20/2006 | | | | | | | | |
| Docketed Total: $1,927.31 | MICRO STAMPING CORP | | Docketed Total: | $1,927.31 | | | Allowed Total: | $1,746.53 |
| Filing Creditor Name: | | | | | | | | |
| MICRO STAMPING CORP | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| 140 BELMONT DRIVE | 05-44640 | | | $1,927.31 | 05-44640 | | | $1,746.53 |
| SOMERSET, NJ 08873 | | | | $1,927.31 | | | | $1,746.53 |

* See Exhibit L for a listing of debtor entities by case number.

Page 14 of 24

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Forty-Fourth Omnibus Claims Objection

## EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES

| SCHEDULED LIABILITY TO BE ALLOWED | SCHEDULED LIABILITY AS DOCKETED | | | | | SCHEDULED LIABILITY AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name | | Docketed Total: | | | | Allowed Total: | | | |
| | | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured |
| Scheduled Liability: 10399923
Date Filed: 01/20/2006
Docketed Total: $1,790.69
Filing Creditor Name:
MOCAP INC
PO BOX 60351
SAINT LOUIS, MO 63160-0351 | SIERRA LIQUIDITY FUND | 05-44640 | | | $1,790.69
$1,790.69 | | 05-44640 | | | $1,519.44
$1,519.44 |
| Scheduled Liability: 10400044
Date Filed: 01/20/2006
Docketed Total: $3,145.46
Filing Creditor Name:
MYERS SPRING CO INC
720 WATER ST
LOGANSPORT, IN 46947 | ASM CAPITAL LP | 05-44640 | | | $3,145.46
$3,145.46 | | 05-44640 | | | $2,287.63
$2,287.63 |
| Scheduled Liability: 10400161
Date Filed: 01/20/2006
Docketed Total: $13,682.62
Filing Creditor Name:
NIAGARA PLASTICS LLC
7090 EDINBORO RD
ERIE, PA 16509 | HAIN CAPITAL HOLDINGS LLC | 05-44640 | | | $13,682.62
$13,682.62 | | 05-44640 | | | $10,607.85
$10,607.85 |
| Scheduled Liability: 10407212
Date Filed: 04/12/2006
Docketed Total: $287.97
Filing Creditor Name:
OHIO FASTENERS & TOOL INC
915 LAKE ROAD
MEDINA, OH 44258 | OHIO FASTENERS & TOOL INC | 05-44567 | | | $287.97
$287.97 | | 05-44567 | | | $143.98
$143.98 |

\* See Exhibit I, for a listing of debtor entities by case number.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

Forty-Fourth Omnibus Claims Objection

## EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES

| SCHEDULED LIABILITY TO BE ALLOWED | SCHEDULED LIABILITY AS DOCKETED | | | | | SCHEDULED LIABILITY AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name | Secured | Priority | Unsecured | Docketed Total: | Creditor Name | Secured | Priority | Unsecured | Allowed Total: |
| Scheduled Liability: 10393257<br>Date Filed: 01/20/2006<br>Docketed Total: $1,543.90<br>Filing Creditor Name:<br>PESA LABELING SYSTEM CORP<br>275 KINGS HWY #104<br>BROWNSVILLE, TX 78521 | FAIR HARBOR CAPITAL LLC<br>Case Number* 05-44567 | | | $1,543.90<br>**$1,543.90** | $1,543.90 | Case Number* 05-44567 | | | $1,441.00<br>**$1,441.00** | $1,441.00 |
| Scheduled Liability: 10408631<br>Date Filed: 04/12/2006<br>Docketed Total: $35,073.02<br>Filing Creditor Name:<br>POLYMETALLURGICAL CORP<br>PO BOX 3249<br>NO ATTLEBORO, MA 02761 | REDROCK CAPITAL PARTNERS LLC<br>Case Number* 05-44640 | | | $35,073.02<br>**$35,073.02** | $35,073.02 | Case Number* 05-44640 | | | $8,388.12<br>**$8,388.12** | $8,388.12 |
| Scheduled Liability: 10415735<br>Date Filed: 10/12/2007<br>Docketed Total: $423,958.23<br>Filing Creditor Name:<br>PRIDGEON & CLAY INC<br>50 COTTAGE GROVE SW<br>GRAND RAPIDS, MI 49507 | ARGO PARTNERS<br>Case Number* 05-44640 | | | $423,958.23<br>**$423,958.23** | $423,958.23 | Case Number* 05-44640 | | | $393,150.78<br>**$393,150.78** | $393,150.78 |
| Scheduled Liability: 10408670<br>Date Filed: 04/12/2006<br>Docketed Total: $28,087.93<br>Filing Creditor Name:<br>PROTECTIVE CLOSURES CO INC<br>EFT CAPLUGS DIV<br>2150 ELMWOOD AVE<br>BUFFALO, NY 14207 | HAIN CAPITAL HOLDINGS LLC<br>Case Number* 05-44640 | | | $28,087.93<br>**$28,087.93** | $28,087.93 | Case Number* 05-44640 | | | $10,393.94<br>**$10,393.94** | $10,393.94 |

\* See Exhibit L for a listing of debtor entities by case number.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Forty-Fourth Omnibus Claims Objection**

**EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES**

| SCHEDULED LIABILITY TO BE ALLOWED | SCHEDULED LIABILITY AS DOCKETED | | | | | SCHEDULED LIABILITY AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name | Docketed Total: | Secured | Priority | Unsecured | Creditor Name | Allowed Total: | Secured | Priority | Unsecured |
| Scheduled Liability: 10407183<br>Date Filed: 04/12/2006<br>Docketed Total: $17,812.00<br>Filing Creditor Name:<br>RAYCHEM CORPORATION<br>DIV OF TYCO ELEC - PTC DIV<br>300 CONSTITUTION DRIVE<br>MENLO PARK, CA 94025 | RAYCHEM CORPORATION | $17,812.00 | | | $17,812.00<br><br>$17,812.00 | RAYCHEM CORPORATION | $8,906.00 | | | $8,906.00<br><br>$8,906.00 |
| | Case Number*<br>05-44567 | | | | | Case Number*<br>05-44567 | | | | |
| Scheduled Liability: 10400957<br>Date Filed: 01/20/2006<br>Docketed Total: $53,087.04<br>Filing Creditor Name:<br>REM ELECTRONICS SUPPLY CO INC<br>PO BOX 831<br>WARREN, OH 44482 | AMROC INVESTMENTS LLC | $53,087.04 | | | $53,087.04<br><br>$53,087.04 | AMROC INVESTMENTS LLC | $50,768.12 | | | $50,768.12<br><br>$50,768.12 |
| | Case Number*<br>05-44640 | | | | | Case Number*<br>05-44640 | | | | |
| Scheduled Liability: 10393460<br>Date Filed: 01/20/2006<br>Docketed Total: $1,570.00<br>Filing Creditor Name:<br>RF MONOLITHICS INC<br>4347 SIGMA ROAD<br>DALLAS, TX 75244 | RF MONOLITHICS INC | $1,570.00 | | | $1,570.00<br><br>$1,570.00 | RF MONOLITHICS INC | $400.00 | | | $400.00<br><br>$400.00 |
| | Case Number*<br>05-44567 | | | | | Case Number*<br>05-44567 | | | | |
| Scheduled Liability: 10415479<br>Date Filed: 10/12/2007<br>Docketed Total: $378,614.20<br>Filing Creditor Name:<br>RF MONOLITHICS INC<br>PO BOX 201106<br>DALLAS, TX 75320-1106 | ASM CAPITAL II LP | $378,614.20 | | | $378,614.20<br><br>$378,614.20 | ASM CAPITAL II LP | $335,868.99 | | | $335,868.99<br><br>$335,868.99 |
| | Case Number*<br>05-44640 | | | | | Case Number*<br>05-44640 | | | | |

* See Exhibit L for a listing of debtor entities by case number.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Forty-Fourth Omnibus Claims Objection**

## EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES

| SCHEDULED LIABILITY TO BE ALLOWED | SCHEDULED LIABILITY AS DOCKETED | | | | | | SCHEDULED LIABILITY AS ALLOWED | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name | Case Number* | Docketed Total: | Secured | Priority | Unsecured | | Case Number* | Allowed Total: | Secured | Priority | Unsecured |
| Scheduled Liability: 10394518<br>Date Filed: 01/20/2006<br>Docketed Total: $5,875.71<br>Filing Creditor Name:<br>RINO MECHANICAL<br>216 C. NORTH MAIN STREET<br>FREEPORT, NY | ASM CAPITAL LP | 05-44507 | $5,875.71<br>$5,875.71 | | | $5,875.71 | | 05-44507 | $3,885.39<br>$3,885.39 | | | $3,885.39 |
| Scheduled Liability: 10410759<br>Date Filed: 04/12/2006<br>Docketed Total: $5,788.96<br>Filing Creditor Name:<br>ROTATION ENGINEERING<br>8800 XYLON AVENUE NORTH<br>BROOKLYN PARK, MN 55445 | ROTATION ENGINEERING | 05-44507 | $5,788.96<br>$5,788.96 | | | $5,788.96 | | 05-44507 | $3,373.79<br>$3,373.79 | | | $3,373.79 |
| Scheduled Liability: 10401311<br>Date Filed: 01/20/2006<br>Docketed Total: $468,028.94<br>Filing Creditor Name:<br>SG INDUSTRIES INC<br>9113 MACON RD<br>CORDOVA, TN 38016 | SG INDUSTRIES INC | 05-44640 | $468,028.94<br>$468,028.94 | | | $468,028.94 | | 05-44640 | $313,528.68<br>$313,528.68 | | | $313,528.68 |
| Scheduled Liability: 10393473<br>Date Filed: 01/20/2006<br>Docketed Total: $9,341.50<br>Filing Creditor Name:<br>SPARTECH POLYCOM<br>470 JOHNSON ROAD<br>CHICAGO, IL 60693 | SPARTECH POLYCOM | 05-44567 | $9,341.50<br>$9,341.50 | | | $9,341.50 | | 05-44567 | $4,760.00<br>$4,760.00 | | | $4,760.00 |

* See Exhibit L for a listing of debtor entities by case number.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Forty-Fourth Omnibus Claims Objection**

## EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES

| SCHEDULED LIABILITY TO BE ALLOWED | SCHEDULED LIABILITY AS DOCKETED | | | | | SCHEDULED LIABILITY AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name | | | | | | | | | |
| | | Secured | Priority | Unsecured | Docketed Total: | Case Number* | Secured | Priority | Unsecured | Allowed Total: |
| Scheduled Liability: 10401539<br>Date Filed: 01/20/2006<br>Docketed Total: $6,142.84<br>Filing Creditor Name:<br>SPIROL INTERNATIONAL CORP EFT<br>DEPT CH 14018<br>PALATINE, IL 60055-4018 | SPIROL INTERNATIONAL CORP EFT | | | $6,142.84 | $6,142.84 | 05-44640 | | | $6,001.73 | $6,001.73 |
| Scheduled Liability: 10401548<br>Date Filed: 01/20/2006<br>Docketed Total: $5,965.16<br>Filing Creditor Name:<br>SPRINGCO METAL COATINGS INC<br>12500 ELMWOOD AVE<br>CLEVELAND, OH 44111 | SIERRA LIQUIDITY FUND | | | $5,965.16 | $5,965.16 | 05-44640 | | | $2,358.76 | $2,358.76 |
| Scheduled Liability: 10593477<br>Date Filed: 01/20/2006<br>Docketed Total: $2,106.00<br>Filing Creditor Name:<br>STAR MICRONICS AMERICA INC<br>1150 KING GEORGES POST ROAD<br>EDISON, NJ 8837 | STAR MICRONICS AMERICA INC | | | $2,106.00 | $2,106.00 | 05-44567 | | | $1,053.00 | $1,053.00 |
| Scheduled Liability: 10401589<br>Date Filed: 01/20/2006<br>Docketed Total: $6,800.00<br>Filing Creditor Name:<br>STAR MICRONICS AMERICA INC EFT<br>CREDIT DEPT<br>PO BOX 11345<br>NEW BRUNSWICK, NJ 08906-9972 | STAR MICRONICS AMERICA INC EFT | | | $6,800.00 | $6,800.00 | 05-44640 | | | $1,100.00 | $1,100.00 |

\* See Exhibit L for a listing of debtor entities by case number.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Forty-Fourth Omnibus Claims Objection

## EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES

| SCHEDULED LIABILITY TO BE ALLOWED | SCHEDULED LIABILITY AS DOCKETED | | | | | SCHEDULED LIABILITY AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name | | | Docketed Total: | | | | Allowed Total: | | |
| | | Secured | Priority | Unsecured | | | Secured | Priority | Unsecured | |
| **Scheduled Liability:** 10407714<br>Date Filed: 04/12/2006<br>Docketed Total: $24,293.51<br>Filing Creditor Name:<br>STERLING SPRING LLC<br>PO BOX 97265<br>CHICAGO, IL 60690-7265 | GOLDMAN SACHS CREDIT PARTNERS LP<br><br>Case Number* 05-44567 | | | $24,293.51<br>$24,293.51 | | Case Number* 05-44567 | | | $355.50<br>$355.50 | $355.50 |
| **Scheduled Liability:** 10401762<br>Date Filed: 01/20/2006<br>Docketed Total: $8,571.42<br>Filing Creditor Name:<br>TAIYO YUDEN SINGAPORE PTE LTD<br>19 JOO KOON CIRCLE<br>JURONG TOWN<br>629051, SINGAPORE | TAIYO YUDEN SINGAPORE PTE LTD<br><br>Case Number* 05-44640 | | | $8,571.42<br>$8,571.42 | | Case Number* 05-44640 | | | $4,285.71<br>$4,285.71 | $4,285.71 |
| **Scheduled Liability:** 10401764<br>Date Filed: 01/20/2006<br>Docketed Total: $6,005.84<br>Filing Creditor Name:<br>TAKUMI STAMPING INC<br>8955 SEWARD ROAD<br>FAIRFIELD, OH 45011 | TAKUMI STAMPING INC<br><br>Case Number* 05-44640 | | | $6,005.84<br>$6,005.84 | | Case Number* 05-44640 | | | $4,312.91<br>$4,312.91 | $4,312.91 |
| **Scheduled Liability:** 10401845<br>Date Filed: 01/20/2006<br>Docketed Total: $62,085.07<br>Filing Creditor Name:<br>TELAMON CORPORATION<br>5341 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | AMROC INVESTMENTS LLC<br><br>Case Number* 05-44640 | | | $62,085.07<br>$62,085.07 | | Case Number* 05-44640 | | | $51,728.12<br>$51,728.12 | $51,728.12 |

\* See Exhibit L for a listing of debtor entities by case number.

**In re Delphi Corporation, et al.,**
**Case No. 05-44481 (RDD)**

Forty-Fourth Omnibus Claims Objection

## EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES

| SCHEDULED LIABILITY TO BE ALLOWED | SCHEDULED LIABILITY AS DOCKETED | | | | SCHEDULED LIABILITY AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| | Creditor Name | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| Scheduled Liability: 10401888<br>Date Filed: 01/20/2006<br>Docketed Total: $7,097.40<br>Filing Creditor Name:<br>TG NORTH AMERICA CORP TG MISSOURI<br>PO BOX 67000 DEPT 176101<br>DETROIT, MI 48267-1761 | TG NORTH AMERICA CORP TG MISSOURI<br><br>Case Number* 05-44640<br>Docketed Total: | | | $7,097.40<br>$7,097.40<br>**$7,097.40** | Case Number* 05-44640<br>Allowed Total: | | | $5,904.80<br>$5,904.80<br>**$5,904.80** |
| Scheduled Liability: 10402019<br>Date Filed: 01/20/2006<br>Docketed Total: $9,150.00<br>Filing Creditor Name:<br>TRANS-TECH INC<br>PO BOX 308<br>FREDERICK, MD 21705-0308 | TRANS-TECH INC<br><br>Case Number* 05-44640<br>Docketed Total: | | | $9,150.00<br>$9,150.00<br>**$9,150.00** | Case Number* 05-44640<br>Allowed Total: | | | $5,850.00<br>$5,850.00<br>**$5,850.00** |
| Scheduled Liability: 10407193<br>Date Filed: 04/12/2006<br>Docketed Total: $9,727.36<br>Filing Creditor Name:<br>TRANSAMERICA LUBRICANTS INC<br>BLVD. GOMEZ MORIN 9050-C<br>CD. JUAREZ, 32530<br>MEXICO | TRANSAMERICA LUBRICANTS INC<br><br>Case Number* 05-44567<br>Docketed Total: | | | $9,727.36<br>$9,727.36<br>**$9,727.36** | Case Number* 05-44567<br>Allowed Total: | | | $346.50<br>$346.50<br>**$346.50** |
| Scheduled Liability: 10402071<br>Date Filed: 01/20/2006<br>Docketed Total: $1,310.70<br>Filing Creditor Name:<br>TRU ARC CO LLC<br>PO BOX 798001<br>SAINT LOUIS, MO 63179-8000 | TRU ARC CO LLC<br><br>Case Number* 05-44640<br>Docketed Total: | | | $1,310.70<br>$1,310.70<br>**$1,310.70** | Case Number* 05-44640<br>Allowed Total: | | | $1,175.15<br>$1,175.15<br>**$1,175.15** |

* See Exhibit L for a listing of debtor entities by case number.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

Forty-Fourth Omnibus Claims Objection

## EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES

| SCHEDULED LIABILITY TO BE ALLOWED | SCHEDULED LIABILITY AS DOCKETED | | | | | SCHEDULED LIABILITY AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name | | | | | | | | | |
| Scheduled Liability: 10402143 | ULTRALIFE BATTERIES INC | | Docketed Total: | | $91,200.00 | | | Allowed Total: | | $45,600.00 |
| Date Filed: 01/20/2006 | | | | | | | | | | |
| Docketed Total: $91,200.00 | | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| Filing Creditor Name: | Case Number* | | | $91,200.00 | | 05-44640 | | | $45,600.00 | |
| ULTRALIFE BATTERIES INC | 05-44640 | | | **$91,200.00** | | | | | **$45,600.00** | |
| 2000 TECHNOLOGY PARKWAY | | | | | | | | | | |
| NEWARK, NY 14513 | | | | | | | | | | |
| | Creditor Name | | | | | | | | | |
| Scheduled Liability: 10402147 | AMROC INVESTMENTS LLC | | Docketed Total: | | $17,511.42 | | | Allowed Total: | | $14,521.72 |
| Date Filed: 01/20/2006 | | | | | | | | | | |
| Docketed Total: $17,511.42 | | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| Filing Creditor Name: | Case Number* | | | $17,511.42 | | 05-44640 | | | $14,521.72 | |
| UMPCO INC | 05-44640 | | | **$17,511.42** | | | | | **$14,521.72** | |
| PO BOX 5158 | | | | | | | | | | |
| GARDEN GROVE, CA 92846 | | | | | | | | | | |
| | Creditor Name | | | | | | | | | |
| Scheduled Liability: 10415567 | CONTRARIAN FUNDS LLC | | Docketed Total: | | $76,579.24 | | | Allowed Total: | | $76,579.23 |
| Date Filed: 10/12/2007 | | | | | | | | | | |
| Docketed Total: $76,579.24 | | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| Filing Creditor Name: | Case Number* | | | $76,579.24 | | 05-44640 | | | $76,579.23 | |
| UNITED INDUSTRIES INC | 05-44640 | | | **$76,579.24** | | | | | **$76,579.23** | |
| 135 LA SALLE DEPT 3920 | | | | | | | | | | |
| CHICAGO, IL 60674-3920 | | | | | | | | | | |
| | Creditor Name | | | | | | | | | |
| Scheduled Liability: 10402310 | AMROC INVESTMENTS LLC | | Docketed Total: | | $52,786.75 | | | Allowed Total: | | $25,113.13 |
| Date Filed: 01/20/2006 | | | | | | | | | | |
| Docketed Total: $52,786.75 | | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| Filing Creditor Name: | Case Number* | | | $52,786.75 | | 05-44640 | | | $25,113.13 | |
| VERNAY LABORATORIES INC | 05-44640 | | | **$52,786.75** | | | | | **$25,113.13** | |
| EFT | | | | | | | | | | |
| P O BOX 310 | | | | | | | | | | |
| YELLOW SPRINGS, OH 45387 | | | | | | | | | | |

* See Exhibit L for a listing of debtor entities by case number.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Forty-Fourth Omnibus Claims Objection**

## EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES

| SCHEDULED LIABILITY TO BE ALLOWED | SCHEDULED LIABILITY AS DOCKETED | | | | | SCHEDULED LIABILITY AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name | | | | | | | | | |
| Scheduled Liability: 10407121 | VICTORY PACKAGING | | Docketed Total: | | $85,195.63 | | Allowed Total: | | | $1,473.21 |
| Date Filed: 04/12/2006 | | | | | | | | | | |
| Docketed Total: $85,195.63 | | Secured | Priority | Unsecured | | | Secured | Priority | Unsecured | |
| Filing Creditor Name: | Case Number* | | | | $85,195.63 | Case Number* | | | | $1,473.21 |
| VICTORY PACKAGING | 05-44567 | | | | | 05-44567 | | | | |
| PO BOX 844138 | | | | | **$85,195.63** | | | | | **$1,473.21** |
| DALLAS, TX 75284-4138 | | | | | | | | | | |
| | Creditor Name | | | | | | | | | |
| Scheduled Liability: 10402337 | VIP-VIRANT DOO | | Docketed Total: | | $12,808.47 | | Allowed Total: | | | $99.11 |
| Date Filed: 01/20/2006 | | | | | | | | | | |
| Docketed Total: $12,808.47 | | Secured | Priority | Unsecured | | | Secured | Priority | Unsecured | |
| Filing Creditor Name: | Case Number* | | | | $12,808.47 | Case Number* | | | | $99.11 |
| VIP-VIRANT DOO | 05-44640 | | | | | 05-44640 | | | | |
| KOPRSKA ULICA 88 | | | | | **$12,808.47** | | | | | **$99.11** |
| 1000 | | | | | | | | | | |
| LJUBLJANA, SLOVENIA | | | | | | | | | | |
| | Creditor Name | | | | | | | | | |
| Scheduled Liability: 10411226 | WAKEFIELD ENGINEERING INC | | Docketed Total: | | $70,456.00 | | Allowed Total: | | | $63,626.19 |
| Date Filed: 04/12/2006 | | | | | | | | | | |
| Docketed Total: $70,456.00 | | Secured | Priority | Unsecured | | | Secured | Priority | Unsecured | |
| Filing Creditor Name: | Case Number* | | | | $70,456.00 | Case Number* | | | | $63,626.19 |
| WAKEFIELD ENGINEERING INC | 05-44640 | | | | | 05-44640 | | | | |
| PO BOX 8500 41105 | | | | | **$70,456.00** | | | | | **$63,626.19** |
| PHILADELPHIA, PA 19178-8500 | | | | | | | | | | |
| | Creditor Name | | | | | | | | | |
| Scheduled Liability: 10402480 | ASM CAPITAL II LP | | Docketed Total: | | $82,875.60 | | Allowed Total: | | | $48,031.96 |
| Date Filed: 01/20/2006 | | | | | | | | | | |
| Docketed Total: $82,875.60 | | Secured | Priority | Unsecured | | | Secured | Priority | Unsecured | |
| Filing Creditor Name: | Case Number* | | | | $82,875.60 | Case Number* | | | | $48,031.96 |
| WET AUTOMOTIVE CANADA | 05-44640 | | | | | 05-44640 | | | | |
| PO BOX 12700 | | | | | **$82,875.60** | | | | | **$48,031.96** |
| SEATTLE, WA 98101 | | | | | | | | | | |

* See Exhibit L for a listing of debtor entities by case number.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Forty-Fourth Omnibus Claims Objection

EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES

| SCHEDULED LIABILITY TO BE ALLOWED | SCHEDULED LIABILITY AS DOCKETED | | | | | SCHEDULED LIABILITY AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Creditor Name | | | | | | | | | |
| Scheduled Liability: 10402545 | WOCO DE MEXICO SA DE CV AV DE LAS FUENTES NO 19 PARQUE | | Docketed Total: | | $34,865.17 | | | Allowed Total: | | $32,940.17 |
| Date Filed: 01/20/2006 | | | | | | | | | | |
| Docketed Total: $34,865.17 | | | | | | | | | | |
| Filing Creditor Name: | | | | | | | | | | |
| WOCO DE MEXICO SA DE CV AV DE LAS FUENTES NO 19 PARQUE INDUSTRIAL BERNARDO QUINTANA C976246 QUERETARO, MEXICO | Case Number* | Secured | Priority | | Unsecured | Case Number* | Secured | Priority | | Unsecured |
| | 05-44640 | | | | $34,865.17 | 05-44640 | | | | $32,940.17 |
| | | | | | $34,865.17 | | | | | $32,940.17 |

Total Claims To Be Allowed: 92

Total Amount As Docketed: $7,601,897.24

Total Amount As Allowed: $4,710,880.18

\* See Exhibit L for a listing of debtor entities by case number.

In re DPH Holdings Corp., et al.                                    Forty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES

| CREDITOR'S NAME AND ADDRESS | SCHEDULED LIABILITY | ASSERTED SCHEDULED LIABILITY AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ACG TRANSFORMACION DE POLIMEROS SA DE CV GUAYAKIRI 624 NAVE 2 76118 LOMA BONITA QUERETARO QRO, MEXICO | 10395954 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $918.19<br>$918.19 | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ARGO PARTNERS 12 W 37TH ST 9TH FL NEW YORK, NY 10018 | 10415680 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $48,577.09<br>$48,577.09 | 10/12/2007 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ARGO PARTNERS 12 W 37TH ST 9TH FL NEW YORK, NY 10018 | 10396722 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,814.14<br>$5,814.14 | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ASM CAPITAL II LP 7600 JERICHO TURNPIKE STE 302 WOODBURY, NY 11797 | 10398231 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $211,507.25<br>$211,507.25 | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ASM CAPITAL LP 7600 JERICHO TURNPIKE STE 302 WOODBURY, NY 11797 | 10397463 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,872.00<br>$2,872.00 | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ASM CAPITAL LP 7600 JERICHO TURNPIKE STE 302 WOODBURY, NY 11797 | 10398443 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,214.25<br>$5,214.25 | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ASM CAPITAL LP 7600 JERICHO TURNPIKE STE 302 WOODBURY, NY 11797 | 10400194 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,050.00<br>$2,050.00 | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| AUDIO MPEG INC 2800 SHIRLINGTON RD STE 325 ARLINGTON, VA 22206 | 10407435 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $147,747.00<br>$147,747.00 | 04/12/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

In re DPH Holdings Corp., et al.                                    Forty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

**EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES**

| CREDITOR'S NAME AND ADDRESS | SCHEDULED LIABILITY | ASSERTED SCHEDULED LIABILITY AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CALEDON TUBING LTD<br>580 JAMES ST<br>ST MARYS, ON N4X 1A8<br>CANADA | 10396821 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19,592.59<br>$19,592.59 | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CITY CHEMICAL CORP<br>139 ALLINGS CROSSING RD<br>WEST HAVEN, NJ 06516 | 10397074 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $731.04<br>$731.04 | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DAE SUNG ELECTRIC CO LTD<br>743-5 WONGSI-DONG<br>ANSAN KYUNGGI-DO, 425851<br>REPUBLIC OF KOREA | 10415484 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $43,149.03<br>$43,149.03 | 10/12/2007 | DELPHI MECHATRONIC SYSTEMS, INC. (05-44567) |
| DATWYLER LTD RUBBER & PLASTICS<br>MWST-NR CH 195 654<br>CH-6467 SCHATTDORF<br>GERMANY | 10397435 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $66,816.00<br>$66,816.00 | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DEBT ACQUISITION COMPANY OF AMERICA V LLC AS TRANSFEREE TO WHEELS INTERNATIONAL FREIGHT SYSTEMS INC<br>1565 HOTEL CIR S STE 310<br>SAN DIEGO, CA 92108 | 10396146 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $220.00<br>$220.00 | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DIELECTRIC LABORATORIES<br>PO BOX 6660<br>NEW YORK, NY 10249-6660 | 10397616 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,043.72<br>$5,043.72 | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DIODES INC<br>PO BOX 2960<br>LOS ANGELES, CA 90051-0960 | 10417031 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $236.41<br>$236.41 | 10/10/2008 | DELPHI MECHATRONIC SYSTEMS, INC. (05-44567) |
| ELITE FASTENERS CORP<br>2005 15TH ST.<br>ROCKFORD, IL 61104 | 10393100 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,125.00<br>$3,125.00 | 01/20/2006 | DELPHI MECHATRONIC SYSTEMS, INC. (05-44567) |

## EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES

| CREDITOR'S NAME AND ADDRESS | SCHEDULED LIABILITY | ASSERTED SCHEDULED LIABILITY AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ELLSWORTH ADHESIVE SYSTEM INC<br>P O BOX 1002<br>GERMANTOWN, WI 53022-8202 | 10393227 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $846.00<br>$846.00 | 01/20/2006 | DELPHI MECHATRONIC SYSTEMS, INC. (05-44567) |
| EXACTO SPRING CORP.<br>P O BOX 24<br>GRAFTON, WI 53024-0024 | 10393101 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $533.00<br>$533.00 | 01/20/2006 | DELPHI MECHATRONIC SYSTEMS, INC. (05-44567) |
| FINISHING SERVICES INC<br>877 ANN STREET<br>YPSILANTI, MI 48197 | 10398104 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,144.81<br>$8,144.81 | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| FISHERCAST GLOBAL CORP<br>710 NEAL DRIVE<br>PETERBOROUGH, ON K9J6X7<br>CANADA | 10407169 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $13,289.19<br>$13,289.19 | 04/12/2006 | DELPHI MECHATRONIC SYSTEMS, INC. (05-44567) |
| FOURSLIDES INC<br>1701 E LINCOLN AVE<br>MADISON HEIGHTS, MI 48071-4175 | 10407929 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $24,308.92<br>$24,308.92 | 04/12/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| FRAEN MACHINING<br>PO BOX 84-5046<br>BOSTON, MA 02284-5046 | 10398187 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,610.45<br>$6,610.45 | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| HENZE STAMPING & MFG CO<br>31650 STEPHENSON HWY<br>MADISON HTS, MI 48071 | 10398591 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25,667.50<br>$25,667.50 | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| IDG INC<br>PO BOX 60879<br>CHARLOTTE, NC 28260-0879 | 10398752 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,892.16<br>$1,892.16 | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

In re DPH Holdings Corp., et al.                                    Forty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

**EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES**

| CREDITOR'S NAME AND ADDRESS | SCHEDULED LIABILITY | ASSERTED SCHEDULED LIABILITY AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| INDUSTRIAL STAMPING & MFG EFT<br>16500 COMMON RD<br>ROSEVILLE, MI 48066 | 10398836 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $525.80<br>$525.80 | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| KENNEDY ACQUISITION INC<br>1700 SUNSET DRIVE<br>PLYMOUTH, WI 53073 | 10399177 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11,031.57<br>$11,031.57 | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| KIFICO<br>6-2 CHAAM-DONG CHEONAN SHI<br>CHUNGNAM<br>REPUBLIC OF KOREA | 10399207 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,435.52<br>$2,435.52 | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LUTZ SALES INC<br>4675 TURNBERRY DR<br>HANOVER PARK, IL 60103-5463 | 10407105 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $262.50<br>$262.50 | 04/12/2006 | DELPHI MECHATRONIC SYSTEMS, INC. (05-44567) |
| MICHIGAN SPRING & STAMPING<br>PRECISION PRODUCTS GROUP<br>PO BOX 720 2700 WICKHAM DR<br>MUSKEGON, MI 49443 | 10393421 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $834.60<br>$834.60 | 01/20/2006 | DELPHI MECHATRONIC SYSTEMS, INC. (05-44567) |
| MICRO COMERCIAL COMPONENTS<br>COR<br>21201 ITASCA ST<br>CHATWORTH, CA 91311 | 10393422 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $595.20<br>$595.20 | 01/20/2006 | DELPHI MECHATRONIC SYSTEMS, INC. (05-44567) |
| MICROCHIP TECHNOLOGY INC<br>PO BOX 100799<br>PASADENA, CA 91189-0799 | 10415547 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,128.46<br>$6,128.46 | 10/12/2007 | DELPHI MECHATRONIC SYSTEMS, INC. (05-44567) |
| NEXANS AUTOELECTRIC<br>PAVLA KEPKOVA<br>VOHENSTRAUSER STR 20<br>FLOSS, 92685<br>GERMANY | 10407211 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,028.80<br>$6,028.80 | 04/12/2006 | DELPHI MECHATRONIC SYSTEMS, INC. (05-44567) |

**EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES**

| CREDITOR'S NAME AND ADDRESS | SCHEDULED LIABILITY | ASSERTED SCHEDULED LIABILITY AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PANASONIC INDUSTRIAL CORP<br>PO BOX 905358<br>CHARLOTTE, NC 28290-5358 | 10407107 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $49,148.54<br>$49,148.54 | 04/12/2006 | DELPHI MECHATRONIC SYSTEMS, INC. (05-44567) |
| PENN METAL STAMPING INC<br>RT 255<br>PO BOX 221<br>ST MARYS, PA 15857 | 10393444 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $111.92<br>$111.92 | 01/20/2006 | DELPHI MECHATRONIC SYSTEMS, INC. (05-44567) |
| SHANGHAI AUTOMOBILE<br>AIR-CONDITIONE ACCESSORIES CO<br># 1188 LIAN XI RD PUDONG<br>SHANGHAI,<br>CHINA | 10409255 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $144.23<br>$144.23 | 04/12/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TAESUNG RUBBER & CHEMICAL CO LTD<br>157 GONGDAN-DONG GUMI-CITY<br>GYUNGBUK 730-030<br>REPUBLIC OF KOREA | 10401758 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $35,769.72<br>$35,769.72 | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TIPPMANN PROPERTIES<br>9009 COLDWATER RD<br>FT WAYNE, IN 46825 | 10401933 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $28,387.76<br>$28,387.76 | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TRADE DEBT NET<br>PO BOX 1487<br>WEST BABYLON, NY 11704 | 10400521 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $415.28<br>$415.28 | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| U S MANUFACTURING CORP<br>17717 MASONIC BLVD<br>FRASER, MI 48026 | 10402129 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,598.20<br>$8,598.20 | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| WHITLAM LABEL CO IN<br>24800 SHERWOOD AVE<br>CENTERLINE, MI 48015 | 10393182 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $60.00<br>$60.00 | 01/20/2006 | DELPHI MECHATRONIC SYSTEMS, INC. (05-44567) |

In re DPH Holdings Corp., et al.                                    Forty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

**EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES**

| CREDITOR'S NAME AND ADDRESS | SCHEDULED LIABILITY | ASSERTED SCHEDULED LIABILITY AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ZENTRUM MIKROELEKTRONIK DRESDEN AG GRENZSTRASSE 28 D 01109 DRESDEN GERMANY | 10402638 | Secured: Priority: Administrative: Unsecured: Total: | $74,000.00 $74,000.00 | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| **Total:** | **41** | | **$869,383.84** | | |

**In re DPH Holdings Corp., et al.**                                      Forty-Fourth Omnibus Claims Objection

**Case No. 05-44481 (RDD)**

## EXHIBIT E - MDL-RELATED CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CATHERINE M ROZANSKI<br>DAVID F DUMOUCHEL P25658<br>C/O BUTZEL LONG<br>150 W JEFFERSON STE 100<br>DETROIT, MI 48226 | 12184 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$66,421.85<br>$66,421.85 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAWES ALAN S<br>ROBER M STERN ESQ<br>C/O O MELVENY & MYERS LLP<br>1625 EYE STREET NW<br>WASHINGTON, DC 20006 | 13410 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$584,823.05<br>$584,823.05 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| HARBINGER CAPITAL PARTNERS<br>MASTER FUND I LTD<br>ATTN ILENA L CRUZ ESQ<br>WHITE & CASE LLP<br>200 S BISCAYNE BLVD STE 4900<br>MIAMI, FL 33131-2352 | 14739 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN BLAHNIK<br>C/O MILLER CANFIELD PADDOCK<br>& STONE<br>THOMAS W CRANMER ESQ<br>840 W LONG LAKE RD STE 200<br>TROY, MI 48098 | 12056 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$80,693.20<br>$80,693.20 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| MILAN BELANS<br>C/O CLARK HILL PLC<br>BRYAN H ZAIR AND SUSANNA C<br>BRENNAN<br>500 WOODWARD AVE STE 3500<br>DETROIT, MI 48226-3435 | 14935 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$62,620.13<br><br>UNL<br>$62,620.13 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| PAUL R FREE<br>C/O PEPPER HAMILTON LLP<br>RICHARD A ROSSMAN<br>100 RENAISSANCE CTR STE 3600<br>DETROIT, MI 48243 | 15599 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$252,093.54<br>$252,093.54 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| **Total:** | **6** | | **$1,046,651.77** | | |

In re DPH Holdings Corp., et al.                                                    Forty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT F - PERSONAL INJURY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BRADY BILLY WAYNE GREGORY T YOUNG ATTORNEY FOR CLAIMANT 32770 FRANKLIN RD FRANKLIN, MI 48025 | 550 | Secured: Priority: Administrative: Unsecured: Total: | $100,000.00 $100,000.00 | 11/14/2005 | DELPHI CORPORATION (05-44481) |
| HAUPERT BRIDGET BRIDGET HAUPERT 1107 BLUE JAY DR GREENTOWN, IN 46936 | 1086 | Secured: Priority: Administrative: Unsecured: Total: | $100,000.00 $100,000.00 | 12/09/2005 | DELPHI CORPORATION (05-44481) |
| HAUPERT ERIC ERIC HAUPERT 1107 BLUE JAY DR GREENTOWN, IN 46936 | 1087 | Secured: Priority: Administrative: Unsecured: Total: | $300,000.00 $300,000.00 | 12/09/2005 | DELPHI CORPORATION (05-44481) |
| HURST KAREN HAWK DAVID L JOHNSTON JR ATTORNEY AT LAW PO BOX 8216 ANNISTON, AL 36202 | 12407 | Secured: Priority: Administrative: Unsecured: Total: | $350,000.00 $350,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| W & RENEE BRADY BILLY C/O WEAVER AND YOUNG PC GREGORY T YOUNG 32770 FRANKLIN RD FRANKLIN, MI 48025 | 4288 | Secured: Priority: Administrative: Unsecured: Total: | $150,000.00 $150,000.00 | 05/01/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Total: | 5 | | $1,000,000.00 | | |

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Forty-Fourth Omnibus Claims Objection

EXHIBIT G - DUPLICATE CLAIM

| CLAIM TO BE EXPUNGED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 10575 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 10582 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name: | | Creditor's Name: | |
| BATTENBERG LUANN C | | BATTENBERG III J T | |
| | Secured: | | Secured: |
| | Priority: | | Priority: $10,000.00 |
| | Administrative: | | Administrative: |
| | Unsecured: $1,913,074.87 | | Unsecured: $25,567,870.48 |
| | Total: $1,913,074.87 | | Total: $25,577,870.48 |

Total Claims To Be Expunged: 1
Total Asserted Amount To Be Expunged: $1,913,074.87

Page 1 of 1

*    The address of the creditor on this exhibit has been intentionally omitted for privacy reasons.

In re DPH Holdings Corp., et al.                                          Forty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT H - PREFERENCE-RELATED CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| A 1 SPECIALIZED SERVICES & SUPPLIES INC ATTN MR ASHOK KUMAR PO BOX 270 CROYDON, PA 19021 | 644 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 11/17/2005 | DELPHI CORPORATION (05-44481) |
| AHAUS TOOL & ENGINEERING INC 200 INDUSTRIAL PKWY PO BOX 280 RICHMOND, IN 47374-0280 | 1102 | Secured: Priority: Administrative: Unsecured: Total: | $102,550.00 $102,550.00 | 12/09/2005 | DELPHI CORPORATION (05-44481) |
| AMROC INVESTMENTS LLC ATTN DAVID S LEINWAND ESQ 535 MADISON AVE 15TH FL NEW YORK, NY 10022 | 8576 | Secured: Priority: Administrative: Unsecured: Total: | $554,635.03 $554,635.03 | 06/26/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| AMROC INVESTMENTS LLC ATTN DAVID S LEINWAND ESQ 535 MADISON AVE 15TH FL NEW YORK, NY 10022 | 10186 | Secured: Priority: Administrative: Unsecured: Total: | $130,579.71 $130,579.71 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| AMROC INVESTMENTS LLC ATTN DAVID S LEINWAND ESQ 535 MADISON AVE 15TH FL NEW YORK, NY 10022 | 14915 | Secured: Priority: Administrative: Unsecured: Total: | $468,786.87 $468,786.87 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| AMROC INVESTMENTS LLC ATTN DAVID S LEINWAND ESQ 535 MADISON AVE 15TH FL NEW YORK, NY 10022 | 11264 | Secured: Priority: Administrative: Unsecured: Total: | $673,272.82 $673,272.82 | 07/27/2006 | DELPHI CORPORATION (05-44481) |

*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Forty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT H - PREFERENCE-RELATED CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022 | 8723 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $48,318.47<br>$48,318.47 | 06/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022 | 8130 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $666,985.31<br>$666,985.31 | 06/16/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK, NY 10018 | 7189 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $28,487.88<br>$28,487.88 | 05/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ASM CAPITAL<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY, NY 11797 | 15809 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25,216.00<br>$25,216.00 | 08/03/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BENCHMARK DBA PLASCO DBA GOLDEN THUMB<br>BENCHMARK INDUSTRIAL SUPPLY LLC<br>PO BOX 367<br>SPRINGFIELD, OH 45501 | 1627 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,243.52<br><br>$9,243.52 | 01/23/2006 | DELPHI CORPORATION (05-44481) |
| BLUE ANGEL CLAIMS LLC<br>ATTN JENNIFER DONOVAN<br>C/O DAVIDSON KEMPER CAPITAL MANAGEMENT LLC<br>65 E 55TH ST 19TH FL<br>NEW YORK, NY 10022 | 4576 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $149,937.86<br>$149,937.86 | 05/03/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

*    "UNL" denotes an unliquidated claim.                     Page 2 of 14

In re DPH Holdings Corp., et al.                                    Forty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT H - PREFERENCE-RELATED CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BLUE ANGEL CLAIMS LLC<br>ATTN JENNIFER DONOVAN<br>C/O DAVIDSON KEMPER CAPITAL<br>MANAGEMENT LLC<br>65 E 55TH ST 19TH FL<br>NEW YORK, NY 10022 | 4575 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $406,570.92<br>$406,570.92 | 05/03/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BLUE ANGEL CLAIMS LLC<br>ATTN JENNIFER DONOVAN<br>C/O DAVIDSON KEMPER CAPITAL<br>MANAGEMENT LLC<br>65 E 55TH ST 19TH FL<br>NEW YORK, NY 10022 | 4577 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $58,674.29<br>$58,674.29 | 05/03/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BLUE ANGEL CLAIMS LLC<br>ATTN JENNIFER DONOVAN<br>C/O DAVIDSON KEMPER CAPITAL<br>MANAGEMENT LLC<br>65 E 55TH ST 19TH FL<br>NEW YORK, NY 10022 | 4574 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,032,367.00<br>$4,032,367.00 | 05/03/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BP PRODUCTS NORTH AMERICA INC<br>FUELS BUSINESS UNIT<br>ATTN TOM W STRATTAN<br>28100 TORCH PKWY STE 300<br>WARRENVILLE, IL 60555 | 13883 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $54,027.22<br>$54,027.22 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| BP PRODUCTS NORTH AMERICA INC<br>FUELS BUSINESS UNIT<br>ATTN TOM W STRATTAN<br>28100 TORCH PKWY STE 300<br>WARRENVILLE, IL 60555 | 13882 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,164.75<br>$4,164.75 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| CARLISLE ENGINEERED PRODUCTS INC<br>STEVEN J FORD ESQ<br>CARLISLE COMPANIES INCORPORATED<br>250 S CLINTON ST STE 201<br>SYRACUSE, NY 13202 | 11910 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $729,450.77<br>$4,139,419.50<br>$4,868,870.27 | 07/28/2006 | DELPHI CORPORATION (05-44481) |

In re DPH Holdings Corp., et al.                                    Forty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT H - PREFERENCE-RELATED CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CF SPECIAL SITUATION FUND I LP ATTN STUART A LAVEN JR BENESCH FRIEDLANDER COPLAN & ARONOFF LLP 2300 BP TOWER 200 PUBLIC SQUARE CLEVELAND, OH 44114-2378 | 11777 | Secured: Priority: Administrative: Unsecured: Total: | $516,441.65 $516,441.65 | 07/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CONTRARIAN FUNDS LLC ATTN ALISA MUMOLA 411 W PUTNAM AVE S 225 GREENWICH, CT 06830 | 1546 | Secured: Priority: Administrative: Unsecured: Total: | $199,278.47 $199,278.47 | 01/17/2006 | DELPHI CORPORATION (05-44481) |
| CONTRARIAN FUNDS LLC ATTN ALISA MUMOLA 411 W PUTNAM AVE STE 225 GREENWICH, CT 06830 | 9991 | Secured: Priority: Administrative: Unsecured: Total: | $9,372.00 $9,372.00 | 07/20/2006 | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) |
| CONTRARIAN FUNDS LLC ATTN ALISA MUMOLA 411 W PUTNAM AVE STE 225 GREENWICH, CT 06830 | 10123 | Secured: $322,860.53 Priority: Administrative: Unsecured: Total: | $322,860.53 | 07/21/2006 | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| CONTRARIAN FUNDS LLC ATTN ALISA MUMOLA 411 W PUTNAM AVE STE 225 GREENWICH, CT 06830 | 9990 | Secured: Priority: Administrative: Unsecured: Total: | $17,809.30 $17,809.30 | 07/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CONTRARIAN FUNDS LLC ATTN ALISA MUMOLA 411 W PUTNAM AVE STE 225 GREENWICH, CT 06830 | 460 | Secured: Priority: Administrative: Unsecured: Total: | $53,054.40 $53,054.40 | 11/09/2005 | DELPHI CORPORATION (05-44481) |

*     "UNL" denotes an unliquidated claim.                          Page 4 of 14

In re DPH Holdings Corp., et al.                              Forty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT H - PREFERENCE-RELATED CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CONTRARIAN FUNDS LLC<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830<br><br>MONROE INC<br>C/O ROBERT D WOLFORD<br>MILLER JOHNSON<br>PO BOX 306<br>GRAND RAPIDS, MI 49501-0306 | 2352 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $132,868.28<br>$132,868.28 | 03/22/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CUSTOM PROFILES INC<br>MIA YARBROUGH<br>PO BOX 279<br>FITZGERALD, GA 31750 | 509 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $17,378.32<br>$17,378.32 | 11/14/2005 | DELPHI CORPORATION (05-44481) |
| CUSTOM PROFILES INC<br>MIA YARBROUGH<br>PO BOX 279<br>FITZGERALD, GA 31750 | 508 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,711.47<br>$5,711.47 | 11/14/2005 | DELPHI CORPORATION (05-44481) |
| DANICE MANUFACTURING CO<br>361 DONOVAN ST<br>SOUTH LYON, MI 48178 | 15329 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $77,751.36<br>$77,751.36 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| EX CELL O MACHINE TOOLS INC<br>PO BOX 67000 DEPT 102901<br>DETROIT, MI 48267-1029 | 4022 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,690.00<br>$5,690.00 | 05/01/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| FERNANDEZ RACING LLC<br>6835 GUION RD<br>INDIANAPOLIS, IN 46268 | 388 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $16,500.00<br>$16,500.00 | 11/07/2005 | DELPHI CORPORATION (05-44481) |

In re DPH Holdings Corp., et al.                                      Forty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT H - PREFERENCE-RELATED CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUK<br>301 RTE 17 6TH FL<br>RUTHERFORD, NJ 07070 | 5820 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $34,903.14<br>$34,903.14 | 05/15/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUK<br>301 RTE 17 6TH FL<br>RUTHERFORD, NJ 07070 | 15516 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $61,802.40<br><br>$61,802.40 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| HERAEUS AMERSIL INC AKA<br>HERAEUS TENEVO<br>C/O JASON J DEJONKER ESQ<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | 10959 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/26/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| HERAEUS AMERSIL INC AKA<br>HERAEUS TENEVO<br>C/O JASON J DEJONKER ESQ<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | 10960 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| HERAEUS MATERIALS LTD<br>UNIT A CINDERHILL INDUSTRIAL ESTATE<br>STOKE ON TRENT<br>STAFFORDSHIRE, ST3 5LB<br>UNITED KINGDOM | 5950 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,389.25<br>$5,389.25 | 05/16/2006 | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |
| JPMORGAN CHASE BANK NA<br>STANLEY LIM<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | 471 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,244,881.76<br>$2,244,881.76 | 11/10/2005 | DELPHI CORPORATION (05-44481) |

*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Forty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT H - PREFERENCE-RELATED CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JVS EQUIP PARA AUTO IND ELIANA OLIVEIRA AV BENEDITO FRANCO PENTEADO 385 BAIRRO DOS PIRE, 13256--971 BRAZIL | 7651 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25,697.10<br>$25,697.10 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| JVS EQUIP PARA AUTO IND ELIANA OLIVEIRA MARISA LAKRADA AV BENEDITO FRANCO PENTEADO 385 BAIRRO DOS PIRE, 13256--971 BRAZIL | 7650 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,762.00<br>$12,762.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| KYOCERA INDUSTRIAL CERAMICS CORP C/O LOEB & LOEB LLP 345 PARK AVE 18TH FL NEW YORK, NY 10154 | 12530 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $312,610.00<br>$312,610.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LATIGO MASTER FUND LTD ATTN PAUL MALEK 590 MADISON AVE 9TH FL NEW YORK, NY 10022 | 10597 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,419,203.01<br>$2,419,203.01 | 07/25/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LDI INCORPORATED 4311 PATTERSON GRAND RAPIDS, MI 49512 | 9832 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $268,853.90<br>$268,853.90 | 07/18/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LIQUIDITY SOLUTIONS INC DBA REVENUE MANAGEMENT ONE UNIVERSITY PLAZA STE 312 HACKENSACK, NJ 07601 | 10394 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $594,923.93<br><br><br>$594,923.93 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

In re DPH Holdings Corp., et al.                                                     Forty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT H - PREFERENCE-RELATED CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LIQUIDITY SOLUTIONS INC DBA REVENUE MANAGEMENT ONE UNIVERSITY PLAZA STE 312 HACKENSACK, NJ 07601 | 10393 | Secured: Priority: Administrative: Unsecured: Total: | UNL<br><br><br><br>UNL | 07/24/2006 | DELPHI MECHATRONIC SYSTEMS, INC. (05-44567) |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF ELKHART PRODUCTS CORP DBA REVENUE MANAGEMENT ONE UNIVERSITY PLAZA STE 312 HACKENSACK, NJ 07601 | 432 | Secured: Priority: Administrative: Unsecured: Total: | <br><br><br>$155,995.20<br>$155,995.20 | 11/08/2005 | DELPHI CORPORATION (05-44481) |
| LONGACRE MASTER FUND LTD VLADIMIR JELISAVCIC 810 SEVENTH AVE 33RD FL NEW YORK, NY 10019 | 9828 | Secured: Priority: Administrative: Unsecured: Total: | <br><br><br>$471,910.96<br>$471,910.96 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| LONGACRE MASTER FUND LTD VLADIMIR JELISAVCIC 810 SEVENTH AVE 33RD FL NEW YORK, NY 10019 | 15669 | Secured: Priority: Administrative: Unsecured: Total: | <br><br><br>$155,334.07<br>$155,334.07 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LONGACRE MASTER FUND LTD VLADIMIR JELISAVCIC 810 SEVENTH AVE 33RD FL NEW YORK, NY 10019 | 16415 | Secured: Priority: Administrative: Unsecured: Total: | $1,983,000.60<br><br><br><br>$1,983,000.60 | 11/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LONGACRE MASTER FUND LTD VLADIMIR JELISAVCIC 810 SEVENTH AVE 33RD FL NEW YORK, NY 10019 | 16420 | Secured: Priority: Administrative: Unsecured: Total: | <br><br><br>$172,202.38<br>$172,202.38 | 11/16/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                              Forty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT H - PREFERENCE-RELATED CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LONGACRE MASTER FUND LTD VLADIMIR JELISAVCIC 810 SEVENTH AVE 33RD FL NEW YORK, NY 10019 | 579 | Secured: Priority: Administrative: Unsecured: Total: | $57,000.00 $21,355.00 $78,355.00 | 11/15/2005 | DELPHI CORPORATION (05-44481) |
| LONGACRE MASTER FUND LTD VLADIMIR JELISAVCIC 810 SEVENTH AVE 33RD FL NEW YORK, NY 10019 | 9515 | Secured: Priority: Administrative: Unsecured: Total: | $33,563.94 $33,563.94 | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| LONGACRE MASTER FUND LTD VLADIMIR JELISAVCIC 810 SEVENTH AVE 33RD FL NEW YORK, NY 10019 | 15670 | Secured: Priority: Administrative: Unsecured: Total: | $207,886.00 $207,886.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LTC ROLL & ENGINEERING CO C/O GARY H CUNNINGHAM ESQ STROBL CUNNINGHAM & SHARP PC 300 E LONG LAKE RD STE 200 BLOOMFIELD HILLS, MI 48304 | 5 | Secured: Priority: Administrative: Unsecured: Total: | $10,790.84 $38,722.98 $49,513.82 | 10/13/2005 | DELPHI CORPORATION (05-44481) |
| MITTAL STEEL USA INC FKA ISPAT INLAND STEEL FRANK FALLUCCA CREDIT MANAGER 1 S DEARBORN CHICAGO, IL 60603 | 10008 | Secured: Priority: Administrative: Unsecured: Total: | $714,233.39 $714,233.39 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| NSK STEERING SYSTEMS AMERICA INC PO BOX 134007 ANN ARBOR, MI 48113-4007 | 1562 | Secured: Priority: Administrative: Unsecured: Total: | $672,450.29 $672,450.29 | 01/17/2006 | DELPHI CORPORATION (05-44481) |

*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Forty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT H - PREFERENCE-RELATED CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| OWENS CORNING FIBERGLASS INC C/O OWENS CORNING WORLD HEADQUARTERS ATTN MARIANN PRZYSIECKI 10 6 ONE OWENS CORNING PKWY TOLEDO, OH 43659 | 10824 | Secured: Priority: Administrative: Unsecured: Total: | $79,343.84 $79,343.84 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| PARK OHIO PRODUCTS INC 7000 DENISON AVE CLEVELAND, OH 44102 | 15134 | Secured: Priority: Administrative: Unsecured: Total: | $355,290.19 $355,290.19 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| PONTIAC COIL INC 5800 MOODY DR CLARKSTON, MI 48348-4768 | 5388 | Secured: Priority: Administrative: Unsecured: Total: | $157,798.33 $157,798.33 | 05/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| QUANEX CORP ATTN S J PROCIV MACSTEEL ONE JACKSON SQ STE 500 JACKSON, MI 49201 | 10624 | Secured: Priority: Administrative: Unsecured: Total: | $511,659.39 $511,659.39 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR PRODUCT ACTION INTERNATIONAL LLC RIVERSIDE CLAIMS LLC PO BOX 626 PLANETARIUM STATION NEW YORK, NY 10024 | 8875 | Secured: Priority: Administrative: Unsecured: Total: | $505,106.24 $505,106.24 | 06/30/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SELECT INDUSTRIES CORPORATION PAIGE LEIGH ELLERMAN ESQ TAFT STETTINIUS & HOLLISTER LLP 425 WALNUT ST STE 1800 CINCINNATI, OH 45202 | 15427 | Secured: Priority: Administrative: Unsecured: Total: | $20,842.73 $20,842.73 | 07/31/2006 | DELPHI CORPORATION (05-44481) |

*    "UNL" denotes an unliquidated claim.                          Page 10 of 14

In re DPH Holdings Corp., et al.                                    Forty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT H - PREFERENCE-RELATED CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SELECT INDUSTRIES CORPORATION FKA SELECT TOOL & DIE CORP W TIMOTHY MILLER 425 WALNUT STT STE 1800 CINCINNATI, OH 45202 | 10014 | Secured: Priority: Administrative: Unsecured: Total: | $507,337.84 $507,337.84 | 07/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SPCP GROUP LLC ATTN BRIAN JARMAIN 2 GREENWICH PLZ 1ST FL GREENWICH, CT 06830 | 16427 | Secured: Priority: Administrative: Unsecured: Total: | $1,130,675.71 $1,130,675.71 | 11/22/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SPCP GROUP LLC ATTN BRIAN JARMAIN 2 GREENWICH PLZ 1ST FL GREENWICH, CT 06830 | 12011 | Secured: Priority: Administrative: Unsecured: Total: | $179,220.24 $179,220.24 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| SPCP GROUP LLC AS AGENT FOR SILVER POINT CAPITAL FUND LP AND SILVER POINT CAPITAL OFFSHORE FUND LTD ATTN BRIAN A JARMAIN TWO GREENWICH PLZ 1ST FL GREENWICH, CT 06830 | 14404 | Secured: Priority: Administrative: Unsecured: Total: | $1,204,920.60 $1,204,920.60 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SPCP GROUP LLC AS AGENT FOR SILVER POINT CAPITAL FUND LP AND SILVER POINT CAPITAL OFFSHORE FUND LTD ATTN BRIAN A JARMAIN TWO GREENWICH PLZ 1ST FL GREENWICH, CT 06830 | 7748 | Secured: Priority: Administrative: Unsecured: Total: | $865,213.80 $865,213.80 | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| SPCP GROUP LLC AS AGENT FOR SILVER POINT CAPITAL FUND LP AND SILVER POINT CAPITAL OFFSHORE FUND LTD ATTN BRIAN A JARMAIN TWO GREENWICH PLZ 1ST FL GREENWICH, CT 06830 | 16192 | Secured: Priority: Administrative: Unsecured: Total: | $409,245.00 $409,245.00 | 08/01/2006 | DELPHI CORPORATION (05-44481) |

*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**                                        **Forty-Fourth Omnibus Claims Objection**

**Case No. 05-44481 (RDD)**

## EXHIBIT H - PREFERENCE-RELATED CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SPCP GROUP LLC AS AGENT FOR SILVER POINT CAPITAL FUND LP AND SILVER POINT CAPITAL OFFSHORE FUND LTD ATTN BRIAN A JARMAIN TWO GREENWICH PLZ 1ST FL GREENWICH, CT 06830 | 14347 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,486,881.18<br>$5,486,881.18 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| SPCP GROUP LLC AS AGENT FOR SILVER POINT CAPITAL FUND LP AND SILVER POINT CAPITAL OFFSHORE FUND LTD ATTN BRIAN A JARMAIN TWO GREENWICH PLZ 1ST FL GREENWICH, CT 06830 | 12828 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,696,313.72<br>$2,696,313.72 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SPCP GROUP LLC AS AGENT FOR SILVER POINT CAPITAL FUND LP AND SILVER POINT CAPITAL OFFSHORE FUND LTD ATTN IRENE WU 2 GREENWICH PLZ 1ST FL GREENWICH, CT 06830 | 1524 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $518,452.00<br>$518,452.00 | 01/13/2006 | DELPHI CORPORATION (05-44481) |
| SPECIAL SITUATIONS INVESTING GROUP INC ATTN AL DOMBROWSKI C/O GOLDMAN SACHS & CO 85 BROAD ST 27TH FL NEW YORK, NY 10004 | 6844 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,773,276.88<br>$2,773,276.88 | 05/25/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| STEPHENSON CORPORATION 4401 WESTERN RD FLINT, MI 48506 | 9312 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $55,193.34<br>$55,193.34 | 07/11/2006 | DELPHI CORPORATION (05-44481) |
| TYCO ELECTRONICS CORPORATION GEORGE D NAGLE JR CREDIT MGR PO BOX 3608 MS 3826 HARRISBURG, PA 17105-3608 | 10707 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,997,056.91<br>$2,997,056.91 | 07/26/2006 | DELPHI CORPORATION (05-44481) |

*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                          Forty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT H - PREFERENCE-RELATED CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| VANGUARD DISTRIBUTORS INC<br>PO BOX 608<br>SAVANNAH, GA 31402 | 9319 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $788,321.49<br>Total: $788,321.49 | 07/11/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| VISHAY AMERICAS INC<br>ATTN MARION R HUBBARD<br>1 GREENWHICH PL<br>SHELTON, CT 06484 | 9454 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $23,391.86<br>Total: $23,391.86 | 07/13/2006 | DELPHI MECHATRONIC SYSTEMS, INC. (05-44567) |
| VISHAY AMERICAS INC<br>ATTN MARION R HUBBARD<br>1 GREENWHICH PL<br>SHELTON, CT 06484 | 9452 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,675,676.21<br>Total: $2,675,676.21 | 07/13/2006 | DELPHI CORPORATION (05-44481) |
| VISHAY AMERICAS INC<br>ATTN MARION R HUBBARD<br>1 GREENWICH PL<br>SHELTON, CT 06484 | 9453 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $8,949.08<br>Total: $8,949.08 | 07/13/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| WIEGEL TOOL WORKS INC<br>DAVID LEIBOWITZ<br>LEIBOWITZ LAW CENTER<br>420 W CLAYTON ST<br>WAUKEGAN, IL 60085 | 10752 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $121,998.56<br>Total: $121,998.56 | 07/25/2006 | DELPHI MECHATRONIC SYSTEMS, INC. (05-44567) |
| WILLIAMS ADVANCED MATERIALS EF INC<br>BEM SERVICES INC<br>2978 MAIN ST<br>BUFFALO, NY 14214 | 5656 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $16,424.61<br>Total: $16,424.61 | 05/11/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                **Forty-Fourth Omnibus Claims Objection**
Case No. 05-44481 (RDD)

## EXHIBIT H - PREFERENCE-RELATED CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WILLOW HILL INDUSTRIES LLC<br>3700 CHAGRIN RIVER RD<br>MORELAND HLS, OH 44022-1130 | 7652 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$61,254.66<br>$61,254.66 | 06/08/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| | Total: 79 | $48,482,720.25 | | | |

In re DPH Holdings Corp., et al.                                          Forty-Fourth Omnibus Claims Objection

Case No. 05-44481 (RDD)

**EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES**

| CREDITOR'S NAME AND ADDRESS | SCHEDULED LIABILITY | SCHEDULED LIABILITY AMOUNT* | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| A M S E A INC<br>2111 W THOMPSON RD<br>FENTON, MI 48430 | 10395880 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:      UNL<br>Total:      UNL | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ACCESS ONE TECHNOLOGY<br>23373 COMMERCE DR SUITE A2<br>FARMINGTON HILLS, MI 48335 | 10415558 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:      UNL<br>Total:      UNL | 10/12/2007 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ANN ARBOR MACHINE CO<br>PO BOX 3010<br>INDIANAPOLIS, IN 46206-3010 | 10407391 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:      $12,590.34<br>Total:      $12,590.34 | 04/12/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| APPLIED BIOSYSTEMS<br>SHARILYN<br>850 LINCOLN CENTRE DRIVE<br>FOSTER CITY, CA 94404 | 10415490 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:      UNL<br>Total:      UNL | 10/12/2007 | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK, NY 10018 | 10415529 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:      $44,580.09<br>Total:      $44,580.09 | 10/12/2007 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ASM CAPITAL II LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY, NY 11797 | 10396550 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:      $2,500.00<br>Total:      $2,500.00 | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| AURAMET TRADING, LLC<br>2 EXECUTIVE DR STE 645<br>FORT LEE, NJ 07024 | 10108141 | Secured:      UNL<br>Priority:<br>Administrative:<br>Unsecured:<br>Total:      UNL | 01/20/2006 | DELPHI CORPORATION (05-44481) |
| AURAMET TRADING, LLC<br>2 EXECUTIVE DR STE 645<br>FORT LEE, NJ 07024 | 10108142 | Secured:      UNL<br>Priority:<br>Administrative:<br>Unsecured:<br>Total:      UNL | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

*    "UNL" denotes an unliquidated claim.                    Page 1 of 9

In re DPH Holdings Corp., et al.                                    Forty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

**EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES**

| CREDITOR'S NAME AND ADDRESS | SCHEDULED LIABILITY | SCHEDULED LIABILITY AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BP AMOCO CORP<br>PO BOX 9076<br>DES MOINES, IA 50368-9076 | 10396708 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$3,486.11<br>$3,486.11 | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CALSONIC CORP<br>10D ANDY SPEAR<br>5 24 15 MINAMIDAI<br>NAKANO KU<br>TOKYO, 164<br>JAPAN | 10403836 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CARE TOOLS<br>9701 WILSHIRE BLVD., 10TH FLOOR<br>BEVERLY HILLS, CA 90212 | 10384661 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$8,000.00<br>$8,000.00 | 01/20/2006 | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) |
| CARETOOLS<br>TOM GIANNULLI<br>9701 WILSHIRE BLVD., 10TH FLOOR<br>BEVERLY HILLS, CA 90212 | 10021713 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$100,000.00<br>$100,000.00 | 01/20/2006 | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) |
| CARETOOLS INC<br>9701 WILSHIRE BLVD 10TH FL<br>BEVERLY HILLS, CA 90212 | 10407553 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$72,909.17<br>$72,909.17 | 04/12/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CENTURY SERVICES INC<br>8 STEELCASE ROAD WEST<br>MARKHAM, ON L3R 1B2<br>CANADA | 10411676 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 04/12/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CHARTER MANUFACTURING CO<br>INC WIRE DIV<br>114 N JACKSON ST<br>MILWAUKEE, WI 53202 | 10403870 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CRITECH RESEARCH INC<br>525 AVIS DRIVE - SUITE 7<br>ANN ARBOR, MI 48108 | 10411678 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 04/12/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

---

\*   "UNL" denotes an unliquidated claim.

05-44481-rdd   Doc 19832   Filed 04/14/10   Entered 04/14/10 23:48:15   Main Document

In re DPH Holdings Corp., et al.                    Pg 100 of 203            Forty-Fourth Omnibus Claims Objection

Case No. 05-44481 (RDD)

## EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES

| CREDITOR'S NAME AND ADDRESS | SCHEDULED LIABILITY | SCHEDULED LIABILITY AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DAYTON TOOL CO INC<br>1825 E FIRST STREET<br>DAYTON, OH 45403 | 10403926 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DEBT ACQUISITION COMPANY OF AMERICA V LLC<br>1565 HOTEL CIRCLE S STE 310<br>SAN DIEGO, CA 92108 | 10399739 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,251.00<br>$9,251.00 | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DIGEX INC<br>VALERIE THOMPSON<br>ONE DIGEX PLAZA<br>BELTSVILLE, MD 20705 | 10397624 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $120,579.91<br>$120,579.91 | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DONGJINMOTOR CO LTD<br>274-3 MORA-DONG SUSANG-GU<br>BUSAN<br>REPUBLIC OF KOREA | 10397673 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $93,022.35<br>$93,022.35 | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DOVE EQUIPMENT CO INC<br>723 SABRINA DR<br>EAST PEORIA, IL 61611 | 10397686 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,400.00<br>$1,400.00 | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| EQUIS CORPORATION<br>161 NORTH CLARK ST STE #2400<br>CHICAGO, IL 60601 | 10397955 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $141,250.97<br>$141,250.97 | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| FA TECH CORP<br>9065 SUTTON PL<br>HAMILTON, OH 45011-9316 | 10407868 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $65,785.00<br>$65,785.00 | 04/12/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| FIN MACHINE CO LTD SALTERS LANE<br>SEDGEFIELD STOCKTON ON TEES<br>CLEVELAND TS213EB<br>GREAT BRITAIN,<br>UNITED KINGDOM | 10398100 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $21,955.09<br>$21,955.09 | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

In re DPH Holdings Corp., et al.                                    Forty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES

| CREDITOR'S NAME AND ADDRESS | SCHEDULED LIABILITY | SCHEDULED LIABILITY AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FLUENT INC<br>3035 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674-3035 | 10398149 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$31,552.50<br>$31,552.50 | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GLOBE MOTORS<br>2275 STANLEY AVE.<br>DAYTON, OH 45404-12 | 10394401 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,590.00<br>$1,590.00 | 01/20/2006 | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| GLOBE MOTORS INC<br>21183 NETWORK PL<br>CHICAGO, IL 60673-1211 | 10404630 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| HSS LLC<br>PO BOX 377<br>FLUSHING, MI 48433 | 10408074 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$370,162.24<br>$370,162.24 | 04/12/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| INTEC MEXICO LLC EFT<br>654 S VERMONT STREET<br>PALATINE, IL 60067 | 10411720 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 04/12/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| INVOTEC ENGINEERING INC<br>10909 INDUSTRY LN<br>MIAMISBURG, OH 45342 | 10404544 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ISI OF INDIANA INC<br>1212 EAST MICHIGAN ST<br>INDIANAPOLIS, IN 46202 | 10411616 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$5,630,138.24<br>$5,630,138.24 | 04/12/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| KATAMAN METALS INC EFT<br>7700 BONHOMME AVE STE 550<br>CLAYTON, MO 63105-1924 | 10404627 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                               Forty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

### EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES

| CREDITOR'S NAME AND ADDRESS | SCHEDULED LIABILITY | SCHEDULED LIABILITY AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LANEKO ENGINEERING CO<br>275 NEW JERSEY DR<br>FORT WASHINGTON INDUST PARK<br>FORT WASHINGTON, PA 19034 | 10411703 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 04/12/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LONGACRE MASTER FUND LTD<br>VLADIMIR JELISAVCIC<br>810 SEVENTH AVE 22ND FL<br>NEW YORK, NY 10019 | 10400723 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $18,465.00<br>$18,465.00 | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LONGACRE MASTER FUND LTD<br>VLADIMIR JELISAVCIC<br>810 SEVENTH AVE 22ND FL<br>NEW YORK, NY 10019 | 10396786 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $48,327.99<br>$48,327.99 | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| M2M INTERNATIONAL LTD<br>BOX 221<br>MARINE CITY, MI 48039<br>CANADA | 10411696 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 04/12/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MERRILL TOOL & MACHINE EFT INC<br>PO BOX 441066<br>DETROIT, MI 48244-1066 | 10399740 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,476.40<br>$1,476.40 | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MICROCHIP TECHNOLOGY INC<br>2767 S ALBRIGHT RD<br>KOKOMO, IN 46902 | 10415434 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 10/12/2007 | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |
| MICROCHIP TECHNOLOGY INC<br>COMPTECH<br>2355 W CHANDLER BLVD<br>CHANDLER, AZ 85224 | 10404724 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| NILES USA INC<br>1175 ENTERPRISE DRIVE<br>WINCHESTER, KY 40391 | 10415467 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $974,356.24<br>$974,356.24 | 10/12/2007 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

*   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                        Forty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES

| CREDITOR'S NAME AND ADDRESS | SCHEDULED LIABILITY | SCHEDULED LIABILITY AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NORSK HYRDO CANADA INC<br>PO BOX 2354<br>CAROL STREAM, IL 60132-2354<br>CANADA | 10404599 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| OXFORD POLYMERS INC<br>221 SOUTH STREET<br>NEW BRITAIN, CT 06051 | 10411710 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 04/12/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| POLAR OIL & CHEMICAL INC<br>7031 CORPORATE WAY<br>DAYTON, OH 45459 | 10404144 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| PRO TEC CORPORATION<br>PO BOX 1878<br>WARREN, MI 48090 | 10408656 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$3,904.35<br>$3,904.35 | 04/12/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| PRODUCTION SPECIALTY GROUP<br>EFT INC<br>N117 W19237 FULTON DR<br>GERMANTOWN, WI 53022 | 10404425 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| PRUDENTIAL RELOCATION INC<br>PO BOX 841337<br>DALLAS, TX 75284 | 10404750 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| PRUDENTIAL RELOCATION INC<br>PO BOX 841337<br>DALLAS, TX 75284 | 10408674 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 04/12/2006 | DELPHI INTERNATIONAL SERVICES INC (05-44583) |
| PRUDENTIAL RELOCATION INC<br>PO BOX 841337<br>DALLAS, TX 75284 | 10400781 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$9,400.88<br>$9,400.88 | 01/20/2006 | DELPHI DIESEL SYSTEMS CORP (05-44612) |

**EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES**

| CREDITOR'S NAME AND ADDRESS | SCHEDULED LIABILITY | SCHEDULED LIABILITY AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| QC ONICS INC<br>1410 WOHLERT ST<br>ANGOLA, IN 46703 | 10404778 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| RIECK GROUP LLC DBA RICK SERVICES<br>5245 WADSWORTH RD<br>DAYTON, OH 45414 | 10411691 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 04/12/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ROTOR COATERS INTERNATIONAL<br>1279 RICKETT ROAD<br>BRIGHTON, MI 48116 | 10408755 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 04/12/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SETECH INC<br>903 INDUSTRIAL DR<br>MURFREESBORO, TN 37129 | 10408801 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,942,555.81<br>$2,942,555.81 | 04/12/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SHUERT INDUSTRIES INC<br>PO BOX 8020<br>STERLING HEIGHTS, MI 48314 | 10404388 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SOLID STATE STAMPING<br>MARYANN BUKOVI<br>43550 BUSINESS PARK DRIVE<br>TEMECULA, CA 92590-3665 | 10415492 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $38,545.40<br>$38,545.40 | 10/12/2007 | SPECIALTY ELECTRONICS, INC (05-44539) |
| SOLID STATE STAMPING INC EFT<br>43550 BUSINESS PARK DRIVE<br>TEMECULA, CA 92590 | 10408832 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 04/12/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SOLID STATE STAMPING INC.<br>43350-1 BUSINESS PARK DR.<br>P.O. BOX 2620<br>TEMECULA, CA 92590-2620 | 10415487 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 10/12/2007 | DELPHI CONNECTION SYSTEMS (05-44624) |

\*   "UNL" denotes an unliquidated claim.                    Page 7 of 9

05-44481-rdd    Doc 19832    Filed 04/14/10    Entered 04/14/10 23:48:15    Main Document

In re DPH Holdings Corp., et al.                    Pg 105 of 203          Forty-Fourth Omnibus Claims Objection

Case No. 05-44481 (RDD)

EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES

| CREDITOR'S NAME AND ADDRESS | SCHEDULED LIABILITY | SCHEDULED LIABILITY AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SPARTECH POLYCOM<br>470 JOHNSON ROAD<br>CHICAGO, IL 60693 | 10393473 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,341.50<br>$9,341.50 | 01/20/2006 | DELPHI MECHATRONIC SYSTEMS, INC. (05-44567) |
| SPARTECH POLYCOM<br>7174 COLLECTION CENTER DR<br>CHICAGO, IL 60693 | 10404730 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SPCP GROUP LLC AS AGENT FOR SILVER POINT CAPITAL FUND LP AND SILVER POINT CAPITAL OFFSHORE FUND LTD ATTN BRIAN A JARMAIN TWO GREENWICH PLAZA 1ST FL GREENWICH, CT 06830 | 10395960 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $221,377.38<br>$221,377.38 | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| STYNER & BIENZ FORMTECH LTD FREIBURGSTRASSE 556 CH-3172 NIEDERWANGEN SWITZERLAND | 10408885 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $160.98<br>$160.98 | 04/12/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TECH CENTRAL<br>28333 TELEGRAPH RD STE 400<br>SOUTHFIELD, MI 48034 | 10408931 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $515,360.31<br>$515,360.31 | 04/12/2006 | DELPHI DIESEL SYSTEMS CORP (05-44612) |
| TECH CENTRAL<br>28333 TELEGRAPH RD STE 400<br>SOUTHFIELD, MI 48034 | 10404793 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TECH CENTRAL<br>28333 TELEGRAPH RD STE 400<br>SOUTHFIELD, MI 48034 | 10401807 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $133,933.42<br>$133,933.42 | 01/20/2006 | DELPHI TECHNOLOGIES, INC (05-44554) |
| TRADE DEBT NET<br>PO BOX 1487<br>WEST BABYLON, NY 11704 | 10397408 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,008.89<br>$2,008.89 | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

In re DPH Holdings Corp., et al.                    Forty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

**EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES**

| CREDITOR'S NAME AND ADDRESS | SCHEDULED LIABILITY | SCHEDULED LIABILITY AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VIKING POLYMER SOLUTIONS LLC<br>PO BOX 67000 DEPT 94301<br>DETROIT, MI 48267-0943 | 10404651 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| WEST MICHIGAN SPLINE INC<br>156 MANUFACTURES DR<br>HOLLAND, MI 49424 | 10415524 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 10/12/2007 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| WM HAGUE COMPANY<br>16 LOMAR INDUSTRIAL PK UNIT #8<br>PEPPERELL, MA 01463 | 10404171 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| **Total:** | **67** | **$11,649,967.56** | | | |

*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Forty-Fourth Omnibus Claims Objection**

## EXHIBIT J - MODIFIED SERP-RELATED SCHEDULED LIABILITIES

### Creditor 1

**SCHEDULED LIABILITY TO BE ALLOWED\*\***

Scheduled Liability: 10417038
Date Filed: 10/10/2008
Docketed Total: $894,254.46
Filing Creditor Name:
JOHNSON, ROBERT

**SCHEDULED LIABILITY AS DOCKETED**

Creditor Name
JOHNSON, ROBERT

Docketed Total: $894,254.46

| Case Number\* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $894,254.46 |
| | | | $894,254.46 |

**SCHEDULED LIABILITY AS ALLOWED**

Allowed Total: $849,254.46

| Case Number\* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $849,254.46 |
| | | | $849,254.46 |

### Creditor 2

**SCHEDULED LIABILITY TO BE ALLOWED\*\***

Scheduled Liability: 10417039
Date Filed: 10/10/2008
Docketed Total: $1,679.02
Filing Creditor Name:
LIND, RICHARD

**SCHEDULED LIABILITY AS DOCKETED**

Creditor Name
LIND, RICHARD

Docketed Total: $1,679.02

| Case Number\* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $1,679.02 |
| | | | $1,679.02 |

**SCHEDULED LIABILITY AS ALLOWED**

Allowed Total: $1,565.98

| Case Number\* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $1,565.98 |
| | | | $1,565.98 |

### Creditor 3

**SCHEDULED LIABILITY TO BE ALLOWED\*\***

Scheduled Liability: 10417037
Date Filed: 10/10/2008
Docketed Total: $582,366.09
Filing Creditor Name:
NORTHERN, EDWARD

**SCHEDULED LIABILITY AS DOCKETED**

Creditor Name
NORTHERN, EDWARD

Docketed Total: $582,366.09

| Case Number\* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $582,366.09 |
| | | | $582,366.09 |

**SCHEDULED LIABILITY AS ALLOWED**

Allowed Total: $543,255.33

| Case Number\* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $543,255.33 |
| | | | $543,255.33 |

**Total Claims To Be Allowed: 3**

Total Amount As Docketed:   $1,478,299.57
Total Amount As Allowed:    $1,394,075.77

\*    See Exhibit L for a listing of debtor entities by case number.

\*\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Forty-Fourth Omnibus Claims Objection**

**EXHIBIT K-1 - ADJOURNED PARTIALLY SATISFIED SCHEDULED LIABILITIES**

## SCHEDULED LIABILITY AS DOCKETED

**Scheduled Liability:** 10407171
**Date Filed:** 04/12/2006
**Docketed Total:** $28,642.64
**Filing Creditor Name:** HITACHI CHEMICAL SINGAPORE PTE

Creditor Name
HITACHI CHEMICAL SINGAPORE PTE
M GOTTLIEB ASSOCIATES
608 E BOULEVARD
KOKOMO, IN 46902

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44567 | | | $28,642.64 |
| | | | $28,642.64 |
| | | | $28,642.64 |

**Scheduled Liability:** 10405357
**Date Filed:** 04/12/2006
**Docketed Total:** $23,128.00
**Filing Creditor Name:** HITACHI CHEMICAL SINGAPORE PTE LTD

Creditor Name
HITACHI CHEMICAL SINGAPORE PTE LTD
614 E POPLAR ST
KOKOMO, IN 46902

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44610 | | | $23,128.00 |
| | | | $23,128.00 |
| | | | $23,128.00 |

**Scheduled Liability:** 10402173
**Date Filed:** 01/20/2006
**Docketed Total:** $51,735.60
**Filing Creditor Name:** UNITED METAL PROD CORP EFT
8101 LYNDON AVENUE
DETROIT, MI 48238

Creditor Name
MADISON INVESTMENT TRUST SERIES 38

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $51,735.60 |
| | | | $51,735.60 |
| | | | $51,735.60 |

## SCHEDULED LIABILITY AS ALLOWED

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44567 | | Allowed Total: | $6,718.64 |
| | | | $6,718.64 |
| | | | $6,718.64 |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44610 | | Allowed Total: | $9,051.44 |
| | | | $9,051.44 |
| | | | $9,051.44 |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | Allowed Total: | $1,637.30 |
| | | | $1,637.30 |
| | | | $1,637.30 |

**Total Claims To Be Allowed: 3**
**Total Amount As Docketed:** $103,506.24
**Total Amount As Allowed:** $17,407.38

\* See Exhibit I, for a listing of debtor entities by case number.

In re DPH Holdings Corp., et al.                                    Forty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

**EXHIBIT K-2 - FULLY SATISFIED SCHEDULED LIABILITY**

| CREDITOR'S NAME AND ADDRESS | SCHEDULED LIABILITY | ASSERTED SCHEDULED LIABILITY AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MADISON NICHE OPPORTUNITIES LLC<br>6310 LAMAR AVE STE 120<br>OVERLAND PARK, KS 66202 | 10396186 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$31,200.00<br>$31,200.00 | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| **Total:** | **1** | | **$31,200.00** | | |

**In re DPH Holdings Corp., et al.**                    **Forty-Fourth Omnibus Claims Objection**

**Case No. 05-44481 (RDD)**

## EXHIBIT K-3 - ADJOURNED UNION CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| INTERNATIONAL UNION UAW NIRAJ GANATRA ESQ LEGAL DEPARTMENT 8000 E JEFFERSON AVE DETROIT, MI 48214 | 13880 | Secured: Priority: Administrative: Unsecured: Total: | $11,000,000,000.00 _____ $11,000,000,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| INTERNATIONAL UNION UAW AND LOCAL 155 ON BEHALF OF ITS BARGAINING UNIT MEMBERS WILLIAM J KARGES ESQ 400 GALLERIA OFFICENTRE STE 117 SOUTHFIELD, MI 48034 | 13270 | Secured: Priority: Administrative: Unsecured: Total: | $992,869.85 _____ $992,869.85 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| UAW AND ITS LOCAL 286 NIRAJ GANATRA ESQ INTERNATIONAL UNION UAW LEGAL DEPARTMENT 8000 E JEFFERSON AVE DETROIT, MI 48214 | 13838 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL UNL | 07/31/2006 | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| UAW LOCAL 2083 PO BOX 70264 TUSCALOOSA, AL 35407 | 5268 | Secured: Priority: Administrative: Unsecured: Total: | $3,191.00 UNL $3,191.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |

**Total:**   **4**                    **$11,000,996,060.85**

In re DPH Holdings Corp., et al.                                    Forty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT K-4 - ADJOURNED PERSONAL INJURY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KRAUS JESSICA<br>CHRISTOPHER D DAMATO ESQ<br>CELLINO & BARNES PC<br>17 COURT ST 7TH FL<br>BUFFALO, NY 14202-3290 | 14810 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $500,000.00<br>$500,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| SAUNDERS JEREMIAH J<br>RANDY SCHIMMELPFENNIG<br>C/O MORGAN AND MORGAN<br>16TH FL 20 N ORANGE AVE<br>PO BOX 4979<br>ORLANDO, FL 32802 | 9438 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $100,000.00<br>$100,000.00 | 07/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| Total: | 2 | | $600,000.00 | | |

In re DPH Holdings Corp., et al.                                         Forty-Fourth Omnibus Claims Objection

Case No. 05-44481 (RDD)

## EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BANK OF AMERICA N A<br>ATTN DAVE HALESWORTH<br>1 BRYANT PARK<br>NEW YORK, NY 10035 | 11660 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>$10,605,213.61<br>$10,605,213.61 | 07/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF WESTWOOD ASSOCIATES INC<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | 7371 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$694,417.04<br>$694,417.04 | 06/02/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GOLDMAN SACHS CREDIT PARTNERS LP<br>ATTN PEDRO RAMIREZ<br>C/O GOLDMAN SACHS & CO<br>30 HUDSON 17TH FL<br>JERSEY CITY, NJ 07302 | 2558 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$9,000,000.00<br>$9,000,000.00 | 04/04/2006 | DELPHI CORPORATION (05-44481) |
| GOLDMAN SACHS CREDIT PARTNERS LP<br>C/O GOLDMAN SACHS & CO<br>ATTN PEDRO RAMIREZ 30<br>HUDSON ST 17TH FL<br>JERSEY CITY, NJ 07302<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ATTN PEDRO RAMIREZ<br>30 HUDSON ST 17TH FL<br>JERSEY CITY, NJ 07302 | 9940 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$6,678,072.11<br>$6,678,072.11 | 07/19/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GOLDMAN SACHS CREDIT PARTNERS LP<br>ONE NEW YORK PLZ 42ND FL<br>NEW YORK, NY 10004 | 7547 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$653,828.81<br>$653,828.81 | 06/06/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| HEWLETT PACKARD COMPANY<br>ATTN K HIGMAN<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | 9352 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$4,948,005.65<br>$4,948,005.65 | 07/11/2006 | DELPHI CORPORATION (05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                        Forty-Fourth Omnibus Claims Objection

Case No. 05-44481 (RDD)

## EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ITAUTEC AMERICA INC ATTN EDUARDO ARCHER DE CASTILHO GENERAL MANAGER 1935 NW 87TH AVE DORAL, FL 33172 | 10811 | Secured: Priority: Administrative: Unsecured: Total: | $233,753.69 $233,753.69 | 07/25/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LEXINGTON RUBBER GROUP INC LEXINGTON CONNECTOR SEALS 1510 RIDGE RD VIENNA, OH 44473-970 | 12151 | Secured: Priority: Administrative: Unsecured: Total: | $12,451.81 $29,468.17 $41,919.98 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LEXINGTON RUBBER GROUP INC LEXINGTON CONNECTOR SEALS 1510 RIDGE RD VIENNA, OH 44473-970 | 11925 | Secured: Priority: Administrative: Unsecured: Total: | $263,044.57 $54,073.29 $317,117.86 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LONGACRE MASTER FUND LTD VLADIMIR JELISAVCIC 810 SEVENTH AVE 33RD FL NEW YORK, NY 10019 | 2071 | Secured: Priority: Administrative: Unsecured: Total: | $579,972.85 $3,028,202.93 $3,608,175.78 | 02/21/2006 | ASEC SALES GENERAL PARTNERSHIP (05-44484) |
| LONGACRE MASTER FUND LTD VLADIMIR JELISAVCIC 810 SEVENTH AVE 33RD FL NEW YORK, NY 10019 | 16395 | Secured: Priority: Administrative: Unsecured: Total: | $655,686.82 $655,686.82 | 10/30/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LONGACRE MASTER FUND LTD VLADIMIR JELISAVCIC 810 SEVENTH AVE 33RD FL NEW YORK, NY 10019 | 11114 | Secured: Priority: Administrative: Unsecured: Total: | $120,077.19 $120,077.19 | 07/26/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

**In re DPH Holdings Corp., et al.**                                    **Forty-Fourth Omnibus Claims Objection**

**Case No. 05-44481 (RDD)**

## EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LONGACRE MASTER FUND LTD VLADIMIR JELISAVCIC 810 SEVENTH AVE 33RD FL NEW YORK, NY 10019 | 12153 | Secured: Priority: Administrative: Unsecured: Total: | $187,779.14 $187,779.14 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MADISON NICHE OPPORTUNITIES LLC 6310 LAMAR AVE STE 120 OVERLAND PARK, KS 66202 | 3752 | Secured: Priority: Administrative: Unsecured: Total: | $4,864.32 $4,864.32 | 05/01/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MARQUARDT GMBH SCHLOSS STR 16 RIETHEIM WEIHEIM 78604, GERMANY | 12161 | Secured: Priority: Administrative: Unsecured: Total: | $875,135.40 $875,135.40 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MUBEA INC 6800 INDUSTRIAL RD FLORENCE, KY 41042 | 11688 | Secured: Priority: Administrative: Unsecured: Total: | $448,877.94 $80,487.44 $529,365.38 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| PARK ENTERPRISES OF ROCHESTER INC CHAMBERLAIN DAMANDA ATTN JERRY GREENFIELD ESQ 2 STATE ST STE1600 ROCHESTER, NY 14614 | 9647 | Secured: Priority: Administrative: Unsecured: Total: | $618,507.09 $618,507.09 | 07/12/2006 | DELPHI CORPORATION (05-44481) |
| SIMCO CONSTRUCTION INC BILLY SIMMONS 1311 COMMERCE DR NW DECATUR, AL 35601 | 16320 | Secured: Priority: Administrative: Unsecured: Total: | $144,606.92 $144,606.92 | 09/18/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Forty-Fourth Omnibus Claims Objection

Case No. 05-44481 (RDD)

## EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SPECIAL SITUATIONS INVESTING GROUP INC ATTN AL DOMBROWSKI C/O GOLDMAN SACHS & CO 85 BROAD ST 27TH FL NEW YORK, NY 10004<br><br>PBR COLUMBIA LLC ATTN DAVID WHEELER 201 METROPOLITAN DR WEST COLUMBIA, SC 29170 | 6610 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,508,953.50<br><br><br>$447,670.98<br>$1,956,624.48 | 05/22/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SUMITOMO WIRING SYSTEMS USA INC MAX J NEWMAN ESQ SCHAFER AND WEINER PLLC ATTORNEYS FOR SUMITOMO WIRING SYSTEMS USA INC 40950 WOODWARD AVE STE 100 BLOOMFIELD HILLS, MI 48304<br><br>JPMORGAN CHASE BANK NA NEELIMA VELUVOLU 270 PARK AVE 17TH FL NEW YORK, NY 10017 | 2111 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$92,057.65<br>$92,057.65 | 02/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TPG CREDIT OPPORTUNITIES INVESTORS LP, TPG CREDIT OPPORTUNITIES FUND LP C/O TPG CREDIT MANAGEMENT LP ATTN SHELLEY HARTMAN 4600 WELLS FARGO CTR 90 S SEVENTH ST MINNEAPOLIS, MN 55402 | 9470 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,347,828.94<br>$1,347,828.94 | 07/13/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TPG CREDIT OPPORTUNITIES INVESTORS LP, TPG CREDIT OPPORTUNITIES FUND LP, TPG CREDIT STRATEGIES FUND LP ATTN VICKI DOMINGUEZ C/O TPG CREDIT MANAGEMENT LP 4600 WELLS FARGO CENTER 90 S SEVENTH ST MINNEAPOLIS, MN 55402<br><br>JPMORGAN CHASE BANK NA NEELIMA VELUVOLU 270 PARK AVE 17TH FL NEW YORK, NY 10017 | 12678 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$2,061,011.00<br><br>$16,691,418.68<br>$18,752,429.68 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

In re DPH Holdings Corp., et al.                    Forty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| UNIVERSAL TOOL AND ENGINEERING COMPANY INC MICHAEL K MCCRORY BARNES & THORNBURG LLP 11 S MERIDIAN ST INDIANAPOLIS, IN 46204 | 6878 | Secured: Priority: Administrative: Unsecured: Total: | $348,481.97 $348,481.97 | 05/25/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| UNIVERSAL TOOL AND ENGINEERING COMPANY INC WILLIAM M BRAMAN MONTGOMERY ELSNER & PARDIECK LLP 308 WEST 2ND ST SEYMOUR, IN 47274 | 2174 | Secured: Priority: Administrative: Unsecured: Total: | $234,500.00 $234,500.00 | 03/03/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| UNIVERSAL TOOL AND ENGINEERING COMPANY INC WILLIAM M BRAMAN MONTGOMERY ELSNER & PARDIECK LLP 308 WEST 2ND ST SEYMOUR, IN 47274 | 2175 | Secured: Priority: Administrative: Unsecured: Total: | $1,016,065.83 $1,016,065.83 | 03/03/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| VALEO CLIMATE CONTROL CORPORATION ATTN CHRISTOPHER R CONNELY 150 STEPHENSON HWY TROY, MI 48083-1116 | 11462 | Secured: Priority: Administrative: Unsecured: Total: | $506,709.93 $506,709.93 | 07/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| VALEO ELECTRICAL SYSTEMS INC MOTORS AND ACTUATORS DIVISION CHRISTOPHER R CONNELY 3000 UNIVERSITY DRIVE AUBURN HILLS, MI 48326 | 14152 | Secured: Priority: Administrative: Unsecured: Total: | $669,860.41 $669,860.41 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| VALEO ELECTRICAL SYSTEMS INC WIPERS DIVISION ATTN CHRISTOPHER R CONNELY 3000 UNIVERSITY DR AUBURN HILLS, MI 48326 | 11466 | Secured: Priority: Administrative: Unsecured: Total: | $95,661.00 $95,661.00 | 07/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*   "UNL" denotes an unliquidated claim.

**EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VALEO SWITCHES AND DETECTION SYSTEMS INC ATTN CHRISTOPHER R CONNELY 3000 UNIVERSITY DR AUBURN HILLS, MI 48326 | 11465 | Secured: Priority: Administrative: Unsecured: Total: | $76,841.75 $76,841.75 | 07/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| VICTORY PACKAGING LP ATTN MR BENJAMIN SAMUELS VICE CHAIRMAN VICTORY PACKAGING LLP 3555 TIMMONS LAND STE 1440 HOUSTON, TX 77027 | 11640 | Secured: Priority: Administrative: Unsecured: Total: | UNL $6,183,936.00 $6,183,936.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| WESTWOOD ASSOCIATES INC MICHELLE MCNULTY PO BOX 431 MILFORD, CT 06460 | 14918 | Secured: Priority: Administrative: Unsecured: Total: | $66,399.42 $66,399.42 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Total: | 31 | $71,263,923.85 | | | |

In re DPH Holdings Corp., et al.                                    Forty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

**EXHIBIT K-6 - ADJOURNED PREFERENCE-RELATED SCHEDULED LIABILITY**

| CREDITOR'S NAME AND ADDRESS | SCHEDULED LIABILITY | SCHEDULED LIABILITY AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SUMMIT POLYMERS INC<br>6700 SPRINKLE RD<br>KALAMAZOO, MI 49001 | 10408891 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$278,111.11<br>$278,111.11 | 04/12/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| **Total:** | **1** | | **$278,111.11** | | |

In re DPH Holdings Corp., <u>et al.</u>                                          Forty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

### Exhibit L - Debtor Entity Reference

| CASE NUMBER | DEBTOR ENTITY |
|---|---|
| 05-44481 | DELPHI CORPORATION |
| 05-44507 | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION |
| 05-44539 | SPECIALTY ELECTRONICS, INC. |
| 05-44567 | DELPHI MECHATRONIC SYSTEMS, INC. |
| 05-44610 | DELCO ELECTRONICS OVERSEAS CORPORATION |
| 05-44640 | DELPHI AUTOMOTIVE SYSTEMS LLC |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Forty-Fourth Omnibus Claims Objection

Exhibit M - Creditors And Related Claims and Scheduled Liabilities Subject To Forty-Fourth Omnibus Claims Objection

| Claim/Scheduled Liability Holder | Claim/Scheduled Liability | Exhibit |
|---|---|---|
| A 1 SPECIALIZED SERVICES & SUPPLIES INC | 644 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| A M S E A INC | 10395880 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| A MAIER PRAEZISION GMBH EFT | 10395881 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| ABRACON CORPORATION | 10395922 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| ACCESS ONE TECHNOLOGY | 10415558 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| ACG TRANSFORMACION DE POLIMEROS SA DE CV | 10395954 | EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES |
| ACORD INC | 10395960 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| AHAUS TOOL & ENGINEERING INC | 1102 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| ALABAMA WORKERS COMPENSATION SELF INSURERS GUARANTY ASSOCIATION INC | 15624 | EXHIBIT A - MODIFIED AND ALLOWED CLAIMS |
| ALLAN TOOL & MACHINE CO INC | 10396125 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| ALLTEMATED INC | 10396146 | EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES |
| ALPINE ELECTRONICS OF AMERICA | 16192 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| AMBRAKE CORPORATION | 6844 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| AMERICAN CABLE COMPANY INC | 10396186 | EXHIBIT K-2 - FULLY SATISFIED SCHEDULED LIABILITY |
| AMKOR ELECTRONICS INC | 10407381 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| AMROC INVESTMENTS LLC | 10186 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| AMROC INVESTMENTS LLC | 10397062 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| AMROC INVESTMENTS LLC | 10399513 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| AMROC INVESTMENTS LLC | 10400957 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| AMROC INVESTMENTS LLC | 10401845 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| AMROC INVESTMENTS LLC | 10402147 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| AMROC INVESTMENTS LLC | 10402310 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| AMROC INVESTMENTS LLC | 10415591 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| AMROC INVESTMENTS LLC | 11264 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| AMROC INVESTMENTS LLC | 14915 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| AMROC INVESTMENTS LLC | 8130 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| AMROC INVESTMENTS LLC | 8576 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| AMROC INVESTMENTS LLC | 8723 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| AMROC INVESTMENTS LLC AS ASSIGNEE OF SPRIMAG INC | 8723 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| AMROC INVESTMENTS LLC AS ASSIGNEE OF STEERE ENTERPRISES INC | 8576 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| AMTEC PRECISION PRODUCTS INC | 10396257 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| ANIXTER | 10394291 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| ANN ARBOR MACHINE CO | 10407391 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| APPLIED BIOSYSTEMS | 10415490 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| ARGENT AUTOMOTIVE SYSTEMS INC | 10416989 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| ARGO PARTNERS | 10396556 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| ARGO PARTNERS | 10396722 | EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES |
| ARGO PARTNERS | 10415529 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| ARGO PARTNERS | 10415623 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| ARGO PARTNERS | 10415680 | EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Forty-Fourth Omnibus Claims Objection

Exhibit M - Creditors And Related Claims and Scheduled Liabilities Subject To Forty-Fourth Omnibus Claims Objection

| Claim/Scheduled Liability Holder | Claim/Scheduled Liability | Exhibit |
|---|---|---|
| ARGO PARTNERS | 1045735 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| ARGO PARTNERS | 7189 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| ARK TECHNOLOGIES INC | 10396342 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| ARMSTRONG INDUSTRIAL CORP LTD | 10417035 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| ASM CAPITAL | 15809 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| ASM CAPITAL II LP | 10396550 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| ASM CAPITAL II LP | 10398231 | EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES |
| ASM CAPITAL II LP | 10399013 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| ASM CAPITAL II LP | 10402480 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| ASM CAPITAL II LP | 10415479 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| ASM CAPITAL LP | 10393119 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| ASM CAPITAL LP | 10394384 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| ASM CAPITAL LP | 10394518 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| ASM CAPITAL LP | 10396820 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| ASM CAPITAL LP | 10397463 | EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES |
| ASM CAPITAL LP | 10397855 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| ASM CAPITAL LP | 10398443 | EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES |
| ASM CAPITAL LP | 10400044 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| ASM CAPITAL LP | 10400194 | EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES |
| ASM CAPITAL LP | 10407170 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| ASM CAPITAL LP | 10407381 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| ASM CAPITAL LP | 10407441 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| ASM CAPITAL LP | 10416959 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| ASM CAPITAL LP | 10416989 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| ATMEL CORPORATION | 1165 | EXHIBIT B - PARTIALLY SATISFIED CLAIM |
| ATS AUTOMATION TOOLING SYSTEMS INC | 15669 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| ATS AUTOMATION TOOLING SYSTEMS INC | 16415 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| ATS MICHIGAN SALES AND SERVICE INC | 15670 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| AUDIO MPEG INC | 10407435 | EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES |
| AURAMET TRADING, LLC | 10108141 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| AURAMET TRADING, LLC | 10108142 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| AUTOMATIC SPRING PRODUCTS EFT CORP | 10407441 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| AUTOMOTIVE ELECTRONIC CONTROLS DIVISION A DIVISION OF METHODE ELECTRONICS INC | 4576 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| AUTOMOTIVE SAFETY TECHNOLOGIES INC A WHOLLY OWNED SUBSIDIARY OF METHODE ELECTRONICS INC | 4574 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| AUTOSPLICE, INC | 10407089 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| BALLY RIBBON MILLS | 10396531 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| BANK OF AMERICA N A | 11660 | EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS |
| BARNES & ASSOCIATES | 10396550 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| BARRY INDUSTRIES INC | 10396556 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| BATTENBERG III JT | 10582 | EXHIBIT A - MODIFIED AND ALLOWED CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Forty-Fourth Omnibus Claims Objection

Exhibit M - Creditors And Related Claims and Scheduled Liabilities Subject To Forty-Fourth Omnibus Claims Objection

| Claim/Scheduled Liability Holder | Claim/Scheduled Liability | Exhibit |
|---|---|---|
| BATTENBERG LUANN C | 10575 | EXHIBIT G - DUPLICATE CLAIM |
| BENCHMARK DBA PLASCO DBA GOLDEN THUMB | 1627 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| BGF INDUSTRIES INC | 1546 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| BLUE ANGEL CLAIMS LLC | 4574 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| BLUE ANGEL CLAIMS LLC | 4575 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| BLUE ANGEL CLAIMS LLC | 4576 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| BLUE ANGEL CLAIMS LLC | 4577 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| BP AMOCO CORP | 10396708 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| BP PRODUCTS NORTH AMERICA INC | 13882 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| BP PRODUCTS NORTH AMERICA INC | 13883 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| BRADY BILLY WAYNE | 550 | EXHIBIT F - PERSONAL INJURY CLAIMS |
| BRAKE PARTS INC WIX FILTRATION CORP AFFINIA GROUP INC | 12011 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| BRC RUBBER GROUP INC | 10396722 | EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES |
| BRIGHT HEADPHONE ELECTRONICS CO | 10396732 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| BUSINESS ENGINE | 10396786 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| CALDWELL INDUSTRIES INC | 10396820 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| CALEDON TUBING LTD | 10396821 | EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES |
| CALSONIC CORP | 10403836 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| CAMPBELL MARSHALL E CO | 8130 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| CARE TOOLS | 10384661 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| CARETOOLS | 10027713 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| CARETOOLS INC | 10407553 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| CARLISLE ENGINEERED PRODUCTS INC | 11910 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| CATHERINE M ROZANSKI | 12184 | EXHIBIT E - MDL-RELATED CLAIMS |
| CENTURY SERVICES INC | 10411676 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| CF SPECIAL SITUATION FUND I LP | 11777 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| CHARTER MANUFACTURING CO INC WIRE DIV | 10403870 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| CHIPPAC LTD | 10397014 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| CIRCLE PLASTICS PRODUCTS INC | 10415529 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| CIRCLE PROSCO INC | 10397062 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| CITY CHEMICAL CORP | 10397074 | EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES |
| CLARIANT CORP MASTERBATCHES DIV | 10397088 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| COMPUTER OPTICAL PRODUCTS, INC | 10415623 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| CONNECTOR PRODUCTS DIVISION A DIVISION OF METHODE ELECTRONICS INC | 4577 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| CONTRARIAN FUNDS LLC | 10123 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| CONTRARIAN FUNDS LLC | 10415567 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| CONTRARIAN FUNDS LLC | 1546 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| CONTRARIAN FUNDS LLC | 2352 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| CONTRARIAN FUNDS LLC | 460 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| CONTRARIAN FUNDS LLC | 9990 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| CONTRARIAN FUNDS LLC | 9991 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Forty-Fourth Omnibus Claims Objection

Exhibit M - Creditors And Related Claims and Scheduled Liabilities Subject To Forty-Fourth Omnibus Claims Objection

| Claim/Scheduled Liability Holder | Claim/Scheduled Liability | Exhibit |
|---|---|---|
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF WESTWOOD ASSOCIATES INC | 7371 | EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS |
| CORNING INCORPORATED | 471 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| CRITECH RESEARCH INC | 10411678 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| CUSTOM PROFILES INC | 508 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| CUSTOM PROFILES INC | 509 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| D & R TECHNOLOGY LLC | 9470 | EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS |
| D S MACHINE PRODUCTS INC | 12153 | EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS |
| DAE SUNG ELECTRIC CO LTD | 10415484 | EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES |
| DANICE MANUFACTURING CO | 15329 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| DANOBAT MACHINE TOOL CO INC | 10397408 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| DATWYLER LTD RUBBER & PLASTICS | 10397435 | EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES |
| DAWES ALAN S | 13410 | EXHIBIT E - MDL-RELATED CLAIMS |
| DAYTON TOOL CO INC | 10403926 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| DE AMERTEK CORPORATION INC | 10397463 | EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES |
| DEARBORN CDT | 10397466 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| DEBT ACQUISITION COMPANY OF AMERICA V LLC | 10397739 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| DEBT ACQUISITION COMPANY OF AMERICA V LLC AS TRANSFEREE TO WHEELS INTERNATIONAL FREIGHT SYSTEMS INC | 10396146 | EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES |
| DERBY FABRICATING INC | 10416959 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| DIELECTRIC LABORATORIES | 10397616 | EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES |
| DIGEX INC | 10397624 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| DIODES INC | 10415656 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| DIODES INC | 10417031 | EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES |
| DONGJINMOTOR CO LTD | 10397673 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| DOSHI PRETTL INTERNATIONAL LLC | 16427 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| DOVE EQUIPMENT CO INC | 10397686 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| E I DU PONT DE NEMOURS AND COMPANY DUPONT | 10597 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| ELECTRONIC DATA SYSTEMS CORPORATION | 12878 | EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS |
| ELITE FASTENERS CORP | 10393100 | EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES |
| ELKHART PRODUCTS CORPORATION | 432 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| ELLIOTT TAPE INC | 10397855 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| ELLSWORTH ADHESIVE SYSTEM INC | 10393227 | EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES |
| ENRICAU SA 50 RUE JACQUES BALMAT | 10397932 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| EQUIS CORPORATION | 10397955 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| EX CELL O MACHINE TOOLS INC | 4022 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| EXACTO SPRING CORP | 10393101 | EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES |
| F & G TOOL & DIE CO INC | 10398016 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| FA TECH CORP | 10407868 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| FAIR HARBOR CAPITAL LLC | 10393126 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| FAIR HARBOR CAPITAL LLC | 10393257 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| FANSTEEL INTERCAST | 10394384 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |

Exhibit M - Creditors And Related Claims and Scheduled Liabilities Subject To Forty-Fourth Omnibus Claims Objection

| Claim/Scheduled Liability Holder | Claim/Scheduled Liability | Exhibit |
|---|---|---|
| FERNANDEZ RACING LLC | 388 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| FILTERTEK INC | 10415591 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| FIN MACHINE CO LTD SALTERS LANE | 10398100 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| FINISHING SERVICES INC | 10398104 | EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES |
| FISCHER-TECH LTD | 10407270 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| FISHERCAST GLOBAL CORP | 10407169 | EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES |
| FLUENT INC | 10398149 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| FOURSLIDES INC | 10407929 | EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES |
| FRAEN MACHINING | 10398187 | EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES |
| FRAEN MACHINING CORP | 10407128 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| FUJI BANK/FUKOKU SOUTH | 10398231 | EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES |
| FULTON INDUSTRIES INC | 10415680 | EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES |
| GENERAL SILICONES | 10393108 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| GENERAL SILICONES EFT | 10407969 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| GLOBE MOTORS | 10394401 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| GLOBE MOTORS INC | 10404630 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| GOLDMAN SACHS CREDIT PARTNERS LP | 10407114 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| GOLDMAN SACHS CREDIT PARTNERS LP | 2558 | EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS |
| GOLDMAN SACHS CREDIT PARTNERS LP | 7547 | EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS |
| GOLDMAN SACHS CREDIT PARTNERS LP | 9940 | EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS |
| GOSHEN DIE CUTTING INC | 10407170 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| GRM CORP | 10398443 | EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES |
| HAIN CAPITAL HOLDINGS LLC | 10399702 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| HAIN CAPITAL HOLDINGS LLC | 10400161 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| HAIN CAPITAL HOLDINGS LLC | 10408670 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| HAIN CAPITAL HOLDINGS LLC | 15516 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| HAIN CAPITAL HOLDINGS LLC | 5820 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| HARBINGER CAPITAL PARTNERS MASTER FUND I LTD | 14739 | EXHIBIT E - MDL-RELATED CLAIMS |
| HAUPERT BRIDGET | 1086 | EXHIBIT F - PERSONAL INJURY CLAIMS |
| HAUPERT ERIC | 1087 | EXHIBIT F - PERSONAL INJURY CLAIMS |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | 10398566 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | 10398577 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| HENZE STAMPING & MFG CO | 10398591 | EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES |
| HERAEUS AMERSIL INC AKA HERAEUS TENEVO | 10959 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| HERAEUS AMERSIL INC AKA HERAEUS TENEVO | 10960 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| HERAEUS INC CIRCUIT MATERIALS DIVISION AKA HERAEUS CERMALLOY INC AND HERAEUS INC CERMALLOY DIVISION | 10393 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| HERAEUS INC CIRCUIT MATERIALS DIVISION AKA HERAEUS CERMALLOY INC AND HERAEUS INC CERMALLOY DIVISION | 10394 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| HERAEUS MATERIALS LTD | 5950 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |

Page 5 of 12

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Forty-Fourth Omnibus Claims Objection

Exhibit M - Creditors And Related Claims and Scheduled Liabilities Subject To Forty-Fourth Omnibus Claims Objection

| Claim/Scheduled Liability Holder | Claim/Scheduled Liability | Exhibit |
|---|---|---|
| HERAEUS METAL PROCESSING INC | 10123 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| HEWITT TOOL & DIE INC | 10415466 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| HEWLETT PACKARD COMPANY | 9352 | EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS |
| HITACHI CHEMICAL SINGAPORE PTE | 10407171 | EXHIBIT K-1 - ADJOURNED PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| HITACHI CHEMICAL SINGAPORE PTE LTD | 10405357 | EXHIBIT K-1 - ADJOURNED PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| HSS LLC | 10408074 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| HURST KAREN HAWK | 12407 | EXHIBIT F - PERSONAL INJURY CLAIMS |
| IDG INC | 10398752 | EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES |
| INDIUM CORPORATION OF AMERICA | 10398809 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| INDUSTRIAL ELECTRIC WIRE INC | 10393119 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| INDUSTRIAL STAMPING & MFG EFT | 10398836 | EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES |
| INPLAY TECHNOLOGIES FKA DURASWITCH | 2558 | EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS |
| INTEC MEXICO LLC EFT | 10417720 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| INTERNATIONAL UNION UAW | 13880 | EXHIBIT K-3 - ADJOURNED UNION CLAIMS |
| INTERNATIONAL UNION UAW AND LOCAL 155 ON BEHALF OF ITS BARGAINING UNIT MEMBERS | 13270 | EXHIBIT K-3 - ADJOURNED UNION CLAIMS |
| INVOTEC ENGINEERING INC | 10404544 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| ISI OF INDIANA INC | 10411616 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| ITAUTEC AMERICA INC | 10811 | EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS |
| J P PRODUCTS CO INC | 10398993 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| JACKSON SPRING & MFG. CO. INC | 10393126 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| JAE ELECTRONICS | 10399013 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| JAMESTOWN CONTAINER CORP | 14915 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| JOHN BLAHNIK | 12056 | EXHIBIT E - MDL-RELATED CLAIMS |
| JOHNSON CONTROLS GMBH & CO KG | 15516 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| JOHNSON,ROBERT | 10417038 | EXHIBIT J - MODIFIED SERP-RELATED SCHEDULED LIABILITIES |
| JPMORGAN CHASE BANK NA | 12678 | EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS |
| JPMORGAN CHASE BANK NA | 2111 | EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS |
| JPMORGAN CHASE BANK NA | 471 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| JVS EQUIP PARA AUTO IND | 7650 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| JVS EQUIP PARA AUTO IND | 7651 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| K O A SPEER ELECTRONICS INC | 10393127 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| KATAMAN METALS INC EFT | 10404627 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| KEATS SOUTHWEST | 10407175 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| KENNEDY ACQUISITION INC | 10399177 | EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES |
| KERK MOTION PRODUCTS | 10394441 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| KIFICO | 10399207 | EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES |
| KILIAN MFG CORP | 10399208 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| KOA EUROPE GMBH | 10405364 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| KOA SPEER ELECTRONICS INC | 10415483 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Forty-Fourth Omnibus Claims Objection

Exhibit M - Creditors And Related Claims and Scheduled Liabilities Subject To Forty-Fourth Omnibus Claims Objection

| Claim/Scheduled Liability Holder | Claim/Scheduled Liability | Exhibit |
|---|---|---|
| KODA STANZ UND BIEGETECHNIK GMBH | 10399237 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| KOSTAL OF MEXICANA S A DE C V | 14404 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| KRAUS JESSICA | 14810 | EXHIBIT K-4 - ADJOURNED PERSONAL INJURY CLAIMS |
| KYOCERA AMERICA INC | 7189 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| KYOCERA INDUSTRIAL CERAMICS CORP | 12530 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| LANEKO ENGINEERING CO | 10411703 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| LATIGO MASTER FUND LTD | 10597 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| LDI INCORPORATED | 9832 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| LDM TECHNOLOGIES | 10399358 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| LEXINGTON RUBBER GROUP INC | 11925 | EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS |
| LEXINGTON RUBBER GROUP INC | 12151 | EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS |
| LIND RICHARD | 10417039 | EXHIBIT J - MODIFIED SERP-RELATED SCHEDULED LIABILITIES |
| LINEAR TECHNOLOGY CORP | 10415489 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| LIQUIDITY SOLUTIONS INC | 10393 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| LIQUIDITY SOLUTIONS INC | 10394 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF ELKHART PRODUCTS CORP | 432 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| LONGACRE MASTER FUND LTD | 10396786 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| LONGACRE MASTER FUND LTD | 10399208 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| LONGACRE MASTER FUND LTD | 10400723 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| LONGACRE MASTER FUND LTD | 10407969 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| LONGACRE MASTER FUND LTD | 11114 | EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS |
| LONGACRE MASTER FUND LTD | 12153 | EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS |
| LONGACRE MASTER FUND LTD | 15669 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| LONGACRE MASTER FUND LTD | 15670 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| LONGACRE MASTER FUND LTD | 16395 | EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS |
| LONGACRE MASTER FUND LTD | 16415 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| LONGACRE MASTER FUND LTD | 16420 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| LONGACRE MASTER FUND LTD | 2071 | EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS |
| LONGACRE MASTER FUND LTD | 579 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| LONGACRE MASTER FUND LTD | 9515 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| LONGACRE MASTER FUND LTD | 9828 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| LTC ROLL & ENGINEERING CO | 5 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| LUMEX INC | 10393414 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| LUTZ SALES INC | 10407105 | EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES |
| M RON CORP | 10399513 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| M&G PLASTIC PRODUCTS L P | 7547 | EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS |
| M2M INTERNATIONAL LTD | 10411696 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| MADISON INVESTMENT TRUST SERIES 38 | 10396531 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| MADISON INVESTMENT TRUST SERIES 38 | 10402173 | EXHIBIT K-1 - ADJOURNED PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| MADISON NICHE OPPORTUNITIES LLC | 10396186 | EXHIBIT K-2 - FULLY SATISFIED SCHEDULED LIABILITY |

Exhibit M - Creditors And Related Claims and Scheduled Liabilities Subject To Forty-Fourth Omnibus Claims Objection

| Claim/Scheduled Liability Holder | Claim/Scheduled Liability | Exhibit |
|---|---|---|
| MADISON NICHE OPPORTUNITIES LLC | 10415656 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| MADISON NICHE OPPORTUNITIES LLC | 3752 | EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS |
| MAGNESIUM ALUMINUM CORP | 10186 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| MAGNESIUM ELEKTRON INC | 1524 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| MARQUARDT GMBH | 12161 | EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS |
| MCCOURT LABEL CABINET CO EFT | 10399670 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| MECHANICAL & INDUSTRIAL FASTENERS MIFAST | 10399702 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| MERRILL TOOL & MACHINE | 10399739 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| MERRILL TOOL & MACHINE EFT INC | 10399740 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| METHODE ELECTRONICS MALTA LTD A WHOLLY OWNED SUBSIDIARY OF METHODE ELECTRONICS INC FKA MERIT MALTA METHODE LTD | 4575 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| MICHIGAN SPRING & STAMPING | 10393421 | EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES |
| MICHIGAN SPRING & STAMPING EFT | 10416958 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| MICRO COMERCIAL COMPONENTS COR | 10393422 | EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES |
| MICRO STAMPING CORP | 10399813 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| MICROCHIP TECHNOLOGY INC | 10415434 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| MICROCHIP TECHNOLOGY INC | 10415547 | EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES |
| MICROCHIP TECHNOLOGY INC COMPTECH | 10404724 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| MILAN BELANS | 14935 | EXHIBIT E - MDL-RELATED CLAIMS |
| MITTAL STEEL USA INC FKA ISPAT INLAND STEEL | 10008 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| MOCAP INC | 10399923 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| MONROE INC | 2352 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| MUBEA INC | 11688 | EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS |
| MYERS SPRING CO INC | 10400044 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| NEXANS AUTOELECTRIC | 10407211 | EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES |
| NGK AUTOMOTIVE CERAMICS USA INC | 2071 | EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS |
| NGK AUTOMOTIVE CERAMICS USA INC | 3752 | EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS |
| NIAGARA PLASTICS LLC | 10400161 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| NILES USA INC | 10415467 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| NORGREN | 10400194 | EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES |
| NORSK HYRDO CANADA INC | 10404599 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| NORTHERN EDWARD | 10417037 | EXHIBIT J - MODIFIED SERP-RELATED SCHEDULED LIABILITIES |
| NSK STEERING SYSTEMS AMERICA INC | 1562 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| OHIO FASTENERS & TOOL INC | 10407212 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| OLIN CORPORATION ASSIGNED TO BANK OF AMERICA | 11660 | EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS |
| OWENS CORNING FIBERGLASS INC C/O OWENS CORNING WORLD HEADQUARTERS | 10824 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| OXFORD POLYMERS INC | 10411710 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| PANASONIC INDUSTRIAL CORP | 10407107 | EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES |
| PARK ENTERPRISES OF ROCHESTER INC | 16395 | EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS |
| PARK ENTERPRISES OF ROCHESTER INC | 9647 | EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Forty-Fourth Omnibus Claims Objection

Exhibit M - Creditors And Related Claims and Scheduled Liabilities Subject To Forty-Fourth Omnibus Claims Objection

| Claim/Scheduled Liability Holder | Claim/Scheduled Liability | Exhibit |
|---|---|---|
| PARK OHIO PRODUCTS INC | 15134 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| PAUL R FREE | 15599 | EXHIBIT E - MDL-RELATED CLAIMS |
| PBR COLUMBIA LLC | 6610 | EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS |
| PENN METAL STAMPING INC | 10393444 | EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES |
| PESA LABELING SYSTEM CORP | 10393257 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| PETERSON MFG CO EFT | 10400521 | EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES |
| PHILIPS SEMICONDUCTORS INC | 1434 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| POLAR OIL & CHEMICAL INC | 10404144 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| POLYMETALLURGICAL CORP | 10408631 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| PONTIAC COIL INC | 5388 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| PREMIER TRIM LLC | 16420 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| PRIDGEON & CLAY INC | 10415735 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| PRO TEC CORPORATION | 10408656 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| PRO TECH MACHINE | 10400723 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| PRODUCTION SPECIALTY GROUP EFT INC | 10404425 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| PROTECTIVE CLOSURES CO INC EFT CAPLUGS DIV | 10408670 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| PRUDENTIAL RELOCATION INC | 10400781 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| PRUDENTIAL RELOCATION INC | 10404750 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| PRUDENTIAL RELOCATION INC | 10408674 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| QC ONICS INC | 10404778 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| QUANEX CORP | 10624 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| RAYCHEM CORPORATION | 10407183 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| REDROCK CAPITAL PARTNERS LLC | 10408631 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| REM ELECTRONICS SUPPLY CO INC | 10400957 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| REPUBLIC ENGINEERED PRODUCTS INC | 11264 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| RF MONOLITHICS INC | 10393460 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| RF MONOLITHICS INC | 10415479 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| RIECK GROUP LLC DBA RICK SERVICES | 10411691 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| RINO MECHANICAL | 10394518 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR PRODUCT ACTION INTERNATIONAL LLC | 8875 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| ROTATION ENGINEERING | 10410739 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| ROTOR COATERS INTERNATIONAL | 10408755 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| SASOL GERMANY GMBH | 460 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| SAUNDERS JEREMIAH J | 9438 | EXHIBIT K4 - ADJOURNED PERSONAL INJURY CLAIMS |
| SECURITAS SECURITY SERVICES USA INC | 9828 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| SELECT INDUSTRIES CORPORATION | 1542 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| SELECT INDUSTRIES CORPORATION FKA SELECT TOOL & DIE CORP | 10014 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| SETECH INC | 10408001 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| SG INDUSTRIES INC | 10401311 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| SHANGHAI AUTOMOBILE AIR-CONDITIONE ACCESSORIES CO | 10409255 | EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES |

Forty-Fourth Omnibus Claims Objection

Exhibit M - Creditors And Related Claims and Scheduled Liabilities Subject To Forty-Fourth Omnibus Claims Objection

| Claim/Scheduled Liability Holder | Claim/Scheduled Liability | Exhibit |
|---|---|---|
| SHUERT INDUSTRIES INC | 10404388 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| SIERRA LIQUIDITY FUND | 10399923 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| SIERRA LIQUIDITY FUND | 10401548 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| SIMCO CONSTRUCTION INC | 16320 | EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS |
| SOLID STATE STAMPING | 10415492 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| SOLID STATE STAMPING INC EFT | 10408832 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| SOLID STATE STAMPING INC. | 10415487 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| SPARTECH POLYCOM | 10393473 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| SPARTECH POLYCOM | 10404730 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| SPCP GROUP LLC | 12011 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| SPCP GROUP LLC | 16427 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| SPCP GROUP LLC AS AGENT FOR SILVER POINT CAPITAL FUND LP AND SILVER POINT CAPITAL OFFSHORE FUND LTD | 10395960 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| SPCP GROUP LLC AS AGENT FOR SILVER POINT CAPITAL FUND LP AND SILVER POINT CAPITAL OFFSHORE FUND LTD | 10416958 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| SPCP GROUP LLC AS AGENT FOR SILVER POINT CAPITAL FUND LP AND SILVER POINT CAPITAL OFFSHORE FUND LTD | 12828 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| SPCP GROUP LLC AS AGENT FOR SILVER POINT CAPITAL FUND LP AND SILVER POINT CAPITAL OFFSHORE FUND LTD | 14347 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| SPCP GROUP LLC AS AGENT FOR SILVER POINT CAPITAL FUND LP AND SILVER POINT CAPITAL OFFSHORE FUND LTD | 14404 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| SPCP GROUP LLC AS AGENT FOR SILVER POINT CAPITAL FUND LP AND SILVER POINT CAPITAL OFFSHORE FUND LTD | 1524 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| SPCP GROUP LLC AS AGENT FOR SILVER POINT CAPITAL FUND LP AND SILVER POINT CAPITAL OFFSHORE FUND LTD | 16192 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| SPCP GROUP LLC AS AGENT FOR SILVER POINT CAPITAL FUND LP AND SILVER POINT CAPITAL OFFSHORE FUND LTD | 7748 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| SPECIAL SITUATIONS INVESTING GROUP INC | 6610 | EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS |
| SPECIAL SITUATIONS INVESTING GROUP INC | 6844 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| SPECIAL SITUATIONS INVESTING GROUP INC AS ASSIGNEE OF PBR COLUMBIA LLC | 6610 | EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS |
| SPIROL INTERNATIONNAL CORP EFT | 10401539 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| SPRINGCO METAL COATINGS INC | 10401548 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| STAR MICRONICS AMERICA INC | 10393477 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| STAR MICRONICS AMERICA INC EFT | 10401589 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| STARBROOK INDUSTRIES INC | 9515 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| STEPHENSON CORPORATION | 9312 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| STERLING SPRING LLC | 10407114 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| STYNER & BIENZ FORMTECH LTD | 10408885 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| SUMITOMO CORPORATION OF AMERICA | 9990 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| SUMITOMO CORPORATION OF AMERICA | 9991 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| SUMITOMO WIRING SYSTEMS USA INC | 2111 | EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Forty-Fourth Omnibus Claims Objection

Exhibit M - Creditors And Related Claims and Scheduled Liabilities Subject To Forty-Fourth Omnibus Claims Objection

| Claim/Scheduled Liability Holder | Claim/Scheduled Liability | Exhibit |
|---|---|---|
| SUMMIT POLYMERS INC | 10408891 | EXHIBIT K-6 - ADJOURNED PREFERENCE-RELATED SCHEDULED LIABILITY |
| TAESUNG RUBBER & CHEMICAL CO LTD | 10401758 | EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES |
| TAIYO YUDEN SINGAPORE PTE LTD | 10401762 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| TAKUMI STAMPING INC | 10401764 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| TCS AMERICA A DIV OF TATA AMERICA INTERNATIONAL CORPORATION | 12828 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| TECH CENTRAL | 10401807 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| TECH CENTRAL | 10404793 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| TECH CENTRAL | 10408931 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| TELAMON CORPORATION | 10401845 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| TG NORTH AMERICA CORP TG MISSOURI | 10401888 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| THYSSEN KRUPP WAUPACA INC | 9940 | EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS |
| TIPPMANN PROPERTIES | 10401933 | EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES |
| TPG CREDIT OPPORTUNITIES INVESTORS LP, CTPG CREDIT OPPORTUNITIES FUND LP | 9470 | EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS |
| TPG CREDIT OPPORTUNITIES INVESTORS LP, CTPG CREDIT OPPORTUNITIES FUND LP, CTPG CREDIT STRATEGIES FUND LP | 12678 | EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS |
| TRADE DEBT NET | 10397408 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| TRADE DEBT NET | 10400521 | EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES |
| TRANS-TECH INC | 10402019 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| TRANSAMERICA LUBRICANTS INC | 10407193 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| TRUARC CO LLC | 10402071 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| TYCO ELECTRONICS CORPORATION | 10707 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| U S MANUFACTURING CORP | 10402129 | EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES |
| UAW AND ITS LOCAL 286 | 13838 | EXHIBIT K-3 - ADJOURNED UNION CLAIMS |
| UAW LOCAL 2083 | 5268 | EXHIBIT K-3 - ADJOURNED UNION CLAIMS |
| ULTRALIFE BATTERIES INC | 10402143 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| UMPCO INC | 10402147 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| UNITED INDUSTRIES INC | 10415567 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| UNITED METAL PROD CORP EFT | 10402173 | EXHIBIT K-1 - ADJOURNED PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| UNIVERSAL TOOL & ENGINEERING CO INC | 11114 | EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS |
| UNIVERSAL TOOL AND ENGINEERING COMPANY INC | 2174 | EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS |
| UNIVERSAL TOOL AND ENGINEERING COMPANY INC | 2175 | EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS |
| UNIVERSAL TOOL AND ENGINEERING COMPANY INC | 6878 | EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS |
| VALEO CLIMATE CONTROL CORPORATION | 11462 | EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS |
| VALEO ELECTRICAL SYSTEMS INC MOTORS AND ACTUATORS DIVISION | 14152 | EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS |
| VALEO ELECTRICAL SYSTEMS INC WIPERS DIVISION | 11466 | EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS |
| VALEO SWITCHES AND DETECTION SYSTEMS INC | 11465 | EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS |
| VANGUARD DISTRIBUTORS INC | 9319 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Forty-Fourth Omnibus Claims Objection

Exhibit M - Creditors And Related Claims and Scheduled Liabilities Subject To Forty-Fourth Omnibus Claims Objection

| Claim/Scheduled Liability Holder | Claim/Scheduled Liability | Exhibit |
|---|---|---|
| VERNAY LABORATORIES INC EFT | 10402310 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| VICTORY PACKAGING | 10407121 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| VICTORY PACKAGING LP | 11640 | EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS |
| VIKING POLYMER SOLUTIONS LLC | 10404651 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| VIKING SOLUTIONS LLC | 5820 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| VIP-VIRANT DOO | 10402337 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| VISCOM INC | 579 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| VISHAY AMERICAS INC | 9452 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| VISHAY AMERICAS INC | 9453 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| VISHAY AMERICAS INC | 9454 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| W & RENEE BRADY BILLY | 4288 | EXHIBIT F - PERSONAL INJURY CLAIMS |
| WAKEFIELD ENGINEERING INC | 10411226 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| WEST MICHIGAN SPLINE INC | 10415524 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| WESTWOOD ASSOCIATES INC | 14918 | EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS |
| WET AUTOMOTIVE CANADA | 10402480 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| WHITLAM LABEL CO IN | 10393182 | EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES |
| WIEGEL TOOL WORKS INC | 10752 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| WILLIAMS ADVANCED MATERIALS EF INC | 5656 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| WILLOW HILL INDUSTRIES LLC | 7652 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| WM HAGUE COMPANY | 10404171 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| WOCO DE MEXICO SA DE CV AV DE LAS FUENTES NO 19 PARQUE | 10402545 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| WR GRACE & COMPANY CONN | 7748 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| ZENTRUM MIKROELEKTRONIK DRESDEN AG | 10402638 | EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES |

# EXHIBIT D

DPH Holdings Corp., et al.
Forty-Fourth Omnibus Objection Order
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|----|----|----|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Modified Amount | Modified Nature | Correct Debtor2 | Modified Amount2 | Modified Nature2 |
| Alabama Workers Compensation Self Insurers Guaranty Association Inc | Jayna Partain Lamar Esq Maynard Cooper & Gale PC 1901 6th Ave N Ste 2400 Birmingham, AL 35203 | 7/31/06 | 15624 | $0.00 | Modified And Allowed Claims | 05-44640 | $1,264,902.78 | General Unsecured | | | |
| Battenberg III J T | Attn Howard S Sher Jacob & Weingarten PC 2301 W Big Beaver Rd Ste 777 Troy, MI 48084 | 7/25/06 | 10582 | $25,577,870.48 | Modified And Allowed Claims | 05-44481 | $21,959,868.20 | General Unsecured | 05-44481 | $0.00 | Priority |

DPH Holdings Corp., et al.
Forty-Fourth Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|----|----|----|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Modified Amount | Modified Nature | Correct Debtor2 | Modified Amount2 | Modified Nature2 |
| Atmel Corporation | Attn Buck Chinn 2325 Orchard Pkwy San Jose, CA 95131 | 12/14/05 | 1165 | $1,280,342.50 | Partially Satisfied Claim | 05-44640 | $570,000.00 | General Unsecured | 05-44539 | $46,512.00 | General Unsecured |

# EXHIBIT E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
155 North Wacker Drive
Chicago, Illinois 60606
John Wm. Butler, Jr.
John K. Lyons
Ron E. Meisler

   - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
Kayalyn A. Marafioti

Attorneys for DPH Holdings Corp., et al.,
   Reorganized Debtors

DPH Holdings Corp. Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

DPH Holdings Corp. Legal Information Website:
http://www.dphholdingsdocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                         :
      In re                     :     Chapter 11
                         :
DPH HOLDINGS CORP., et al.,     :     Case No. 05-44481 (RDD)
                         :
                         :     (Jointly Administered)
         Reorganized Debtors.   :
                         :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF ENTRY OF ORDER PURSUANT TO 11 U.S.C. § 502(b) AND (d) AND
FED. R. BANKR. P. 3007 TO (I) MODIFY AND ALLOW (A) CERTAIN MODIFIED
AND ALLOWED CLAIMS, (B) A PARTIALLY SATISFIED CLAIM, AND (C)
CERTAIN PARTIALLY SATISFIED SCHEDULED LIABILITIES, (II) DISALLOW
AND EXPUNGE (A) CERTAIN FULLY SATISFIED SCHEDULED LIABILITIES, (B)
CERTAIN MDL-RELATED CLAIMS, (C) CERTAIN PERSONAL INJURY CLAIMS,
AND (D) A DUPLICATE CLAIM, (III) PRESERVE REORGANIZED DEBTORS'
OBJECTION TO CERTAIN (A) PREFERENCE-RELATED CLAIMS AND (B)
PREFERENCE-RELATED SCHEDULED LIABILITIES, AND (IV) MODIFY
CERTAIN SERP-RELATED SCHEDULED LIABILITIES

PLEASE TAKE NOTICE that on April 5, 2010, the United States Bankruptcy Court for the Southern District of New York entered an Order Pursuant To 11 U.S.C. § 502(b) And (d) And Fed. R. Bankr. P. 3007 To (I) Modify And Allow (A) Certain Modified And Allowed Claims, (B) A Partially Satisfied Claim, And (C) Certain Partially Satisfied Scheduled Liabilities, (II) Disallow And Expunge (A) Certain Fully Satisfied Scheduled Liabilities, (B) Certain MDL-Related Claims, (C) Certain Personal Injury Claims, And (D) A Duplicate Claim, (III) Preserve Reorganized Debtors' Objection To Certain (A) Preference-Related Claims And (B) Preference-Related Scheduled Liabilities, And (IV) Modify Certain SERP-Related Scheduled Liabilities (the "Forty-Fourth Omnibus Claims Objection Order") (Docket No. 19770).

PLEASE TAKE FURTHER NOTICE THAT a copy of the Forty-Fourth Omnibus Claims Objection Order, excluding exhibits, is attached hereto.

PLEASE TAKE FURTHER NOTICE that the proof of claim no. listed below, which you filed against Delphi Corporation (n/k/a DPH Holdings Corp.) and/or other of its subsidiaries and affiliates that are debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), was subject to the Forty-Fourth Omnibus Claims Objection Order, was listed on Exhibit _____ to the Forty-Fourth Omnibus Claims Objection Order, and was accordingly modified and allowed, as provided below in the column entitled "Treatment Of Claim."

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | | |
|---|---|---|---|---|---|---|
| | | | | Correct Debtor | Allowed Amount | Allowed Nature |
| ❸ | ❹ | ❺ | ❻ | ❼ | ❽ | ❾ |
| | | | | ❿ | ⓫ | ⓬ |

PLEASE TAKE FURTHER NOTICE that you may view the complete exhibits to the Forty-Fourth Omnibus Claims Objection Order by requesting a copy from the claims and noticing agent in the above-captioned chapter 11 cases, Kurtzman Carson Consultants LLC, at 1-888-249-2691 or by accessing www.dphholdingsdocket.com, the Legal Information Website of DPH Holdings Corp. and certain of its affiliated reorganized debtors in the above-captioned cases (the "Reorganized Debtors").

Dated:    New York, New York
          April 9, 2010

                              SKADDEN, ARPS, SLATE, MEAGHER
                                 & FLOM LLP

                               John Wm. Butler, Jr.
                               John K. Lyons
                              Ron E. Meisler
                              155 North Wacker Drive
                              Chicago, Illinois 60606

                                  - and -

                              Kayalyn A. Marafioti
                              Four Times Square
                              New York, New York 10036

                              Attorneys for DPH Holdings Corp., et al.,
                                 Reorganized Debtors

---

1        Asserted Claim Amounts listed as $0.00 generally reflect that the claim amount asserted is unliquidated.

3

# EXHIBIT F

DPH Holdings Corp., et al.
Forty-Fourth Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| **Name** | **Address** | **Schedule Liability Number** | **Amount of Scheduled Liability** | **Basis For Objection** | **Correct Debtor** | **Modified Amount** | **Modified Nature** |
| A MAIER PRAEZISION GMBH EFT | POSTFACH 1354 ST GEORGEN, BW 78105 | 10395881 | $8,678.36 | Partially Satisfied Scheduled Liabilities | 05-44640 | $4,339.18 | General Unsecured |
| ABRACON CORPORATION | 30332 ESPERANZA RCHO STA MARG, CA 92688 | 10395922 | $5,292.00 | Partially Satisfied Scheduled Liabilities | 05-44640 | $2,646.00 | General Unsecured |
| Allan Tool & Machine Co Inc | 1822 E Maple Rd Troy, MI 48083 | 10396125 | $187,932.79 | Partially Satisfied Scheduled Liabilities | 05-44640 | $181,870.79 | General Unsecured |
| Amroc Investments LLC | Attn David S Leinwand Esq 535 Madison Ave 15th Fl New York, NY 10022 | 10397062 | $64,197.82 | Partially Satisfied Scheduled Liabilities | 05-44640 | $3,825.42 | General Unsecured |
| Amroc Investments LLC | Attn David S Leinwand Esq 535 Madison Ave 15th Fl New York, NY 10022 | 10399513 | $10,039.20 | Partially Satisfied Scheduled Liabilities | 05-44640 | $5,319.40 | General Unsecured |
| Amroc Investments LLC | Attn David S Leinwand Esq 535 Madison Ave 15th Fl New York, NY 10022 | 10400957 | $53,087.04 | Partially Satisfied Scheduled Liabilities | 05-44640 | $50,768.12 | General Unsecured |
| Amroc Investments LLC | Attn David S Leinwand Esq 535 Madison Ave 15th Fl New York, NY 10022 | 10401845 | $62,085.07 | Partially Satisfied Scheduled Liabilities | 05-44640 | $51,728.12 | General Unsecured |
| Amroc Investments LLC | Attn David S Leinwand Esq 535 Madison Ave 15th Fl New York, NY 10022 | 10402147 | $17,511.42 | Partially Satisfied Scheduled Liabilities | 05-44640 | $14,521.72 | General Unsecured |
| Amroc Investments LLC | Attn David S Leinwand Esq 535 Madison Ave 15th Fl New York, NY 10022 | 10402310 | $52,786.75 | Partially Satisfied Scheduled Liabilities | 05-44640 | $25,113.13 | General Unsecured |
| Amroc Investments LLC | Attn David S Leinwand Esq 535 Madison Ave 15th Fl New York, NY 10022 | 10415591 | $30,768.00 | Partially Satisfied Scheduled Liabilities | 05-44640 | $29,498.00 | General Unsecured |
| Amtec Precision Products Inc | 1355 Holmes Rd Elgin, IL 60123 | 10396257 | $36,769.72 | Partially Satisfied Scheduled Liabilities | 05-44640 | $25,997.92 | General Unsecured |
| Anixter | Attn Credit Department 2301 Patriot Blvd 2S Glenview, IL 60026 | 10394291 | $1,528.69 | Partially Satisfied Scheduled Liabilities | 05-44507 | $196.01 | General Unsecured |
| Argo Partners | 12 W 37th St 9th Fl New York, NY 10018 | 10396556 | $18,375.00 | Partially Satisfied Scheduled Liabilities | 05-44640 | $9,187.50 | General Unsecured |
| Argo Partners | 12 W 37th St 9th Fl New York, NY 10018 | 10415623 | $74,193.08 | Partially Satisfied Scheduled Liabilities | 05-44507 | $57,742.12 | General Unsecured |

DPH Holdings Corp., et al.
Forty-Fourth Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Schedule Liability Number | Amount of Scheduled Liability | Basis For Objection | Correct Debtor | Modified Amount | Modified Nature |
| Argo Partners | 12 W 37th St 9th Fl New York, NY 10018 | 10415735 | $423,958.23 | Partially Satisfied Scheduled Liabilities | 05-44640 | $393,150.78 | General Unsecured |
| Ark Technologies Inc | 6536 Eagle Way Chicago, IL 60678-1653 | 10396342 | $1,038.80 | Partially Satisfied Scheduled Liabilities | 05-44640 | $852.80 | General Unsecured |
| Armstrong Industrial Corp Ltd | 531 Bukit Batok St 23 659547 , Singapore | 10417035 | $24,068.80 | Partially Satisfied Scheduled Liabilities | 05-44640 | $16,727.80 | General Unsecured |
| ASM Capital II LP | 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | 10399013 | $549,607.89 | Partially Satisfied Scheduled Liabilities | 05-44640 | $519,427.67 | General Unsecured |
| ASM Capital II LP | 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | 10402480 | $82,875.60 | Partially Satisfied Scheduled Liabilities | 05-44640 | $48,031.96 | General Unsecured |
| ASM Capital II LP | Adam Moskowitz ASM Capital II LP 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | 10415479 | $378,614.20 | Partially Satisfied Scheduled Liabilities | 05-44640 | $335,868.99 | General Unsecured |
| ASM Capital LP | 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | 10393119 | $27,074.76 | Partially Satisfied Scheduled Liabilities | 05-44567 | $26,844.76 | General Unsecured |
| ASM Capital LP | 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | 10394384 | $6,975.05 | Partially Satisfied Scheduled Liabilities | 05-44507 | $2,316.49 | General Unsecured |
| ASM Capital LP | 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | 10394518 | $5,875.71 | Partially Satisfied Scheduled Liabilities | 05-44507 | $3,885.39 | General Unsecured |
| ASM Capital LP | 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | 10396820 | $66,999.17 | Partially Satisfied Scheduled Liabilities | 05-44640 | $65,288.17 | General Unsecured |
| ASM Capital LP | 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | 10397855 | $86,320.46 | Partially Satisfied Scheduled Liabilities | 05-44640 | $48,192.96 | General Unsecured |
| ASM Capital LP | 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | 10400044 | $3,145.46 | Partially Satisfied Scheduled Liabilities | 05-44640 | $2,287.63 | General Unsecured |
| ASM Capital LP | 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | 10407170 | $8,512.00 | Partially Satisfied Scheduled Liabilities | 05-44567 | $5,992.00 | General Unsecured |

DPH Holdings Corp., et al.
Forty-Fourth Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Schedule Liability Number | Amount of Scheduled Liability | Basis For Objection | Correct Debtor | Modified Amount | Modified Nature |
| ASM Capital LP | 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | 10407381 | $93,287.84 | Partially Satisfied Scheduled Liabilities | 05-44640 | $17,260.53 | General Unsecured |
| ASM Capital LP | 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | 10407441 | $32,528.56 | Partially Satisfied Scheduled Liabilities | 05-44640 | $31,868.56 | General Unsecured |
| ASM Capital LP | 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | 10416959 | $196,954.80 | Partially Satisfied Scheduled Liabilities | 05-44640 | $196,314.72 | General Unsecured |
| ASM Capital LP | Adam Moskowitz ASM Capital LP 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | 10416989 | $28,659.96 | Partially Satisfied Scheduled Liabilities | 05-44640 | $18,434.38 | General Unsecured |
| Autosplice Inc | PO Box 27189 Santa Ana, CA 927997189 | 10407089 | $57,770.10 | Partially Satisfied Scheduled Liabilities | 05-44567 | $27,623.95 | General Unsecured |
| Bright Headphone Electronics Co | 8th Fl No 109 Li De St Chung Ho City, Taipei R O C 235 Taiwan Prov Of China | 10396732 | $28,212.48 | Partially Satisfied Scheduled Liabilities | 05-44640 | $910.08 | General Unsecured |
| Chippac Ltd | 47400 Kato Rd Fremont, CA 94538 | 10397014 | $45,708.59 | Partially Satisfied Scheduled Liabilities | 05-44640 | $6,820.59 | General Unsecured |
| Clariant Corp Masterbatches Div | 85 Industrial Dr Holden, MA 01520 | 10397088 | $5,153.20 | Partially Satisfied Scheduled Liabilities | 05-44640 | $2,108.20 | General Unsecured |
| Contrarian Funds LLC | Attn Alpa Jimenez 411 W Putnam Ave Ste 225 Greenwich, CT 06830 | 10415567 | $76,579.24 | Partially Satisfied Scheduled Liabilities | 05-44640 | $76,579.23 | General Unsecured |
| Dearborn Cdt | 250 W Carpenter Ave Wheeling, IL 60090 | 10397466 | $1,529.85 | Partially Satisfied Scheduled Liabilities | 05-44640 | $168.80 | General Unsecured |
| Enricau Sa 50 Rue Jacques Balmat | Zac Du Grand Bois Bp 45 F 74130 Vougy , France | 10397932 | $9,828.61 | Partially Satisfied Scheduled Liabilities | 05-44640 | $328.10 | General Unsecured |
| F & G Tool & Die Co Inc | PO Box 321 West Carrollton, OH 45449 | 10398016 | $144,434.01 | Partially Satisfied Scheduled Liabilities | 05-44640 | $111,912.07 | General Unsecured |
| Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 New York, NY 10001 | 10393126 | $12,731.07 | Partially Satisfied Scheduled Liabilities | 05-44567 | $314.00 | General Unsecured |

DPH Holdings Corp., et al.
Forty-Fourth Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Schedule Liability Number | Amount of Scheduled Liability | Basis For Objection | Correct Debtor | Modified Amount | Modified Nature |
| Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 New York, NY 10001 | 10393257 | $1,543.90 | Partially Satisfied Scheduled Liabilities | 05-44567 | $1,441.00 | General Unsecured |
| Fischer Tech Ltd | No 12 Loyang Way 4 Layang Industrial Estate Singapore,  507602 | 10407270 | $14,752.80 | Partially Satisfied Scheduled Liabilities | 05-44640 | $13,816.90 | General Unsecured |
| Fraen Machinning Corp | Dba Swisstronics PO Box 845046 Boston, MA 22845046 | 10407128 | $11,992.20 | Partially Satisfied Scheduled Liabilities | 05-44567 | $1,875.00 | General Unsecured |
| General Silicones | 14140 Live Oak Ave Unit D Baldwin Pk, CA 91706 | 10393108 | $2,855.63 | Partially Satisfied Scheduled Liabilities | 05-44567 | $1,427.81 | General Unsecured |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez c/o Goldman Sachs & Co 30 Hudson 17th Fl Jersey City, NJ 07302 | 10407114 | $24,293.51 | Partially Satisfied Scheduled Liabilities | 05-44567 | $355.50 | General Unsecured |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk 301 Rte 17 6th Fl Rutherford, NJ 07070 | 10399702 | $110,714.89 | Partially Satisfied Scheduled Liabilities | 05-44640 | $74,927.42 | General Unsecured |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk 301 Rte 17 6th Fl Rutherford, NJ 07070 | 10400161 | $13,682.62 | Partially Satisfied Scheduled Liabilities | 05-44640 | $10,607.85 | General Unsecured |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk 301 Rte 17 6th Fl Rutherford, NJ 07070 | 10408670 | $28,087.93 | Partially Satisfied Scheduled Liabilities | 05-44640 | $10,393.94 | General Unsecured |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | 10121 BARNES CANYON RD SAN DIEGO, CA 92121-2725 | 10398566 | $47,454.55 | Partially Satisfied Scheduled Liabilities | 05-44640 | $1,215.08 | General Unsecured |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | PO BOX 157 YORKVILLE, IL 60560-0157 | 10398577 | $29,483.00 | Partially Satisfied Scheduled Liabilities | 05-44640 | $5,070.32 | General Unsecured |
| Hewitt Tool & Die Inc | PO Box 47 Oakford, IN 46965-0047 | 10415466 | $71,383.69 | Partially Satisfied Scheduled Liabilities | 05-44640 | $71,011.83 | General Unsecured |
| Indium Corporation Of America | PO Box 3242 Buffalo, NY 14240 | 10398809 | $10,862.60 | Partially Satisfied Scheduled Liabilities | 05-44640 | $4,562.60 | General Unsecured |
| J P Products Co Inc | 720 Vandenburg Rd King Of Prussia, PA 19406 | 10398993 | $17,898.69 | Partially Satisfied Scheduled Liabilities | 05-44640 | $11,605.43 | General Unsecured |

DPH Holdings Corp., et al.
Forty-Fourth Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Schedule Liability Number | Amount of Scheduled Liability | Basis For Objection | Correct Debtor | Modified Amount | Modified Nature |
| K O A Speer Electronics Inc | K S E Capital Corporation PO Box 711769 Cincinnati, OH 45271-1769 | 10393127 | $27,050.86 | Partially Satisfied Scheduled Liabilities | 05-44567 | $14,672.70 | General Unsecured |
| Keats Southwest | 11425 Rojas El Paso, TX 799366424 | 10407175 | $3,564.74 | Partially Satisfied Scheduled Liabilities | 05-44567 | $1,130.50 | General Unsecured |
| Kerk Motion Products | 1 Kerk Dr Hollis, NH 03049 | 10394441 | $18,500.00 | Partially Satisfied Scheduled Liabilities | 05-44507 | $755.00 | General Unsecured |
| Koa Europe Gmbh | Kaddenbusch 6 Daegeling, 25578 Germany | 10405364 | $10,614.48 | Partially Satisfied Scheduled Liabilities | 05-44610 | $5,651.34 | General Unsecured |
| Koa Speer Electronics Inc | Accounts Receivable PO Box 547 Bradford, PA 16701 | 10415483 | $1,942,709.39 | Partially Satisfied Scheduled Liabilities | 05-44640 | $807,655.30 | General Unsecured |
| Koda Stanz Und Biegetechnik Gmbh | PO Box 12 02 53 D 44292 Dortmund , Germany | 10399237 | $749.48 | Partially Satisfied Scheduled Liabilities | 05-44640 | $6.65 | General Unsecured |
| LDM TECHNOLOGIES | 1219 FRED MOORE HWY ST CLAIR, MI 48079 | 10399358 | $162,625.12 | Partially Satisfied Scheduled Liabilities | 05-44640 | $111,181.71 | General Unsecured |
| Linear Technology Corp | 1630 Mc Carthy Blvd Milpitas, CA 95035-7487 | 10415489 | $178,974.20 | Partially Satisfied Scheduled Liabilities | 05-44640 | $3,625.63 | General Unsecured |
| Longacre Master Fund Ltd | Vladimir Jelisavcic 810 Seventh Ave 33rd Fl New York, NY 10019 | 10399208 | $422,229.72 | Partially Satisfied Scheduled Liabilities | 05-44640 | $219,511.92 | General Unsecured |
| Longacre Master Fund Ltd | Vladimir Jelisavcic 810 Seventh Ave 33rd Fl New York, NY 10019 | 10407969 | $152,774.28 | Partially Satisfied Scheduled Liabilities | 05-44640 | $44,667.12 | General Unsecured |
| Lumex Inc | 290 E Helen Rd Palatine, IL 60067 | 10393414 | $3,465.00 | Partially Satisfied Scheduled Liabilities | 05-44567 | $1,732.50 | General Unsecured |
| Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 Overland Park, KS 66202 | 10396531 | $18,030.08 | Partially Satisfied Scheduled Liabilities | 05-44640 | $3,636.08 | General Unsecured |
| Madison Niche Opportunities LLC | 6310 Lamar Ave Ste 120 Overland Park, KS 66202 | 10415656 | $27,114.70 | Partially Satisfied Scheduled Liabilities | 05-44640 | $26,802.18 | General Unsecured |

DPH Holdings Corp., et al.
Forty-Fourth Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Schedule Liability Number | Amount of Scheduled Liability | Basis For Objection | Correct Debtor | Modified Amount | Modified Nature |
| Mccourt Label Cabinet Co Eft | PO Box 79001<br>Detroit, MI 48279-1562 | 10399670 | $12,773.62 | Partially Satisfied Scheduled Liabilities | 05-44640 | $12,580.90 | General Unsecured |
| Micro Stamping Corp | 140 Belmont Dr<br>Somerset, NJ 08873 | 10399813 | $1,927.31 | Partially Satisfied Scheduled Liabilities | 05-44640 | $1,746.53 | General Unsecured |
| Ohio Fasteners & Tool Inc | Tom Jarjabka<br>915 Lake Rd<br>Medina, OH 44258 | 10407212 | $287.97 | Partially Satisfied Scheduled Liabilities | 05-44567 | $143.98 | General Unsecured |
| Raychem Corporation | Div Of Tyco Elec Ptc Div<br>300 Constitution Dr<br>Menlo Park, CA 94025 | 10407183 | $17,812.00 | Partially Satisfied Scheduled Liabilities | 05-44567 | $8,906.00 | General Unsecured |
| Redrock Capital Partners LLC | 72 W Ave A<br>Darien, CT 06820 | 10408631 | $35,073.02 | Partially Satisfied Scheduled Liabilities | 05-44640 | $8,388.12 | General Unsecured |
| Rf Monolithics Inc | 4441 Sigma Rd<br>Dallas, TX 75244-4599 | 10393460 | $1,570.00 | Partially Satisfied Scheduled Liabilities | 05-44567 | $400.00 | General Unsecured |
| Rotation Engineering | 8800 Xylon Ave North<br>Brooklyn Park, MN 55445 | 10410739 | $5,788.96 | Partially Satisfied Scheduled Liabilities | 05-44507 | $3,373.79 | General Unsecured |
| Sg Industries Inc | 9113 Macon Rd<br>Cordova, TN 38016 | 10401311 | $468,028.94 | Partially Satisfied Scheduled Liabilities | 05-44640 | $313,528.68 | General Unsecured |
| Sierra Liquidity Fund | Mocap Inc<br>2699 White Rd Ste 255<br>Irvine, CA 92614 | 10399923 | $1,790.69 | Partially Satisfied Scheduled Liabilities | 05-44640 | $1,519.44 | General Unsecured |
| Sierra Liquidity Fund | Springco Metal Coating<br>2699 White Rd Ste 255<br>Irvine, CA 92614 | 10401548 | $5,965.16 | Partially Satisfied Scheduled Liabilities | 05-44640 | $2,358.76 | General Unsecured |
| Spartech Polycom | 470 Johnson Rd<br>Chicago, IL 60693 | 10393473 | $9,341.50 | Partially Satisfied Scheduled Liabilities | 05-44567 | $4,760.00 | General Unsecured |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund Ltd | Attn Brian Jarmain<br>2 Greenwich Plz 1st Fl<br>Greenwich, CT 06830 | 10416958 | $315,003.80 | Partially Satisfied Scheduled Liabilities | 05-44640 | $307,802.15 | General Unsecured |
| Spirol International Corp Eft | Dept Ch 14018<br>Palatine, IL 60055-4018 | 10401539 | $6,142.84 | Partially Satisfied Scheduled Liabilities | 05-44640 | $6,001.73 | General Unsecured |

DPH Holdings Corp., et al.
Forty-Fourth Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Schedule Liability Number | Amount of Scheduled Liability | Basis For Objection | Correct Debtor | Modified Amount | Modified Nature |
| Star Micronics America Inc | Christine Stima 1150 King Georges Post Rd Edison, NJ 08837 | 10393477 | $2,106.00 | Partially Satisfied Scheduled Liabilities | 05-44567 | $1,053.00 | General Unsecured |
| STAR MICRONICS AMERICA INC EFT | 70 ESTER CT NO D NEW BRUNSWICK, NJ 08902 | 10401589 | $6,800.00 | Partially Satisfied Scheduled Liabilities | 05-44640 | $1,100.00 | General Unsecured |
| Taiyo Yuden Singapore Pte Ltd | 19 Joo Koon Circle Jurong Town 629051,  Singapore | 10401762 | $8,571.42 | Partially Satisfied Scheduled Liabilities | 05-44640 | $4,285.71 | General Unsecured |
| Takumi Stamping Inc | 8955 Seward Rd Fairfield, OH 45011 | 10401764 | $6,005.84 | Partially Satisfied Scheduled Liabilities | 05-44640 | $4,312.91 | General Unsecured |
| Tg North America Corp Tg Missouri | PO Box 67000 Dept 176101 Detroit, MI 48267-1761 | 10401888 | $7,097.40 | Partially Satisfied Scheduled Liabilities | 05-44640 | $5,904.80 | General Unsecured |
| Trans Tech Inc | PO Box 414387 Boston, MA 02241-4387 | 10402019 | $9,150.00 | Partially Satisfied Scheduled Liabilities | 05-44640 | $5,850.00 | General Unsecured |
| Transamerica Lubricants Inc | Blvd Gomez Morin 9050 C Cd Juarez, 32530 Mexico | 10407193 | $9,727.36 | Partially Satisfied Scheduled Liabilities | 05-44567 | $346.50 | General Unsecured |
| Truarc Co Llc | PO Box 798001 Saint Louis, MO 63179-8000 | 10402071 | $1,310.70 | Partially Satisfied Scheduled Liabilities | 05-44640 | $1,175.15 | General Unsecured |
| Ultralife Batteries Inc | 2000 Technology Pkwy Newark, NY 14513 | 10402143 | $91,200.00 | Partially Satisfied Scheduled Liabilities | 05-44640 | $45,600.00 | General Unsecured |
| Victory Packaging | PO Box 844138 Dallas, TX 752844138 | 10407121 | $85,195.63 | Partially Satisfied Scheduled Liabilities | 05-44567 | $1,473.21 | General Unsecured |
| Vip Virant Doo | Koprska Ulica 88 1000 Ljubljana ,  Slovenia | 10402337 | $12,808.47 | Partially Satisfied Scheduled Liabilities | 05-44640 | $99.11 | General Unsecured |
| Wakefield Engineering Inc | PO Box 8500 41035 Philadelphia, PA 19178-8500 | 10411226 | $70,456.00 | Partially Satisfied Scheduled Liabilities | 05-44640 | $63,626.19 | General Unsecured |
| Woco De Mexico Sa De Cv Av De Las Fuentes No 19 Parque | Industrial Bernardo Quintana Cp76246 Queretaro ,  Mexico | 10402545 | $34,865.17 | Partially Satisfied Scheduled Liabilities | 05-44640 | $32,940.17 | General Unsecured |

# EXHIBIT G

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
155 North Wacker Drive
Chicago, Illinois 60606
John Wm. Butler, Jr.
John K. Lyons
Ron E. Meisler

        - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
Kayalyn A. Marafioti

Attorneys for DPH Holdings Corp., et al.,
    Reorganized Debtors

DPH Holdings Corp. Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

DPH Holdings Corp. Legal Information Website:
http://www.dphholdingsdocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                                        :
            In re                                       :       Chapter 11
                                                        :
DPH HOLDINGS CORP., et al.,                             :       Case No. 05-44481 (RDD)
                                                        :
                                                        :       (Jointly Administered)
            Reorganized Debtors.                        :
                                                        :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF ENTRY OF ORDER PURSUANT TO 11 U.S.C. § 502(b) AND (d) AND
FED. R. BANKR. P. 3007 TO (I) MODIFY AND ALLOW (A) CERTAIN MODIFIED
AND ALLOWED CLAIMS, (B) A PARTIALLY SATISFIED CLAIM, AND (C)
CERTAIN PARTIALLY SATISFIED SCHEDULED LIABILITIES, (II) DISALLOW
AND EXPUNGE (A) CERTAIN FULLY SATISFIED SCHEDULED LIABILITIES, (B)
CERTAIN MDL-RELATED CLAIMS, (C) CERTAIN PERSONAL INJURY CLAIMS,
AND (D) A DUPLICATE CLAIM, (III) PRESERVE REORGANIZED DEBTORS'
OBJECTION TO CERTAIN (A) PREFERENCE-RELATED CLAIMS AND (B)
PREFERENCE-RELATED SCHEDULED LIABILITIES, AND (IV) MODIFY
CERTAIN SERP-RELATED SCHEDULED LIABILITIES

PLEASE TAKE NOTICE that on April 5, 2010, the United States Bankruptcy Court for the Southern District of New York entered an Order Pursuant To 11 U.S.C. § 502(b) And (d) And Fed. R. Bankr. P. 3007 To (I) Modify And Allow (A) Certain Modified And Allowed Claims, (B) A Partially Satisfied Claim, And (C) Certain Partially Satisfied Scheduled Liabilities, (II) Disallow And Expunge (A) Certain Fully Satisfied Scheduled Liabilities, (B) Certain MDL-Related Claims, (C) Certain Personal Injury Claims, And (D) A Duplicate Claim, (III) Preserve Reorganized Debtors' Objection To Certain (A) Preference-Related Claims And (B) Preference-Related Scheduled Liabilities, And (IV) Modify Certain SERP-Related Scheduled Liabilities (the "Forty-Fourth Omnibus Claims Objection Order") (Docket No. 19770).

PLEASE TAKE FURTHER NOTICE THAT a copy of the Forty-Fourth Omnibus Claims Objection Order, excluding exhibits, is attached hereto.

PLEASE TAKE FURTHER NOTICE that the scheduled liability no. listed below, of Delphi Corporation (n/k/a DPH Holdings Corp.) and/or other of its subsidiaries and affiliates that are debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), was subject to the Forty-Fourth Omnibus Claims Objection Order, was listed on Exhibit _____ to the Forty-Fourth Omnibus Claims Objection Order, and was accordingly modified and allowed, as provided below in the column entitled "Treatment Of Claim."

| Schedule Liability Number | Amount of Scheduled Liability | Basis For Objection | Treatment Of Claim | | |
| --- | --- | --- | --- | --- | --- |
| | | | Correct Debtor | Allowed Amount | Allowed Nature |
| ❸ | ❹ | ❺ | ❻ | ❼ | ❽ |

2

PLEASE TAKE FURTHER NOTICE that you may view the complete exhibits to the Forty-Fourth Omnibus Claims Objection Order by requesting a copy from the claims and noticing agent in the above-captioned chapter 11 cases, Kurtzman Carson Consultants LLC, at 1-888-249-2691 or by accessing www.dphholdingsdocket.com, the Legal Information Website of DPH Holdings Corp. and certain of its affiliated reorganized debtors in the above-captioned cases (the "Reorganized Debtors").

Dated:     New York, New York
           April 9, 2010

                              SKADDEN, ARPS, SLATE, MEAGHER
                                & FLOM LLP

                               John Wm. Butler, Jr.
                               John K. Lyons
                               Ron E. Meisler
                               155 North Wacker Drive
                               Chicago, Illinois 60606

                                  - and -

                               Kayalyn A. Marafioti
                               Four Times Square
                               New York, New York 10036

                               Attorneys for DPH Holdings Corp., et al.,
                                 Reorganized Debtors

3

# EXHIBIT H

DPH Holdings Corp., et al.
Forty-Fourth Omnibus Objection Order
Exhibit D Service List

| | 1 | | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | **Name** | | **Address** | **Schedule Liability Number** | **Amount of Scheduled Liability** | **Basis For Objection** | **Treatment of Claim** | **Surviving Claim Number** |
| Acg Transformacion De Polimeros Sa De Cv | | | Guayakiri 624 Nave 2<br>76118 Loma Bonita Queretaro<br>Qro,  Mexico | 10395954 | $918.19 | Fully Satisfied Scheduled Liabilities | Disallow And Expunge | |
| Argo Partners | | | 12 W 37th St 9th Fl<br>New York, NY 10018 | 10396722 | $5,814.14 | Fully Satisfied Scheduled Liabilities | Disallow And Expunge | |
| Argo Partners | | | 12 W 37th St 9th Fl<br>New York, NY 10018 | 10415680 | $48,577.09 | Fully Satisfied Scheduled Liabilities | Disallow And Expunge | |
| ASM Capital II LP | | | 7600 Jericho Turnpike Ste 302<br>Woodbury, NY 11797 | 10398231 | $211,507.25 | Fully Satisfied Scheduled Liabilities | Disallow And Expunge | |
| ASM Capital LP | | | 7600 Jericho Turnpike Ste 302<br>Woodbury, NY 11797 | 10397463 | $2,872.00 | Fully Satisfied Scheduled Liabilities | Disallow And Expunge | |
| ASM Capital LP | | | 7600 Jericho Turnpike Ste 302<br>Woodbury, NY 11797 | 10398443 | $5,214.25 | Fully Satisfied Scheduled Liabilities | Disallow And Expunge | |
| ASM Capital LP | | | 7600 Jericho Turnpike Ste 302<br>Woodbury, NY 11797 | 10400194 | $2,050.00 | Fully Satisfied Scheduled Liabilities | Disallow And Expunge | |
| Audio Mpeg Inc | | | 66 CANAL CENTER PLZ STE 750<br>ALEXANDRIA, VA 22314-1577 | 10407435 | $147,747.00 | Fully Satisfied Scheduled Liabilities | Disallow And Expunge | |
| Caledon Tubing Ltd | | | 580 James St<br>St Marys, ON N4X 1A8 Canada | 10396821 | $19,592.59 | Fully Satisfied Scheduled Liabilities | Disallow And Expunge | |
| City Chemical Corp | | | 139 Allings Crossing Rd<br>West Haven, NJ 06516 | 10397074 | $731.04 | Fully Satisfied Scheduled Liabilities | Disallow And Expunge | |
| Dae Sung Electric Co Ltd | | | 743 5 Wongsi Dong<br>Ansan Kyunggi Do,  425851 Korea Republic Of | 10415484 | $43,149.03 | Fully Satisfied Scheduled Liabilities | Disallow And Expunge | |
| Datwyler Ltd Rubber & Plastics | | | Mwst Nr Ch 195 654<br>Ch 6467 Schattdorf<br>,  Germany | 10397435 | $66,816.00 | Fully Satisfied Scheduled Liabilities | Disallow And Expunge | |

Delphi Holdings Corp, et al.

Forty-Fourth Omnibus Objection Order

Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Name | Address | Schedule Liability Number | Amount of Scheduled Liability | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Debt Acquisition Company of America V LLC as Transferee to Wheels International Freight Systems Inc | 1565 Hotel Cir S Ste 310 San Diego, CA 92108 | 10396146 | $220.00 | Fully Satisfied Scheduled Liabilities | Disallow And Expunge | |
| Dielectric Laboratories | PO Box 6660 New York, NY 10249-6660 | 10397616 | $5,043.72 | Fully Satisfied Scheduled Liabilities | Disallow And Expunge | |
| Diodes Inc | PO Box 2960 Los Angeles, CA 90051-0960 | 10417031 | $236.41 | Fully Satisfied Scheduled Liabilities | Disallow And Expunge | |
| Elite Fasteners Corp | 2005 15th St Rockford, IL 61104 | 10393100 | $3,125.00 | Fully Satisfied Scheduled Liabilities | Disallow And Expunge | |
| Ellsworth Adhesive System Inc | PO Box 1002 Germantown, WI 53022-8202 | 10393227 | $846.00 | Fully Satisfied Scheduled Liabilities | Disallow And Expunge | |
| Exacto Spring Corp | PO Box 24 Grafton, WI 53024-0024 | 10393101 | $533.00 | Fully Satisfied Scheduled Liabilities | Disallow And Expunge | |
| Finishing Services Inc | 877 Ann St Ypsilanti, MI 48197 | 10398104 | $8,144.81 | Fully Satisfied Scheduled Liabilities | Disallow And Expunge | |
| Fishercast Global Corp | 710 Neal Dr Peterborough, ON K9J6X7 Canada | 10407169 | $13,289.19 | Fully Satisfied Scheduled Liabilities | Disallow And Expunge | |
| Fourslides Inc | 1701 E Lincoln Ave Madison Heights, MI 48071-4175 | 10407929 | $24,308.92 | Fully Satisfied Scheduled Liabilities | Disallow And Expunge | |
| Fraen Machining | PO Box 84 5046 Boston, MA 02284-5046 | 10398187 | $6,610.45 | Fully Satisfied Scheduled Liabilities | Disallow And Expunge | |
| Henze Stamping & Mfg Co | 31650 Stephenson Hwy Madison Hts, MI 48071 | 10398591 | $25,667.50 | Fully Satisfied Scheduled Liabilities | Disallow And Expunge | |
| Idg Inc | PO Box 60879 Charlotte, NC 28260-0879 | 10398752 | $1,892.16 | Fully Satisfied Scheduled Liabilities | Disallow And Expunge | |
| INDUSTRIAL STAMPING & MFG EFT | 16590 E 13 MILE RD ROSEVILLE, MI 48066-1507 | 10398836 | $525.80 | Fully Satisfied Scheduled Liabilities | Disallow And Expunge | |

DPH Holdings Corp., et al.
Forty-Fourth Omnibus Objection Order
Exhibit D Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Name | Address | Schedule Liability Number | Amount of Scheduled Liability | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| | KENNEDY ACQUISITION INC | 8500 RALEIGH AVE SE<br>KENTWOOD, MI 49512-2064 | 10399177 | $11,031.57 | Fully Satisfied Scheduled Liabilities | Disallow And Expunge | |
| | Kifico | 6 2 Chaam Dong Cheonan Shi<br>Chungnam<br>,  Korea Republic Of | 10399207 | $2,435.52 | Fully Satisfied Scheduled Liabilities | Disallow And Expunge | |
| | Lutz Sales Inc | 4675 Turnberry Dr<br>Hanover Park, IL 601035463 | 10407105 | $262.50 | Fully Satisfied Scheduled Liabilities | Disallow And Expunge | |
| | Michigan Spring & Stamping | Precision Products Group<br>PO Box 720 2700 Wickham Dr<br>Muskegon, MI 49443 | 10393421 | $834.60 | Fully Satisfied Scheduled Liabilities | Disallow And Expunge | |
| | Micro Comercial Components Cor | 21201 Itasca St<br>Chatworth, CA 91311 | 10393422 | $595.20 | Fully Satisfied Scheduled Liabilities | Disallow And Expunge | |
| | Microchip Technology Inc | PO Box 100799<br>Pasadena, CA 911890799 | 10415547 | $6,128.46 | Fully Satisfied Scheduled Liabilities | Disallow And Expunge | |
| | Nexans Autoelectric | Pavla Kepkova<br>Vohenstrauser Str 20<br>Floss,  92685 Germany | 10407211 | $6,028.80 | Fully Satisfied Scheduled Liabilities | Disallow And Expunge | |
| | Panasonic Industrial Corp | PO Box 905358<br>Charlotte, NC 282905358 | 10407107 | $49,148.54 | Fully Satisfied Scheduled Liabilities | Disallow And Expunge | |
| | Penn Metal Stamping Inc | Rt 255<br>PO Box 221<br>St Marys, PA 15857 | 10393444 | $111.92 | Fully Satisfied Scheduled Liabilities | Disallow And Expunge | |
| | Shanghai Automobile Air Conditione Accessories Co | 1188 Lian Xi Rd Pudong<br>Shanghai,  201204 China | 10409255 | $144.23 | Fully Satisfied Scheduled Liabilities | Disallow And Expunge | |
| | Taesung Rubber & Chemical Co Ltd | 157 Gongdan Dong Gumi City<br>Gyungbuk 730 030<br>,  Korea Republic Of | 10401758 | $35,769.72 | Fully Satisfied Scheduled Liabilities | Disallow And Expunge | |
| | Tippmann Properties | 9009 Coldwater Rd<br>Ft Wayne, IN 46825 | 10401933 | $28,387.76 | Fully Satisfied Scheduled Liabilities | Disallow And Expunge | |

DPH Holdings Corp., et al.
Forty-Fourth Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Name | Address | Schedule Liability Number | Amount of Scheduled Liability | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Trade Debt Net | 281 Tresser Blvd Ste 1501<br>Stamford, CT 06901 | 10400521 | $415.28 | Fully Satisfied Scheduled Liabilities | Disallow And Expunge | |
| U S Manufacturing Corp | 17717 Masonic Blvd<br>Fraser, MI 48026 | 10402129 | $8,598.20 | Fully Satisfied Scheduled Liabilities | Disallow And Expunge | |
| Whitlam Label Co In | 24800 Sherwood Ave<br>Centerline, MI 48015 | 10393182 | $60.00 | Fully Satisfied Scheduled Liabilities | Disallow And Expunge | |
| Zentrum Mikroelektronik Dresden Ag | Grenzstrasse 28<br>D 01109 Dresden<br>,  Germany | 10402638 | $74,000.00 | Fully Satisfied Scheduled Liabilities | Disallow And Expunge | |

# EXHIBIT I

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
155 North Wacker Drive
Chicago, Illinois 60606
John Wm. Butler, Jr.
John K. Lyons
Ron E. Meisler

    - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
Kayalyn A. Marafioti

Attorneys for DPH Holdings Corp., et al.,
    Reorganized Debtors

DPH Holdings Corp. Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

DPH Holdings Corp. Legal Information Website:
http://www.dphholdingsdocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                   :
      In re                           :      Chapter 11
                                     :
DPH HOLDINGS CORP., et al.,       :      Case No. 05-44481 (RDD)
                                     :
                                     :      (Jointly Administered)
            Reorganized Debtors.    :
                                     :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF ENTRY OF ORDER PURSUANT TO 11 U.S.C. § 502(b) AND (d) AND
FED. R. BANKR. P. 3007 TO (I) MODIFY AND ALLOW (A) CERTAIN MODIFIED
AND ALLOWED CLAIMS, (B) A PARTIALLY SATISFIED CLAIM, AND (C)
CERTAIN PARTIALLY SATISFIED SCHEDULED LIABILITIES, (II) DISALLOW
AND EXPUNGE (A) CERTAIN FULLY SATISFIED SCHEDULED LIABILITIES, (B)
CERTAIN MDL-RELATED CLAIMS, (C) CERTAIN PERSONAL INJURY CLAIMS,
AND (D) A DUPLICATE CLAIM, (III) PRESERVE REORGANIZED DEBTORS'
OBJECTION TO CERTAIN (A) PREFERENCE-RELATED CLAIMS AND (B)
PREFERENCE-RELATED SCHEDULED LIABILITIES, AND (IV) MODIFY
<u>CERTAIN SERP-RELATED SCHEDULED LIABILITIES</u>

PLEASE TAKE NOTICE that on April 5, 2010, the United States Bankruptcy Court for the Southern District of New York entered an Order Pursuant To 11 U.S.C. § 502(b) And (d) And Fed. R. Bankr. P. 3007 To (I) Modify And Allow (A) Certain Modified And Allowed Claims, (B) A Partially Satisfied Claim, And (C) Certain Partially Satisfied Scheduled Liabilities, (II) Disallow And Expunge (A) Certain Fully Satisfied Scheduled Liabilities, (B) Certain MDL-Related Claims, (C) Certain Personal Injury Claims, And (D) A Duplicate Claim, (III) Preserve Reorganized Debtors' Objection To Certain (A) Preference-Related Claims And (B) Preference-Related Scheduled Liabilities, And (IV) Modify Certain SERP-Related Scheduled Liabilities (the "Forty-Fourth Omnibus Claims Objection Order") (Docket No. 19770).

PLEASE TAKE FURTHER NOTICE THAT a copy of the Forty-Fourth Omnibus Claims Objection Order, excluding exhibits, is attached hereto.

PLEASE TAKE FURTHER NOTICE that the scheduled liability no. listed below, of Delphi Corporation (n/k/a DPH Holdings Corp.) and/or other of its subsidiaries and affiliates that are debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), was subject to the Forty-Fourth Omnibus Claims Objection Order, was listed on Exhibit _____ to the Forty-Fourth Omnibus Claims Objection Order, and was accordingly modified and allowed, as provided below in the column entitled "Treatment Of Claim."

| Schedule Liability Number | Amount Of Scheduled Liability | Basis For Objection | Treatment Of Claim | Surviving Claim Number (if any) |
|---|---|---|---|---|
| ❸ | ❹ | ❺ | ❻ | ❼ |

PLEASE TAKE FURTHER NOTICE that you may view the complete exhibits to

the Forty-Fourth Omnibus Claims Objection Order by requesting a copy from the claims and

noticing agent in the above-captioned chapter 11 cases, Kurtzman Carson Consultants LLC, at

1-888-249-2691 or by accessing www.dphholdingsdocket.com, the Legal Information Website

of DPH Holdings Corp. and certain of its affiliated reorganized debtors in the above-captioned

cases (the "Reorganized Debtors").


Dated:    New York, New York
          April 9, 2010

                                        SKADDEN, ARPS, SLATE, MEAGHER
                                           & FLOM LLP


                                         John Wm. Butler, Jr.
                                         John K. Lyons
                                         Ron E. Meisler
                                         155 North Wacker Drive
                                         Chicago, Illinois 60606

                                            - and -

                                         Kayalyn A. Marafioti
                                         Four Times Square
                                         New York, New York 10036

                                         Attorneys for DPH Holdings Corp., et al.,
                                            Reorganized Debtors

3

# EXHIBIT J

DPH Holdings Corp., et al.
Forty-Fourth Omnibus Objection Order
Exhibit E Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Catherine M Rozanski | David F DuMouchel P25658 c/o Butzel Long 150 W Jefferson Ste 100 Detroit, MI 48226 | 7/28/06 | 12184 | $66,421.85 | MDL-Related Claims | Disallow And Expunge | |
| Dawes Alan S | Rober M Stern Esq c/o O Melveny & Myers LLP 1625 Eye Street NW Washington, DC 20006 | 7/31/06 | 13410 | $584,823.05 | MDL-Related Claims | Disallow And Expunge | |
| Harbinger Capital Partners Master Fund I Ltd | Attn Ilena L Cruz Esq White & Case LLP 200 S Biscayne Blvd Ste 4900 Miami, FL 33131-2352 | 7/31/06 | 14739 | $0.00 | MDL-Related Claims | Disallow And Expunge | |
| Harbinger Capital Partners Master Fund I Ltd | Harbinger Capital Partners Master Fund I Ltd Harbinger Capital Partners Master Fund I Ltd Attn Philip A Falcone 555 Madison Ave 16th Fl New York, NY 10022 | 7/31/06 | 14739 | $0.00 | MDL-Related Claims | Disallow And Expunge | |
| Harbinger Capital Partners Master Fund I Ltd | White & Case LLP Glenn M Kurtz Gerard Uzzi Douglas P Baumstein 1155 Avenue of the Americas New York, NY 10036-2787 | 7/31/06 | 14739 | $0.00 | MDL-Related Claims | Disallow And Expunge | |
| John Blahnik | c/o Miller Canfield Paddock & Stone Thomas W Cranmer Esq 840 W Long Lake Rd Ste 200 Troy, MI 48098 | 7/28/06 | 12056 | $80,693.20 | MDL-Related Claims | Disallow And Expunge | |
| Milan Belans | c/o Clark Hill PLC Bryan H Zair and Susanna C Brennan 500 Woodward Ave Ste 3500 Detroit, MI 48226-3435 | 7/31/06 | 14935 | $62,620.13 | MDL-Related Claims | Disallow And Expunge | |
| Paul R Free | c/o Pepper Hamilton LLP Richard A Rossman 100 Renaissance Ctr Ste 3600 Detroit, MI 48243 | 7/31/06 | 15599 | $252,093.54 | MDL-Related Claims | Disallow And Expunge | |

DPH Holdings Corp., et al.
Forty-Fourth Omnibus Objection Order
Exhibit F Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Brady Billy Wayne | Gregory T Young Attorney for Claimant 32770 Franklin Rd Franklin, MI 48025 | 11/14/05 | 550 | $100,000.00 | Personal Injury Claims | Disallow And Expunge | |
| Haupert Bridget | Bridget Haupert 1107 Blue Jay Dr Greentown, IN 46936 | 12/9/05 | 1086 | $100,000.00 | Personal Injury Claims | Disallow And Expunge | |
| Haupert Eric | Eric Haupert 1107 Blue Jay Dr Greentown, IN 46936 | 12/9/05 | 1087 | $300,000.00 | Personal Injury Claims | Disallow And Expunge | |
| Hurst Karen Hawk | David L Johnston Jr Attorney at Law PO Box 8216 Anniston, AL 36202 | 7/28/06 | 12407 | $350,000.00 | Personal Injury Claims | Disallow And Expunge | |
| W & Renee Brady Billy | c/o Weaver And Young PC Gregory T Young 32770 Franklin Rd Franklin, MI 48025 | 5/1/06 | 4288 | $150,000.00 | Personal Injury Claims | Disallow And Expunge | |

DPH Holdings Corp., et al.
Forty-Fourth Omnibus Objection Order
Exhibit G Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Battenberg Luann C | Attn Howard S Sher<br>Jacob & Weingarten PC<br>2301 W Big Beaver Rd Ste 777<br>Troy, MI 48084 | 7/25/06 | 10575 | $1,913,074.87 | Duplicate Claim | Disallow And Expunge | 10582 |

# EXHIBIT K

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
155 North Wacker Drive
Chicago, Illinois 60606
John Wm. Butler, Jr.
John K. Lyons
Ron E. Meisler

    - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
Kayalyn A. Marafioti

Attorneys for DPH Holdings Corp., et al.,
   Reorganized Debtors

DPH Holdings Corp. Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

DPH Holdings Corp. Legal Information Website:
http://www.dphholdingsdocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                :

|  |  |  |
|---|---|---|
| In re | : | Chapter 11 |
|  | : |  |
| DPH HOLDINGS CORP., et al., | : | Case No. 05-44481 (RDD) |
|  | : |  |
|  | : | (Jointly Administered) |
| Reorganized Debtors. | : |  |
|  | : |  |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF ENTRY OF ORDER PURSUANT TO 11 U.S.C. § 502(b) AND (d) AND
FED. R. BANKR. P. 3007 TO (I) MODIFY AND ALLOW (A) CERTAIN MODIFIED
AND ALLOWED CLAIMS, (B) A PARTIALLY SATISFIED CLAIM, AND (C)
CERTAIN PARTIALLY SATISFIED SCHEDULED LIABILITIES, (II) DISALLOW
AND EXPUNGE (A) CERTAIN FULLY SATISFIED SCHEDULED LIABILITIES, (B)
CERTAIN MDL-RELATED CLAIMS, (C) CERTAIN PERSONAL INJURY CLAIMS,
AND (D) A DUPLICATE CLAIM, (III) PRESERVE REORGANIZED DEBTORS'
OBJECTION TO CERTAIN (A) PREFERENCE-RELATED CLAIMS AND (B)
PREFERENCE-RELATED SCHEDULED LIABILITIES, AND (IV) MODIFY
CERTAIN SERP-RELATED SCHEDULED LIABILITIES

PLEASE TAKE NOTICE that on April 5, 2010, the United States Bankruptcy Court for the Southern District of New York entered an Order Pursuant To 11 U.S.C. § 502(b) And (d) And Fed. R. Bankr. P. 3007 To (I) Modify And Allow (A) Certain Modified And Allowed Claims, (B) A Partially Satisfied Claim, And (C) Certain Partially Satisfied Scheduled Liabilities, (II) Disallow And Expunge (A) Certain Fully Satisfied Scheduled Liabilities, (B) Certain MDL-Related Claims, (C) Certain Personal Injury Claims, And (D) A Duplicate Claim, (III) Preserve Reorganized Debtors' Objection To Certain (A) Preference-Related Claims And (B) Preference-Related Scheduled Liabilities, And (IV) Modify Certain SERP-Related Scheduled Liabilities (the "Forty-Fourth Omnibus Claims Objection Order") (Docket No. 19770).

PLEASE TAKE FURTHER NOTICE THAT a copy of the Forty-Fourth Omnibus Claims Objection Order, excluding exhibits, is attached hereto.

PLEASE TAKE FURTHER NOTICE that the proof of claim no. listed below, which you filed against Delphi Corporation (n/k/a DPH Holdings Corp.) and/or other of its subsidiaries and affiliates that are debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), was subject to the Forty-Fourth Omnibus Claims Objection Order, was listed on Exhibit _____ to the Forty-Fourth Omnibus Claims Objection Order, and was accordingly disallowed and expunged, as provided below in the column entitled "Treatment Of Claim."

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | Surviving Claim Number (if any) |
|---|---|---|---|---|---|
| ❸ | ❹ | ❺ | ❻ | ❼ | ❽ |

---

[1]        Asserted Claim Amounts listed as $0.00 generally reflect that the claim amount asserted is unliquidated.

PLEASE TAKE FURTHER NOTICE that you may view the complete exhibits to

the Forty-Fourth Omnibus Claims Objection Order by requesting a copy from the claims and

noticing agent in the above-captioned chapter 11 cases, Kurtzman Carson Consultants LLC, at

1-888-249-2691 or by accessing www.dphholdingsdocket.com, the Legal Information Website

of DPH Holdings Corp. and certain of its affiliated reorganized debtors in the above-captioned

cases (the "Reorganized Debtors").


Dated:      New York, New York
            April 9, 2010

                              SKADDEN, ARPS, SLATE, MEAGHER
                                & FLOM LLP


                               John Wm. Butler, Jr.
                               John K. Lyons
                               Ron E. Meisler
                               155 North Wacker Drive
                               Chicago, Illinois 60606

                                 - and -

                               Kayalyn A. Marafioti
                               Four Times Square
                               New York, New York 10036

                               Attorneys for DPH Holdings Corp., et al.,
                                 Reorganized Debtors


3

# EXHIBIT L

DPH Holdings Corp., et al.
Forty-Fourth Omnibus Objection Order
Exhibit H Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| A 1 Specialized Services & Supplies Inc | attn Mr Ashok Kumar<br>PO Box 270<br>Croydon, PA 19021 | 11/17/05 | 644 | $0.00 | Preference-Related Claims | Objection Preserved | |
| Ahaus Tool & Engineering Inc | 200 Industrial Pkwy<br>PO Box 280<br>Richmond, IN 47374-0280 | 12/9/05 | 1102 | $102,550.00 | Preference-Related Claims | Objection Preserved | |
| Amroc Investments LLC | Attn David S Leinwand Esq<br>535 Madison Ave 15th Fl<br>New York, NY 10022 | 6/16/06 | 8130 | $666,985.31 | Preference-Related Claims | Objection Preserved | |
| Amroc Investments LLC | Attn David S Leinwand Esq<br>535 Madison Ave 15th Fl<br>New York, NY 10022 | 6/26/06 | 8576 | $554,635.03 | Preference-Related Claims | Objection Preserved | |
| Amroc Investments LLC | Attn David S Leinwand Esq<br>535 Madison Ave 15th Fl<br>New York, NY 10022 | 6/28/06 | 8723 | $48,318.47 | Preference-Related Claims | Objection Preserved | |
| Amroc Investments LLC | Attn David S Leinwand Esq<br>535 Madison Ave 15th Fl<br>New York, NY 10022 | 7/21/06 | 10186 | $130,579.71 | Preference-Related Claims | Objection Preserved | |
| Amroc Investments LLC | Attn David S Leinwand Esq<br>535 Madison Ave 15th Fl<br>New York, NY 10022 | 7/27/06 | 11264 | $673,272.82 | Preference-Related Claims | Objection Preserved | |
| Amroc Investments LLC | Attn David S Leinwand Esq<br>535 Madison Ave 15th Fl<br>New York, NY 10022 | 7/31/06 | 14915 | $468,786.87 | Preference-Related Claims | Objection Preserved | |
| Argo Partners | Argo Partners<br>12 W 37th St 9th Fl<br>New York, NY 10018 | 5/31/06 | 7189 | $28,487.88 | Preference-Related Claims | Objection Preserved | |
| Argo Partners | Kasowitz Benson Torres & Friedman LLP<br>David S Rosner Adam L Shiff Daniel N Zinman<br>Daniel A Fliman<br>1633 Broadway 22nd Fl<br>New York, NY 10019 | 5/31/06 | 7189 | $28,487.88 | Preference-Related Claims | Objection Preserved | |

DPH Holdings Corp., et al.
Forty-Fourth Omnibus Objection Order
Exhibit H Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| ASM Capital | 7600 Jericho Turnpike Ste 302<br>Woodbury, NY 11797 | 8/3/06 | 15809 | $25,216.00 | Preference-Related Claims | Objection Preserved | |
| ASM Capital | Kasowitz Benson Torres & Friedman LLP<br>David S Rosner Adam L Shiff Daniel N Zinman<br>Daniel A Fliman<br>1633 Broadway 22nd Fl<br>New York, NY 10019 | 8/3/06 | 15809 | $25,216.00 | Preference-Related Claims | Objection Preserved | |
| Benchmark dba Plasco dba Golden Thumb | Benchmark Industrial Supply LLC<br>PO Box 367<br>Springfield, OH 45501 | 1/23/06 | 1627 | $9,243.52 | Preference-Related Claims | Objection Preserved | |
| Blue Angel Claims LLC | Attn Jennifer Donovan<br>c/o Davidson Kemper Capital Management LLC<br>65 E 55th St 19th Fl<br>New York, NY 10022 | 5/3/06 | 4574 | $4,032,367.00 | Preference-Related Claims | Objection Preserved | |
| Blue Angel Claims LLC | Attn Jennifer Donovan<br>c/o Davidson Kemper Capital Management LLC<br>65 E 55th St 19th Fl<br>New York, NY 10022 | 5/3/06 | 4575 | $406,570.92 | Preference-Related Claims | Objection Preserved | |
| Blue Angel Claims LLC | Attn Jennifer Donovan<br>c/o Davidson Kemper Capital Management LLC<br>65 E 55th St 19th Fl<br>New York, NY 10022 | 5/3/06 | 4576 | $149,937.86 | Preference-Related Claims | Objection Preserved | |
| Blue Angel Claims LLC | Attn Jennifer Donovan<br>c/o Davidson Kemper Capital Management LLC<br>65 E 55th St 19th Fl<br>New York, NY 10022 | 5/3/06 | 4577 | $58,674.29 | Preference-Related Claims | Objection Preserved | |
| BP Products North America Inc | Fuels Business Unit<br>Attn Tom W Strattan<br>28100 Torch Pkwy Ste 300<br>Warrenville, IL 60555 | 7/31/06 | 13882 | $4,164.75 | Preference-Related Claims | Objection Preserved | |

DPH Holdings Corp., et al.
Forty-Fourth Omnibus Objection Order
Exhibit H Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| BP Products North America Inc | Kelley Drye & Warren LLP<br>Attn James S Carr<br>101 Park Ave<br>New York, NY 10178 | 7/31/06 | 13882 | $4,164.75 | Preference-Related Claims | Objection Preserved | |
| BP Products North America Inc | Fuels Business Unit<br>Attn Tom W Strattan<br>28100 Torch Pkwy Ste 300<br>Warrenville, IL 60555 | 7/31/06 | 13883 | $54,027.22 | Preference-Related Claims | Objection Preserved | |
| BP Products North America Inc | Kelley Drye & Warren LLP<br>Attn James S Carr<br>101 Park Ave<br>New York, NY 10178 | 7/31/06 | 13883 | $54,027.22 | Preference-Related Claims | Objection Preserved | |
| Carlisle Engineered Products Inc | Steven J Ford Esq<br>Carlisle Companies Incorporated<br>250 S Clinton St Ste 201<br>Syracuse, NY 13202 | 7/28/06 | 11910 | $4,868,870.27 | Preference-Related Claims | Objection Preserved | |
| CF Special Situation Fund I LP | Attn Stuart A Laven Jr<br>Benesch Friedlander Coplan & Aronoff LLP<br>2300 BP Tower 200 Public Square<br>Cleveland, OH 44114-2378 | 7/27/06 | 11777 | $516,441.65 | Preference-Related Claims | Objection Preserved | |
| Contrarian Funds LLC | Attn Alisa Mumola<br>411 W Putnam Ave Ste 225<br>Greenwich, CT 06830 | 11/9/05 | 460 | $53,054.40 | Preference-Related Claims | Objection Preserved | |
| Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP<br>David S Rosner Adam L Shiff Daniel N Zinman<br>Daniel A Fliman<br>1633 Broadway 22nd Fl<br>New York, NY 10019 | 11/9/05 | 460 | $53,054.40 | Preference-Related Claims | Objection Preserved | |
| Contrarian Funds LLC | Attn Alisa Mumola<br>411 W Putnam Ave S 225<br>Greenwich, CT 06830 | 1/17/06 | 1546 | $199,278.47 | Preference-Related Claims | Objection Preserved | |

DPH Holdings Corp., et al.
Forty-Fourth Omnibus Objection Order
Exhibit H Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 1/17/06 | 1546 | $199,278.47 | Preference-Related Claims | Objection Preserved | |
| Contrarian Funds LLC | Attn Alpa Jimenez 411 W Putnam Ave Ste 225 Greenwich, CT 06830 | 3/22/06 | 2352 | $69,706.90 | Preference-Related Claims | Objection Preserved | |
| Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 3/22/06 | 2352 | $69,706.90 | Preference-Related Claims | Objection Preserved | |
| Contrarian Funds LLC | Attn Alisa Mumola 411 W Putnam Ave Ste 225 Greenwich, CT 06830 | 7/20/06 | 9990 | $17,809.30 | Preference-Related Claims | Objection Preserved | |
| Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/20/06 | 9990 | $17,809.30 | Preference-Related Claims | Objection Preserved | |
| Contrarian Funds LLC | Attn Alisa Mumola 411 W Putnam Ave Ste 225 Greenwich, CT 06830 | 7/20/06 | 9991 | $9,372.00 | Preference-Related Claims | Objection Preserved | |
| Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/20/06 | 9991 | $9,372.00 | Preference-Related Claims | Objection Preserved | |
| Contrarian Funds LLC | Attn Alisa Mumola 411 W Putnam Ave Ste 225 Greenwich, CT 06830 | 7/21/06 | 10123 | $322,860.53 | Preference-Related Claims | Objection Preserved | |

DPH Holdings Corp., et al.
Forty-Fourth Omnibus Objection Order
Exhibit H Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/21/06 | 10123 | $322,860.53 | Preference-Related Claims | Objection Preserved | |
| Custom Profiles Inc | Mia Yarbrough PO Box 279 Fitzgerald, GA 31750 | 11/14/05 | 508 | $5,711.47 | Preference-Related Claims | Objection Preserved | |
| Custom Profiles Inc | Mia Yarbrough PO Box 279 Fitzgerald, GA 31750 | 11/14/05 | 509 | $17,378.32 | Preference-Related Claims | Objection Preserved | |
| Danice Manufacturing Co | 361 Donovan St South Lyon, MI 48178 | 7/31/06 | 15329 | $77,751.36 | Preference-Related Claims | Objection Preserved | |
| Ex Cell O Machine Tools Inc | PO Box 67000 Dept 102901 Detroit, MI 48267-1029 | 5/1/06 | 4022 | $5,690.00 | Preference-Related Claims | Objection Preserved | |
| Fernandez Racing LLC | 6835 Guion Rd Indpls, IN 46268 | 11/7/05 | 388 | $16,500.00 | Preference-Related Claims | Objection Preserved | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk 301 Rte 17 6th Fl Rutherford, NJ 07070 | 5/15/06 | 5820 | $34,903.14 | Preference-Related Claims | Objection Preserved | |
| Hain Capital Holdings LLC | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 5/15/06 | 5820 | $34,903.14 | Preference-Related Claims | Objection Preserved | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk 301 Rte 17 6th Fl Rutherford, NJ 07070 | 7/31/06 | 15516 | $61,802.40 | Preference-Related Claims | Objection Preserved | |

DPH Holdings Corp., et al.
Forty-Fourth Omnibus Objection Order
Exhibit H Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Hain Capital Holdings LLC | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/31/06 | 15516 | $61,802.40 | Preference-Related Claims | Objection Preserved | |
| Heraeus Amersil Inc aka Heraeus Tenevo | c/o Jason J DeJonker Esq McDermott Will & Emery LLP 227 W Monroe St Chicago, IL 60606-5096 | 7/26/06 | 10959 | $0.00 | Preference-Related Claims | Objection Preserved | |
| Heraeus Amersil Inc aka Heraeus Tenevo | c/o Jason J DeJonker Esq McDermott Will & Emery LLP 227 W Monroe St Chicago, IL 60606-5096 | 7/26/06 | 10960 | $0.00 | Preference-Related Claims | Objection Preserved | |
| Heraeus Materials Ltd | Unit A Cinderhill Industrial Estate Stoke On Trent Staffordshire,  ST3 5LB United Kingdom | 5/16/06 | 5950 | $5,389.25 | Preference-Related Claims | Objection Preserved | |
| JPMorgan Chase Bank NA | Stanley Lim 270 Park Ave 17th Fl New York, NY 10017 | 11/10/05 | 471 | $2,244,881.76 | Preference-Related Claims | Objection Preserved | |
| JPMorgan Chase Bank NA | Stanley Lim 270 Park Ave 17th Fl New York, NY 10017 | 11/10/05 | 471 | $2,244,881.76 | Preference-Related Claims | Objection Preserved | |
| JPMorgan Chase Bank NA | JPMorgan Chase Bank NA Attn Susan McNamara Legal Dept Mail Code NY1 A436 1 Chase Manhattan Plz 26th Fl New York, NY 10081 | 11/10/05 | 471 | $2,244,881.76 | Preference-Related Claims | Objection Preserved | |
| JPMorgan Chase Bank NA | Kirkpatrick & Lockhart Nicholson Graham LLP Timothy C Bennett 599 Lexington Ave New York, NY 10022 | 11/10/05 | 471 | $2,244,881.76 | Preference-Related Claims | Objection Preserved | |

DPH Holdings Corp., et al.
Forty-Fourth Omnibus Objection Order
Exhibit H Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Jvs Equip Para Auto Ind | Eliana Oliveira Marisa Lakrada<br>Av Benedito Franco Penteado 385<br>Bairro Dos Pire,  13256--971 Brazil | 6/8/06 | 7650 | $12,762.00 | Preference-Related Claims | Objection Preserved | |
| Jvs Equip Para Auto Ind | Eliana Oliveira<br>Av Benedito Franco Penteado 385<br>Bairro Dos Pire,  13256--971 Brazil | 6/8/06 | 7651 | $25,697.10 | Preference-Related Claims | Objection Preserved | |
| Kyocera Industrial Ceramics Corp | c/o Loeb & Loeb LLP<br>345 Park Ave 18th Fl<br>New York, NY 10154 | 7/28/06 | 12530 | $312,610.00 | Preference-Related Claims | Objection Preserved | |
| Latigo Master Fund Ltd | Attn Paul Malek<br>590 Madison Ave 9th Fl<br>New York, NY 10022 | 7/25/06 | 10597 | $2,419,203.01 | Preference-Related Claims | Objection Preserved | |
| Ldi Incorporated | 4311 Patterson<br>Grand Rapids, MI 49512 | 7/18/06 | 9832 | $268,853.90 | Preference-Related Claims | Objection Preserved | |
| Ldi Incorporated | Harold E Nelson<br>Nantz Litowich Smith Girard & Hamilton<br>2025 E Beltline SE Ste 60<br>Grand Rapids, MI 49546 | 7/18/06 | 9832 | $268,853.90 | Preference-Related Claims | Objection Preserved | |
| Liquidity Solutions Inc | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 7/24/06 | 10393 | $0.00 | Preference-Related Claims | Objection Preserved | |
| Liquidity Solutions Inc | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 7/24/06 | 10394 | $594,923.93 | Preference-Related Claims | Objection Preserved | |
| Liquidity Solutions Inc as Assignee of Elkhart Products Corp | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 11/8/05 | 432 | $155,995.20 | Preference-Related Claims | Objection Preserved | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic<br>810 Seventh Ave 33rd Fl<br>New York, NY 10019 | 11/15/05 | 579 | $78,355.00 | Preference-Related Claims | Objection Preserved | |

DPH Holdings Corp., et al.
Forty-Fourth Omnibus Objection Order
Exhibit H Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 11/15/05 | 579 | $78,355.00 | Preference-Related Claims | Objection Preserved | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic 810 Seventh Ave 33rd Fl New York, NY 10019 | 7/14/06 | 9515 | $33,563.94 | Preference-Related Claims | Objection Preserved | |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/14/06 | 9515 | $33,563.94 | Preference-Related Claims | Objection Preserved | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic 810 Seventh Ave 33rd Fl New York, NY 10019 | 7/18/06 | 9828 | $471,910.96 | Preference-Related Claims | Objection Preserved | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic 810 Seventh Ave 33rd Fl New York, NY 10019 | 7/18/06 | 9828 | $471,910.96 | Preference-Related Claims | Objection Preserved | |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/18/06 | 9828 | $471,910.96 | Preference-Related Claims | Objection Preserved | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic 810 Seventh Ave 33rd Fl New York, NY 10019 | 7/31/06 | 15669 | $155,334.07 | Preference-Related Claims | Objection Preserved | |
| Longacre Master Fund Ltd | R Gordon Clark Hill PC 500 Woodward Ste 3500 Detroit, MI 48226 | 7/31/06 | 15669 | $155,334.07 | Preference-Related Claims | Objection Preserved | |

DPH Holdings Corp., et al.
Forty-Fourth Omnibus Objection Order
Exhibit H Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP<br>David S Rosner Adam L Shiff Daniel N Zinman<br>Daniel A Fliman<br>1633 Broadway 22nd Fl<br>New York, NY 10019 | 7/31/06 | 15669 | $155,334.07 | Preference-Related Claims | Objection Preserved | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic<br>810 Seventh Ave 33rd Fl<br>New York, NY 10019 | 7/31/06 | 15670 | $207,886.00 | Preference-Related Claims | Objection Preserved | |
| Longacre Master Fund Ltd | R Gordon<br>Clark Hill PC<br>500 Woodward Ste 3500<br>Detroit, MI 48226 | 7/31/06 | 15670 | $207,886.00 | Preference-Related Claims | Objection Preserved | |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP<br>David S Rosner Adam L Shiff Daniel N Zinman<br>Daniel A Fliman<br>1633 Broadway 22nd Fl<br>New York, NY 10019 | 7/31/06 | 15670 | $207,886.00 | Preference-Related Claims | Objection Preserved | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic<br>810 Seventh Ave 33rd Fl<br>New York, NY 10019 | 11/9/06 | 16415 | $1,983,000.60 | Preference-Related Claims | Objection Preserved | |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP<br>David S Rosner Adam L Shiff Daniel N Zinman<br>Daniel A Fliman<br>1633 Broadway 22nd Fl<br>New York, NY 10019 | 11/9/06 | 16415 | $1,983,000.60 | Preference-Related Claims | Objection Preserved | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic<br>810 Seventh Ave 33rd Fl<br>New York, NY 10019 | 11/16/06 | 16420 | $172,202.38 | Preference-Related Claims | Objection Preserved | |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP<br>David S Rosner Adam L Shiff Daniel N Zinman<br>Daniel A Fliman<br>1633 Broadway 22nd Fl<br>New York, NY 10019 | 11/16/06 | 16420 | $172,202.38 | Preference-Related Claims | Objection Preserved | |

DPH Holdings Corp., et al.
Forty-Fourth Omnibus Objection Order
Exhibit H Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| LTC Roll & Engineering Co | c/o Gary H Cunningham Esq<br>Strobl Cunningham & Sharp PC<br>300 E Long Lake Rd Ste 200<br>Bloomfield Hills, MI 48304 | 10/13/05 | 5 | $49,513.82 | Preference-Related Claims | Objection Preserved | |
| Mittal Steel USA Inc fka Ispat Inland Steel | Frank Fallucca Credit Manager<br>1 S Dearborn<br>Chicago, IL 60603 | 7/20/06 | 10008 | $714,233.39 | Preference-Related Claims | Objection Preserved | |
| Monroe Inc | Miller Johnson<br>Thomas P Sarb<br>250 Monroe Ave NW Ste 800 PO Box 306<br>Grand Rapids, MI 49501-0306 | 3/22/06 | 2352 | $63,161.38 | Preference-Related Claims | Objection Preserved | |
| Monroe Inc | c/o Robert D Wolford<br>Miller Johnson<br>PO Box 306<br>Grand Rapids, MI 49501-0306 | 3/22/06 | 2352 | $69,706.90 | Preference-Related Claims | Objection Preserved | |
| NSK Steering Systems America Inc | PO Box 134007<br>Ann Arbor, MI 48113-4007 | 1/17/06 | 1562 | $672,450.29 | Preference-Related Claims | Objection Preserved | |
| NSK Steering Systems America Inc | Miller Canfield Paddock And Stone PLC<br>c/o Jonathan S Green<br>150 W Jefferson Ave Ste 2500<br>Detroit, MI 48226 | 1/17/06 | 1562 | $672,450.29 | Preference-Related Claims | Objection Preserved | |
| Owens Corning Fiberglass Inc C/o Owens Corning World Headquarters | Attn Mariann Przysiecki 10 6<br>One Owens Corning Pkwy<br>Toledo, OH 43659 | 7/25/06 | 10824 | $79,343.84 | Preference-Related Claims | Objection Preserved | |
| Park Ohio Products Inc | 7000 Denison Ave<br>Cleveland, OH 44102 | 7/31/06 | 15134 | $355,290.19 | Preference-Related Claims | Objection Preserved | |
| Pontiac Coil Inc | 5800 Moody Dr<br>Clarkston, MI 48348-4768 | 5/9/06 | 5388 | $157,798.33 | Preference-Related Claims | Objection Preserved | |
| Quanex Corp | Attn S J Prociv<br>Macsteel<br>One Jackson Sq Ste 500<br>Jackson, MI 49201 | 7/25/06 | 10624 | $511,659.39 | Preference-Related Claims | Objection Preserved | |

DPH Holdings Corp., et al.
Forty-Fourth Omnibus Objection Order
Exhibit H Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Riverside Claims LLC as assignee for Product Action International LLC | Riverside Claims LLC PO Box 626 Planetarium Station New York, NY 10024 | 6/30/06 | 8875 | $505,106.24 | Preference-Related Claims | Objection Preserved | |
| Riverside Claims LLC as assignee for Product Action International LLC | Riverside Claims LLC PO Box 626 Planetarium Station New York, NY 10024 | 6/30/06 | 8875 | $505,106.24 | Preference-Related Claims | Objection Preserved | |
| Select Industries Corporation | Paige Leigh Ellerman Esq Taft Stettinius & Hollister LLP 425 Walnut St Ste 1800 Cincinnati, OH 45202 | 7/31/06 | 15427 | $20,842.73 | Preference-Related Claims | Objection Preserved | |
| Select Industries Corporation fka Select Tool & Die Corp | W Timothy Miller 425 Walnut Stt Ste 1800 Cincinnati, OH 45202 | 7/20/06 | 10014 | $507,337.84 | Preference-Related Claims | Objection Preserved | |
| SPCP Group LLC | Attn Brian Jarmain 2 Greenwich Plz 1st Fl Greenwich, CT 06830 | 7/28/06 | 12011 | $179,220.24 | Preference-Related Claims | Objection Preserved | |
| SPCP Group LLC | Attn Brian Jarmain 2 Greenwich Plz 1st Fl Greenwich, CT 06830 | 11/22/06 | 16427 | $1,130,675.71 | Preference-Related Claims | Objection Preserved | |
| SPCP Group LLC | Goodwin Procter LLP Allan S Brilliant Craig P Druehl & Meagan E Costello 599 Lexington Ave New York, NY 10022 | 11/22/06 | 16427 | $1,130,675.71 | Preference-Related Claims | Objection Preserved | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund Ltd | Attn Irene Wu 2 Greenwich Plz 1st Fl Greenwich, CT 06830 | 1/13/06 | 1524 | $518,452.00 | Preference-Related Claims | Objection Preserved | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain Two Greenwich Plz 1st Fl Greenwich, CT 06830 | 6/9/06 | 7748 | $865,213.80 | Preference-Related Claims | Objection Preserved | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Goodwin Procter LLP Allan S Brilliant Craig P Druehl & Meagan E Costello 599 Lexington Ave New York, NY 10022 | 6/9/06 | 7748 | $865,213.80 | Preference-Related Claims | Objection Preserved | |

DPH Holdings Corp., et al.
Forty-Fourth Omnibus Objection Order
Exhibit H Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| SPCP Group as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain Two Greenwich Plz 1st Fl Greenwich, CT 06830 | 7/28/06 | 12828 | $2,696,313.72 | Preference-Related Claims | Objection Preserved | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Goodwin Procter LLP Allan S Brilliant Craig P Druehl & Meagan E Costello 599 Lexington Ave New York, NY 10022 | 7/28/06 | 12828 | $2,696,313.72 | Preference-Related Claims | Objection Preserved | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain Two Greenwich Plz 1st Fl Greenwich, CT 06830 | 7/31/06 | 14347 | $5,486,881.18 | Preference-Related Claims | Objection Preserved | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund Ltd | Attn Brian A Jarmain 2 Greenwich Plz 1st Fl Greenwich, CT 06830 | 7/31/06 | 14347 | $5,486,881.18 | Preference-Related Claims | Objection Preserved | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Goodwin Procter LLP Allan S Brilliant Craig P Druehl & Meagan E Costello 599 Lexington Ave New York, NY 10022 | 7/31/06 | 14347 | $5,486,881.18 | Preference-Related Claims | Objection Preserved | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain Two Greenwich Plz 1st Fl Greenwich, CT 06830 | 7/31/06 | 14404 | $1,204,920.60 | Preference-Related Claims | Objection Preserved | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Goodwin Procter LLP Allan S Brilliant Craig P Druehl & Meagan E Costello 599 Lexington Ave New York, NY 10022 | 7/31/06 | 14404 | $1,204,920.60 | Preference-Related Claims | Objection Preserved | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain Two Greenwich Plz 1st Fl Greenwich, CT 06830 | 8/1/06 | 16192 | $409,245.00 | Preference-Related Claims | Objection Preserved | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Goodwin Procter LLP Allan S Brilliant Craig P Druehl & Meagan E Costello 599 Lexington Ave New York, NY 10022 | 8/1/06 | 16192 | $409,245.00 | Preference-Related Claims | Objection Preserved | |

DPH Holdings Corp., et al.
Forty-Fourth Omnibus Objection Order
Exhibit H Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Special Situations Investing Group Inc | Attn Al Dombrowski<br>c/o Goldman Sachs & Co<br>85 Broad St 27th Fl<br>New York, NY 10004 | 5/25/06 | 6844 | $2,773,276.88 | Preference-Related Claims | Objection Preserved | |
| Special Situations Investing Group Inc | Goodwin Procter LLP<br>Allan S Brilliant Emanuel C Grillo Brian W Harvey<br>599 Lexington Ave<br>New York, NY 10022 | 5/25/06 | 6844 | $2,773,276.88 | Preference-Related Claims | Objection Preserved | |
| Stephenson Corporation | 4401 Western Rd<br>Flint, MI 48506 | 7/11/06 | 9312 | $55,193.34 | Preference-Related Claims | Objection Preserved | |
| Tyco Electronics Corporation | George D Nagle Jr Credit Mgr<br>PO Box 3608 MS 3826<br>Harrisburg, PA 17105-3608 | 7/26/06 | 10707 | $2,997,056.91 | Preference-Related Claims | Objection Preserved | |
| Tyco Electronics Corporation | George D Nagle Jr Credit Mgr<br>PO Box 3608 MS 3826<br>Harrisburg, PA 17105-3608 | 7/26/06 | 10707 | $2,997,056.91 | Preference-Related Claims | Objection Preserved | |
| Tyco Electronics Corporation | George D Nagle Jr Credit Mgr<br>PO Box 3608 MS 3826<br>Harrisburg, PA 17105-3608 | 7/26/06 | 10707 | $2,997,056.91 | Preference-Related Claims | Objection Preserved | |
| Tyco Electronics Corporation | George D Nagle Jr Credit Mgr<br>PO Box 3608 MS 3826<br>Harrisburg, PA 17105-3608 | 7/26/06 | 10707 | $2,997,056.91 | Preference-Related Claims | Objection Preserved | |
| Vanguard Distributors Inc | PO Box 608<br>Savannah, GA 31402 | 7/11/06 | 9319 | $788,321.49 | Preference-Related Claims | Objection Preserved | |
| Vanguard Distributors Inc | Drinker Biddle & Reath LLP<br>Janice B Grubin<br>140 Broadway 39th Fl<br>New York, NY 10005-1116 | 7/11/06 | 9319 | $788,321.49 | Preference-Related Claims | Objection Preserved | |
| Vanguard Distributors Inc | Drinker Biddle & Reath LLP<br>David B Aaronson Andrew C Kassner<br>One Logan Sq 18th and Cherry Sts<br>Philadelphia, PA 19103-6996 | 7/11/06 | 9319 | $788,321.49 | Preference-Related Claims | Objection Preserved | |

DPH Holdings Corp., et al.
Forty-Fourth Omnibus Objection Order
Exhibit H Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Vishay Americas Inc | Attn Marion R Hubbard<br>1 Greenwhich PL<br>Shelton, CT 06484 | 7/13/06 | 9452 | $2,675,676.21 | Preference-Related Claims | Objection Preserved | |
| Vishay Americas Inc | Attn Marion R Hubbard<br>1 Greenwich Pl<br>Shelton, CT 06484 | 7/13/06 | 9453 | $8,949.08 | Preference-Related Claims | Objection Preserved | |
| Vishay Americas Inc | Attn Marion R Hubbard<br>1 Greenwhich PL<br>Shelton, CT 06484 | 7/13/06 | 9454 | $23,391.86 | Preference-Related Claims | Objection Preserved | |
| Wiegel Tool Works Inc | David Leibowitz<br>Leibowitz Law Center<br>420 W Clayton St<br>Waukegan, IL 60085 | 7/25/06 | 10752 | $121,998.56 | Preference-Related Claims | Objection Preserved | |
| Williams Advanced Materials Ef Inc | Bem Services Inc<br>2978 Main St<br>Buffalo, NY 14214 | 5/11/06 | 5656 | $16,424.61 | Preference-Related Claims | Objection Preserved | |
| Willow Hill Industries Llc | 3700 Chagrin River Rd<br>Moreland Hls, OH 44022-1130 | 6/8/06 | 7652 | $61,254.66 | Preference-Related Claims | Objection Preserved | |

# EXHIBIT M

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
155 North Wacker Drive
Chicago, Illinois 60606
John Wm. Butler, Jr.
John K. Lyons
Ron E. Meisler


    - and -


SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
Kayalyn A. Marafioti


Attorneys for DPH Holdings Corp., et al.,
    Reorganized Debtors


DPH Holdings Corp. Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698


DPH Holdings Corp. Legal Information Website:
http://www.dphholdingsdocket.com


UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                                          :
          In re                                           :     Chapter 11
                                                          :
DPH HOLDINGS CORP., et al.,                               :     Case No. 05-44481 (RDD)
                                                          :
                                                          :     (Jointly Administered)
          Reorganized Debtors.                            :
                                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF ENTRY OF ORDER PURSUANT TO 11 U.S.C. § 502(b) AND (d) AND
FED. R. BANKR. P. 3007 TO (I) MODIFY AND ALLOW (A) CERTAIN MODIFIED
AND ALLOWED CLAIMS, (B) A PARTIALLY SATISFIED CLAIM, AND (C)
CERTAIN PARTIALLY SATISFIED SCHEDULED LIABILITIES, (II) DISALLOW
AND EXPUNGE (A) CERTAIN FULLY SATISFIED SCHEDULED LIABILITIES, (B)
CERTAIN MDL-RELATED CLAIMS, (C) CERTAIN PERSONAL INJURY CLAIMS,
AND (D) A DUPLICATE CLAIM, (III) PRESERVE REORGANIZED DEBTORS'
OBJECTION TO CERTAIN (A) PREFERENCE-RELATED CLAIMS AND (B)
PREFERENCE-RELATED SCHEDULED LIABILITIES, AND (IV) MODIFY
CERTAIN SERP-RELATED SCHEDULED LIABILITIES

PLEASE TAKE NOTICE that on April 5, 2010, the United States Bankruptcy Court for the Southern District of New York entered an Order Pursuant To 11 U.S.C. § 502(b) And (d) And Fed. R. Bankr. P. 3007 To (I) Modify And Allow (A) Certain Modified And Allowed Claims, (B) A Partially Satisfied Claim, And (C) Certain Partially Satisfied Scheduled Liabilities, (II) Disallow And Expunge (A) Certain Fully Satisfied Scheduled Liabilities, (B) Certain MDL-Related Claims, (C) Certain Personal Injury Claims, And (D) A Duplicate Claim, (III) Preserve Reorganized Debtors' Objection To Certain (A) Preference-Related Claims And (B) Preference-Related Scheduled Liabilities, And (IV) Modify Certain SERP-Related Scheduled Liabilities (the "Forty-Fourth Omnibus Claims Objection Order") (Docket No. 19770).

PLEASE TAKE FURTHER NOTICE THAT a copy of the Forty-Fourth Omnibus Claims Objection Order, excluding exhibits, is attached hereto.

PLEASE TAKE FURTHER NOTICE that the proof of claim no. listed below, which you filed against Delphi Corporation (n/k/a DPH Holdings Corp.) and/or other of its subsidiaries and affiliates that are debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), was subject to the Forty-Fourth Omnibus Claims Objection Order, was listed on Exhibit _____ to the Forty-Fourth Omnibus Claims Objection Order, and was accordingly the Debtors have preserved their objection, as provided below in the column entitled "Treatment Of Claim."

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | Surviving Claim Number (if any) |
|---|---|---|---|---|---|
| ❸ | ❹ | ❺ | ❻ | ❼ | ❽ |

---

[1]     Asserted Claim Amounts listed as $0.00 generally reflect that the claim amount asserted is unliquidated.

2

PLEASE TAKE FURTHER NOTICE that you may view the complete exhibits to the Forty-Fourth Omnibus Claims Objection Order by requesting a copy from the claims and noticing agent in the above-captioned chapter 11 cases, Kurtzman Carson Consultants LLC, at 1-888-249-2691 or by accessing www.dphholdingsdocket.com, the Legal Information Website of DPH Holdings Corp. and certain of its affiliated reorganized debtors in the above-captioned cases (the "Reorganized Debtors").

Dated:    New York, New York
          April 9, 2010

                              SKADDEN, ARPS, SLATE, MEAGHER
                                 & FLOM LLP

                               John Wm. Butler, Jr.
                               John K. Lyons
                               Ron E. Meisler
                               155 North Wacker Drive
                               Chicago, Illinois 60606

                                  - and -

                               Kayalyn A. Marafioti
                               Four Times Square
                               New York, New York 10036

                               Attorneys for DPH Holdings Corp., et al.,
                                  Reorganized Debtors

3

# EXHIBIT N

DPH Holdings Corp., et al.
Forty-Fourth Omnibus Objection Order
Exhibit I Service List

| 1 Name | 2 Address | 3 Schedule Liability Number | 4 Amount of Schedule Liability | 5 Basis For Objection | 6 Treatment of Claim | 7 Surviving Claim Number |
|---|---|---|---|---|---|---|
| A M S E A Inc | 2111 W Thompson Rd<br>Fenton, MI 48430 | 10395880 | $0.00 | Preference-Related Scheduled Liabilities | Objection Preserved | |
| Access One Technology | 23373 Commerce Dr Ste A2<br>Farmington Hills, MI 48335 | 10415558 | $0.00 | Preference-Related Scheduled Liabilities | Objection Preserved | |
| Ann Arbor Machine Co | PO Box 3010<br>Indianapolis, IN 46206-3010 | 10407391 | $12,590.34 | Preference-Related Scheduled Liabilities | Objection Preserved | |
| Applied Biosystems | Sharilyn<br>850 Lincoln Centre Dr<br>Foster City, CA 94404 | 10415490 | $0.00 | Preference-Related Scheduled Liabilities | Objection Preserved | |
| Argo Partners | 12 W 37th St 9th Fl<br>New York, NY 10018 | 10415529 | $44,580.09 | Preference-Related Scheduled Liabilities | Objection Preserved | |
| ASM Capital II LP | 7600 Jericho Turnpike Ste 302<br>Woodbury, NY 11797 | 10396550 | $2,500.00 | Preference-Related Scheduled Liabilities | Objection Preserved | |
| Auramet Trading Llc | 2 Executive Dr Ste 645<br>Fort Lee, NJ 07024 | 10108141 | $0.00 | Preference-Related Scheduled Liabilities | Objection Preserved | |
| Auramet Trading Llc | 2 Executive Dr Ste 645<br>Fort Lee, NJ 07024 | 10108142 | $0.00 | Preference-Related Scheduled Liabilities | Objection Preserved | |
| Bp Amoco Corp | PO Box 9076<br>Des Moines, IA 50368-9076 | 10396708 | $3,486.11 | Preference-Related Scheduled Liabilities | Objection Preserved | |
| Calsonic Corp | 10d Andy Spear<br>5 24 15 Minamidai<br>Nakano Ku<br>Tokyo,  164 Japan | 10403836 | $0.00 | Preference-Related Scheduled Liabilities | Objection Preserved | |
| Care Tools | 9701 Wilshire Blvd 10th Fl<br>Beverly Hills, CA 90212 | 10384661 | $8,000.00 | Preference-Related Scheduled Liabilities | Objection Preserved | |

DPH Holdings Corp., et al.
Forty-Fourth Omnibus Objection Order
Exhibit I Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Name | Address | Schedule Liability Number | Amount of Schedule Liability | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Caretools | Tom Giannulli 9701 Wilshire Blvd 10th Fl Beverly Hills, CA 90212 | 10021713 | $100,000.00 | Preference-Related Scheduled Liabilities | Objection Preserved | |
| Caretools Inc | 9701 Wilshire Blvd 10th Fl Beverly Hills, CA 90212 | 10407553 | $72,909.17 | Preference-Related Scheduled Liabilities | Objection Preserved | |
| Century Services Inc | 8 Steelcase Rd West Markham, ON L3R 1B2 Canada | 10411676 | $0.00 | Preference-Related Scheduled Liabilities | Objection Preserved | |
| Charter Manufacturing Co Inc Wire Div | 114 N Jackson St Milwaukee, WI 53202 | 10403870 | $0.00 | Preference-Related Scheduled Liabilities | Objection Preserved | |
| Critech Research Inc | 525 Avis Dr Ste 7 Ann Arbor, MI 48108 | 10411678 | $0.00 | Preference-Related Scheduled Liabilities | Objection Preserved | |
| Dayton Tool Co Inc | 1825 E First St Dayton, OH 45403 | 10403926 | $0.00 | Preference-Related Scheduled Liabilities | Objection Preserved | |
| Debt Acquisition Company of America V LLC | 1565 Hotel Circle S Ste 310 San Diego, CA 92108 | 10399739 | $9,251.00 | Preference-Related Scheduled Liabilities | Objection Preserved | |
| Digex Inc | One Digex Plaza Beltsville, MD 20705 | 10397624 | $120,579.91 | Preference-Related Scheduled Liabilities | Objection Preserved | |
| Dongjinmotor Co Ltd | 274 3 Mora Dong Susang Gu Busan , Korea Republic Of | 10397673 | $93,022.35 | Preference-Related Scheduled Liabilities | Objection Preserved | |
| Dove Equipment Co Inc | 723 Sabrina Dr East Peoria, IL 61611 | 10397686 | $1,400.00 | Preference-Related Scheduled Liabilities | Objection Preserved | |
| Equis Corporation | 161 North Clark St Ste 2400 Chicago, IL 60601 | 10397955 | $141,250.97 | Preference-Related Scheduled Liabilities | Objection Preserved | |

Forty-Fourth Omnibus Objection Order

Exhibit I Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Name | Address | Schedule Liability Number | Amount of Schedule Liability | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Fa Tech Corp | 9065 Sutton Pl<br>Hamilton, OH 45011-9316 | 10407868 | $65,785.00 | Preference-Related Scheduled Liabilities | Objection Preserved | |
| Fin Machine Co Ltd Salters Lane | Sedgefield Stockton On Tees<br>Cleveland Ts213eb<br>Great Britain,   United Kingdom | 10398100 | $21,955.09 | Preference-Related Scheduled Liabilities | Objection Preserved | |
| Fluent Inc | 3035 Paysphere Circle<br>Chicago, IL 60674-3035 | 10398149 | $31,552.50 | Preference-Related Scheduled Liabilities | Objection Preserved | |
| Globe Motors | 2275 Stanley Ave<br>Dayton, OH 45404 | 10394401 | $1,590.00 | Preference-Related Scheduled Liabilities | Objection Preserved | |
| Globe Motors Inc | 21183 Network Pl<br>Chicago, IL 60673-1211 | 10404630 | $0.00 | Preference-Related Scheduled Liabilities | Objection Preserved | |
| Hss Llc | PO Box 377<br>Flushing, MI 48433 | 10408074 | $370,162.24 | Preference-Related Scheduled Liabilities | Objection Preserved | |
| Intec Mexico Llc Eft | 654 S Vermont St<br>Palatine, IL 60067 | 10411720 | $0.00 | Preference-Related Scheduled Liabilities | Objection Preserved | |
| Invotec Engineering Inc | 10909 Industry Ln<br>Miamisburg, OH 45342 | 10404544 | $0.00 | Preference-Related Scheduled Liabilities | Objection Preserved | |
| Isi Of Indiana Inc | Brad Countryman<br>1212 East Michigan St<br>Indianapolis, IN 46202 | 10411616 | $5,630,138.24 | Preference-Related Scheduled Liabilities | Objection Preserved | |
| Kataman Metals Inc Eft | 7733 Forsyth Blvd Ste 300<br>Clayton, MO 63105-1833 | 10404627 | $0.00 | Preference-Related Scheduled Liabilities | Objection Preserved | |
| Laneko Engineering Co | 275 New Jersey Dr<br>Fort Washington Indust Park<br>Fort Washington, PA 19034 | 10411703 | $0.00 | Preference-Related Scheduled Liabilities | Objection Preserved | |

DPH Holdings Corp, et al.

Forty-Fourth Omnibus Objection Order

Exhibit I Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Name | Address | Schedule Liability Number | Amount of Schedule Liability | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Longacre Master Fund Ltd | Vladimir Jelisavcic 810 Seventh Ave 33rd Fl New York, NY 10019 | 10396786 | $48,327.99 | Preference-Related Scheduled Liabilities | Objection Preserved | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic 810 Seventh Ave 33rd Fl New York, NY 10019 | 10400723 | $18,465.00 | Preference-Related Scheduled Liabilities | Objection Preserved | |
| M2m International Ltd | , | 10411696 | $0.00 | Preference-Related Scheduled Liabilities | Objection Preserved | |
| MERRILL TOOL & MACHINE EFT INC | 1023 S WHEELER ST SAGINAW, MI 48602 | 10399740 | $1,476.40 | Preference-Related Scheduled Liabilities | Objection Preserved | |
| Microchip Technology Inc | 2767 S Albright Rd Kokomo, IN 46902 | 10415434 | $0.00 | Preference-Related Scheduled Liabilities | Objection Preserved | |
| Microchip Technology Inc Comptech | 2355 W Chandler Blvd Chandler, AZ 85224 | 10404724 | $0.00 | Preference-Related Scheduled Liabilities | Objection Preserved | |
| Niles Usa Inc | 1175 Enterprise Dr Winchester, KY 40391 | 10415467 | $974,356.24 | Preference-Related Scheduled Liabilities | Objection Preserved | |
| Norsk Hyrdo Canada Inc | PO Box 2354 Carol Stream, IL 60132-2354 Canada | 10404599 | $0.00 | Preference-Related Scheduled Liabilities | Objection Preserved | |
| Oxford Polymers Inc | 221 South St New Britain, CT 06051 | 10411710 | $0.00 | Preference-Related Scheduled Liabilities | Objection Preserved | |
| Polar Oil & Chemical Inc | 7031 Corporate Way Dayton, OH 45459 | 10404144 | $0.00 | Preference-Related Scheduled Liabilities | Objection Preserved | |
| Pro Tec Corporation | PO Box 1878 Warren, MI 48090 | 10408656 | $3,904.35 | Preference-Related Scheduled Liabilities | Objection Preserved | |
| Production Specialty Group Eft Inc | N117 W19237 Fulton Dr Germantown, WI 53022 | 10404425 | $0.00 | Preference-Related Scheduled Liabilities | Objection Preserved | |

DPH Holdings Corp., et al.
Forty-Fourth Omnibus Objection Order
Exhibit I Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Name | Address | Schedule Liability Number | Amount of Schedule Liability | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Prudential Relocation Inc | PO Box 841337<br>Dallas, TX 75284 | 10400781 | $9,400.88 | Preference-Related Scheduled Liabilities | Objection Preserved | |
| Prudential Relocation Inc | PO Box 841337<br>Dallas, TX 75284 | 10404750 | $0.00 | Preference-Related Scheduled Liabilities | Objection Preserved | |
| Prudential Relocation Inc | PO Box 841337<br>Dallas, TX 75284 | 10408674 | $0.00 | Preference-Related Scheduled Liabilities | Objection Preserved | |
| Qc Onics Inc | 1410 Wohlert St<br>Angola, IN 46703 | 10404778 | $0.00 | Preference-Related Scheduled Liabilities | Objection Preserved | |
| Rieck Group Llc Dba Rick Services | 5245 Wadsworth Rd<br>Dayton, OH 45414 | 10411691 | $0.00 | Preference-Related Scheduled Liabilities | Objection Preserved | |
| Rotor Coaters International | 1279 Rickett Rd<br>Brighton, MI 48116 | 10408755 | $0.00 | Preference-Related Scheduled Liabilities | Objection Preserved | |
| Setech Inc | Accounts Payable<br>903 Industrial Dr<br>Murfreesboro, TN 37129 | 10408801 | $2,942,555.81 | Preference-Related Scheduled Liabilities | Objection Preserved | |
| Shuert Industries Inc | PO Box 8020<br>Sterling Heights, MI 48314 | 10404388 | $0.00 | Preference-Related Scheduled Liabilities | Objection Preserved | |
| Solid State Stamping | Maryann Bukovi<br>43550 Business Pk Dr<br>Temecula, CA 92590-3603 | 10415492 | $38,545.40 | Preference-Related Scheduled Liabilities | Objection Preserved | |
| Solid State Stamping Inc | 43350 Business Park Dr<br>Temecula, CA 92590-3603 | 10415487 | $0.00 | Preference-Related Scheduled Liabilities | Objection Preserved | |
| Solid State Stamping Inc Eft | 43350 Business Park Dr<br>Temecula, CA 92590 | 10408832 | $0.00 | Preference-Related Scheduled Liabilities | Objection Preserved | |

DPH Holdings Corp., et al.
Forty-Fourth Omnibus Objection Order
Exhibit I Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Name | Address | Schedule Liability Number | Amount of Schedule Liability | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Spartech Polycom | 7174 Collection Ctr Dr Chicago, IL 60693 | 10404730 | $0.00 | Preference-Related Scheduled Liabilities | Objection Preserved | |
| Spartech Polycom | 470 Johnson Rd Chicago, IL 60693 | 10393473 | $9,341.50 | Preference-Related Scheduled Liabilities | Objection Preserved | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain Two Greenwich Plaza 1st Fl Greenwich, CT 06830 | 10395960 | $221,377.38 | Preference-Related Scheduled Liabilities | Objection Preserved | |
| Styner & Bienz Formtech Ltd | Freiburgstrasse 556 Ch 3172 Niederwangen ,  Switzerland | 10408885 | $160.98 | Preference-Related Scheduled Liabilities | Objection Preserved | |
| Tech Central | 28333 Telegraph Rd Ste 400 Southfield, MI 48034 | 10401807 | $133,933.42 | Preference-Related Scheduled Liabilities | Objection Preserved | |
| Tech Central | 28333 Telegraph Rd Ste 400 Southfield, MI 48034 | 10404793 | $0.00 | Preference-Related Scheduled Liabilities | Objection Preserved | |
| Tech Central | 28333 Telegraph Rd Ste 400 Southfield, MI 48034 | 10408931 | $515,360.31 | Preference-Related Scheduled Liabilities | Objection Preserved | |
| Trade Debt Net | 281 Tresser Blvd Ste 1501 Stamford, CT 06901 | 10397408 | $2,008.89 | Preference-Related Scheduled Liabilities | Objection Preserved | |
| Viking Polymer Solutions Llc | PO Box 67000 Dept 94301 Detroit, MI 48267-0943 | 10404651 | $0.00 | Preference-Related Scheduled Liabilities | Objection Preserved | |
| West Michigan Spline Inc | 156 Manufactures Dr Holland, MI 49424 | 10415524 | $0.00 | Preference-Related Scheduled Liabilities | Objection Preserved | |
| Wm Hague Company | 79 Mammoth Rd Hooksett, NH 03106-1152 | 10404171 | $0.00 | Preference-Related Scheduled Liabilities | Objection Preserved | |

# EXHIBIT O

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
155 North Wacker Drive
Chicago, Illinois 60606
John Wm. Butler, Jr.
John K. Lyons
Ron E. Meisler

       - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
Kayalyn A. Marafioti

Attorneys for DPH Holdings Corp., et al.,
    Reorganized Debtors

DPH Holdings Corp. Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

DPH Holdings Corp. Legal Information Website:
http://www.dphholdingsdocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                                          :
          In re                                           :     Chapter 11
                                                          :
DPH HOLDINGS CORP., et al.,                               :     Case No. 05-44481 (RDD)
                                                          :
                                                          :     (Jointly Administered)
          Reorganized Debtors.                            :
                                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF ENTRY OF ORDER PURSUANT TO 11 U.S.C. § 502(b) AND (d) AND
FED. R. BANKR. P. 3007 TO (I) MODIFY AND ALLOW (A) CERTAIN MODIFIED
AND ALLOWED CLAIMS, (B) A PARTIALLY SATISFIED CLAIM, AND (C)
CERTAIN PARTIALLY SATISFIED SCHEDULED LIABILITIES, (II) DISALLOW
AND EXPUNGE (A) CERTAIN FULLY SATISFIED SCHEDULED LIABILITIES, (B)
CERTAIN MDL-RELATED CLAIMS, (C) CERTAIN PERSONAL INJURY CLAIMS,
AND (D) A DUPLICATE CLAIM, (III) PRESERVE REORGANIZED DEBTORS'
OBJECTION TO CERTAIN (A) PREFERENCE-RELATED CLAIMS AND (B)
PREFERENCE-RELATED SCHEDULED LIABILITIES, AND (IV) MODIFY
CERTAIN SERP-RELATED SCHEDULED LIABILITIES

PLEASE TAKE NOTICE that on April 5, 2010, the United States Bankruptcy

Court for the Southern District of New York entered an Order Pursuant To 11 U.S.C. § 502(b)

And (d) And Fed. R. Bankr. P. 3007 To (I) Modify And Allow (A) Certain Modified And

Allowed Claims, (B) A Partially Satisfied Claim, And (C) Certain Partially Satisfied Scheduled

Liabilities, (II) Disallow And Expunge (A) Certain Fully Satisfied Scheduled Liabilities, (B)

Certain MDL-Related Claims, (C) Certain Personal Injury Claims, And (D) A Duplicate Claim,

(III) Preserve Reorganized Debtors' Objection To Certain (A) Preference-Related Claims And

(B) Preference-Related Scheduled Liabilities, And (IV) Modify Certain SERP-Related

Scheduled Liabilities (the "Forty-Fourth Omnibus Claims Objection Order") (Docket No.

19770).

PLEASE TAKE FURTHER NOTICE THAT a copy of the Forty-Fourth Omnibus

Claims Objection Order, excluding exhibits, is attached hereto.

PLEASE TAKE FURTHER NOTICE that the scheduled liability no. listed below,

of Delphi Corporation (n/k/a DPH Holdings Corp.) and/or other of its subsidiaries and affiliates

that are debtors and debtors-in-possession in the above-captioned cases (collectively, the

"Debtors"), was subject to the Forty-Fourth Omnibus Claims Objection Order, was listed on

Exhibit _____ to the Forty-Fourth Omnibus Claims Objection Order, and was accordingly

modified and allowed, as provided below in the column entitled "Treatment Of Claim."

| Schedule Liability Number | Amount Of Scheduled Liability | Basis For Objection | Treatment Of Claim | Surviving Claim Number (if any) |
|---|---|---|---|---|
| ❸ | ❹ | ❺ | ❻ | ❼ |

PLEASE TAKE FURTHER NOTICE that you may view the complete exhibits to

the Forty-Fourth Omnibus Claims Objection Order by requesting a copy from the claims and

noticing agent in the above-captioned chapter 11 cases, Kurtzman Carson Consultants LLC, at

1-888-249-2691 or by accessing www.dphholdingsdocket.com, the Legal Information Website

of DPH Holdings Corp. and certain of its affiliated reorganized debtors in the above-captioned

cases (the "Reorganized Debtors").


Dated:      New York, New York
            April 9, 2010

                                        SKADDEN, ARPS, SLATE, MEAGHER
                                          & FLOM LLP

                                         John Wm. Butler, Jr.
                                         John K. Lyons
                                         Ron E. Meisler
                                         155 North Wacker Drive
                                         Chicago, Illinois 60606

                                            - and -

                                         Kayalyn A. Marafioti
                                         Four Times Square
                                         New York, New York 10036

                                         Attorneys for DPH Holdings Corp., et al.,
                                            Reorganized Debtors

3

# EXHIBIT P

DPH Holdings Corp., et al.

Forty-Fourth Omnibus Objection Order

Exhibit J Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| **Name** | **Address** | **Schedule Liability Number** | **Amount of Scheduled Liability** | **Basis For Objection** | **Correct Debtor** | **Modified Amount** | **Modified Nature** |
| JOHNSON, ROBERT | 1800 N STANTON ST No 304 EL PASO, TX 79902 | 10417038 | $894,254.46 | SERP-Related Scheduled Liabilities | 05-44481 | $849,254.46 | General Unsecured |
| LIND, RICHARD | 105 HARBOUR TREES LANE NOBLESVILLE, IN 46062-9081 | 10417039 | $1,679.02 | SERP-Related Scheduled Liabilities | 05-44481 | $1,565.98 | General Unsecured |
| NORTHERN, EDWARD | 3625 CARMELLE WOODS MASON, OH 45040 | 10417037 | $582,366.09 | SERP-Related Scheduled Liabilities | 05-44481 | $543,255.33 | General Unsecured |

# EXHIBIT Q

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
155 North Wacker Drive
Chicago, Illinois 60606
John Wm. Butler, Jr.
John K. Lyons
Ron E. Meisler

       - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
Kayalyn A. Marafioti

Attorneys for DPH Holdings Corp., et al.,
    Reorganized Debtors

DPH Holdings Corp. Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

DPH Holdings Corp. Legal Information Website:
http://www.dphholdingsdocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                              :
          In re                               :     Chapter 11
                                              :
DPH HOLDINGS CORP., et al.,                   :     Case No. 05-44481 (RDD)
                                              :
                                              :     (Jointly Administered)
              Reorganized Debtors.            :
                                              :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF ENTRY OF ORDER PURSUANT TO 11 U.S.C. § 502(b) AND (d) AND
FED. R. BANKR. P. 3007 TO (I) MODIFY AND ALLOW (A) CERTAIN MODIFIED
AND ALLOWED CLAIMS, (B) A PARTIALLY SATISFIED CLAIM, AND (C)
CERTAIN PARTIALLY SATISFIED SCHEDULED LIABILITIES, (II) DISALLOW
AND EXPUNGE (A) CERTAIN FULLY SATISFIED SCHEDULED LIABILITIES, (B)
CERTAIN MDL-RELATED CLAIMS, (C) CERTAIN PERSONAL INJURY CLAIMS,
AND (D) A DUPLICATE CLAIM, (III) PRESERVE REORGANIZED DEBTORS'
OBJECTION TO CERTAIN (A) PREFERENCE-RELATED CLAIMS AND (B)
PREFERENCE-RELATED SCHEDULED LIABILITIES, AND (IV) MODIFY
CERTAIN SERP-RELATED SCHEDULED LIABILITIES

PLEASE TAKE NOTICE that on April 5, 2010, the United States Bankruptcy Court for the Southern District of New York entered an Order Pursuant To 11 U.S.C. § 502(b) And (d) And Fed. R. Bankr. P. 3007 To (I) Modify And Allow (A) Certain Modified And Allowed Claims, (B) A Partially Satisfied Claim, And (C) Certain Partially Satisfied Scheduled Liabilities, (II) Disallow And Expunge (A) Certain Fully Satisfied Scheduled Liabilities, (B) Certain MDL-Related Claims, (C) Certain Personal Injury Claims, And (D) A Duplicate Claim, (III) Preserve Reorganized Debtors' Objection To Certain (A) Preference-Related Claims And (B) Preference-Related Scheduled Liabilities, And (IV) Modify Certain SERP-Related Scheduled Liabilities (the "Forty-Fourth Omnibus Claims Objection Order") (Docket No. 19770).

PLEASE TAKE FURTHER NOTICE THAT a copy of the Forty-Fourth Omnibus Claims Objection Order, excluding exhibits, is attached hereto.

PLEASE TAKE FURTHER NOTICE that the scheduled liability no. listed below, of Delphi Corporation (n/k/a DPH Holdings Corp.) and/or other of its subsidiaries and affiliates that are debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), was subject to the Forty-Fourth Omnibus Claims Objection Order, was listed on Exhibit _____ to the Forty-Fourth Omnibus Claims Objection Order, and was accordingly modified and allowed, as provided below in the column entitled "Treatment Of Claim."

| Schedule Liability Number | Amount Of Scheduled Liability | Basis For Objection | Treatment Of Claim | | |
| --- | --- | --- | --- | --- | --- |
| | | | Correct Debtor | Modified Amount | Modified Nature |
| ❸ | ❹ | ❺ | ❻ | ❼ | ❽ |

2

PLEASE TAKE FURTHER NOTICE that you may view the complete exhibits to the Forty-Fourth Omnibus Claims Objection Order by requesting a copy from the claims and noticing agent in the above-captioned chapter 11 cases, Kurtzman Carson Consultants LLC, at 1-888-249-2691 or by accessing www.dphholdingsdocket.com, the Legal Information Website of DPH Holdings Corp. and certain of its affiliated reorganized debtors in the above-captioned cases (the "Reorganized Debtors").

Dated:    New York, New York
          April 9, 2010

                              SKADDEN, ARPS, SLATE, MEAGHER
                                & FLOM LLP

                               John Wm. Butler, Jr.
                               John K. Lyons
                               Ron E. Meisler
                               155 North Wacker Drive
                               Chicago, Illinois 60606

                                 - and -

                               Kayalyn A. Marafioti
                               Four Times Square
                               New York, New York 10036

                               Attorneys for DPH Holdings Corp., et al.,
                                 Reorganized Debtors

3