# United States Bankruptcy Court

Southern District of New York

Delphi Corporation et al. Claims Processing
c/o Kurtzman Carson Consultants LLC, 2335 Alaska Avenue
El Segundo, California 90245

## Administrative Expense Claim Form

| Debtor against which claim is asserted: Delphi Mechatronic Systems, Inc. Case No. 05-44567 Delphi Corporation, *et al.* 05-44481 | Case Name and Number: In re Delphi Corporation, *et al.* 05-44481 Chapter 11, Jointly Administered |
|---|---|

NOTE: This form should not be used to make a claim in connection with a request for payment for goods or services provided to the Debtors prior to the commencement of the case. This Administrative Expense Claim Form is to be used solely in connection with a request for payment of an administrative expense arising after commencement of the case but prior to June 1, 2009, pursuant to 11 U.S.C. § 503.

| Name of Creditor *(The person or other entity to whom the debtor owes money or property)* U.S. Customs and Border Protection  Name and Address Where Notices Should be Sent: U.S. Customs and Border Protection Attn: Revenue Division, Bankruptcy Team 6650 Telecom Dr., Suite 100 Indianapolis, IN 46278 Telephone No. 1-800-743-3333 (relay); 317-298-1301 | □ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars. □ Check box if you have never received any notices from the bankruptcy court in this case. □ Check box if the address differs from the address on the envelope sent to you by the court. | THIS SPACE IS FOR COURT USE ONLY |
|---|---|---|

| ACCOUNT OR OTHER NUMBER BY WHICH CREDITOR IDENTIFIES DEBTOR: 9834 | Check here if this claim □ replaces □ amends a previously filed claim, dated: |
|---|---|

**1. BASIS FOR CLAIM**

- □ Goods sold
- □ Services performed
- □ Money loaned
- □ Personal injury/wrongful death
- □ Taxes
- ☑ Other (Describe briefly) Interest, Liquidated Damages and unliquidated/contingent duties, fees and other charges

- □ Retiree benefits as defined in 11 U.S.C. § 1114(a)
- □ Wages, salaries, and compensation (Fill out below)
  Your social security number _____
  Unpaid compensation for services performed
  from _____ to _____
          (date)         (date)

**2. DATE DEBT WAS INCURRED** See Attached

**3. IF COURT JUDGMENT, DATE OBTAINED:**

**4. TOTAL AMOUNT OF ADMINISTRATIVE CLAIM:** $ 201,239.95 + unliquidated/contingent
□ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all additional charges.

**5. Brief Description of Claim (attach any additional information):**

**6. CREDITS AND SETOFFS:** The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim. In filing this claim, claimant has deducted all amounts that claimant owes to debtor.

**7. SUPPORTING DOCUMENTS:** *Attach copies of supporting documents,* such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, or evidence of security interests. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary. Any attachment must be 8-1/2" by 11".

**8. DATE-STAMPED COPY:** To receive an acknowledgement of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this proof of claim.

| Date JUL 14 2009 | Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any) *Debra Wolfly* Debra N. Wolfly Chief, Debt Collection Section |
|---|---|

THIS SPACE IS FOR COURT USE ONLY

RECEIVED

JUL 15 2009

KURTZMAN CARSON CONSULTANTS

Attachment A

This claim reflects the known liability of the debtor to this agency of the United States. The United States reserves the right to amend this claim to assert subsequently discovered liabilities. This agency holds subject to setoff against this claim a debt owed to the debtor of     $0.00     The identification of any sums held subject to setoff is without prejudice to any other right under 11 U.S.C. § 553 to set off, against this claim, debts owed to debtor by this or any other federal agency.

Delphi Mechatronic Systems, Inc.
Case No. 05-44567 (RDD)

Administrative Expense Claim

Liquidated Damages

| CBP Case Number | Violation Date | Violation | Amount Due |
|---|---|---|---|
| 2009-3801-200854-01 | April 1, 2009 | other liquidation damages 19 U.S.C. § 1484(B) | $200,000.00 |

This violation was a result of debtor's failure to file reconciliation on flagged entry summaries.

Delphi Mechatronic Systems, Inc.
Case No. 05-44567 (RDD)

Administrative Expense Claim

Interest - Reconciliation Entries

| Bill Number | Entry Number | Entry Date | Liquidation Date | Interest Due |
|---|---|---|---|---|
| 45342807 | 300-48329715 | May 11, 2009 | July 17, 2009 | $858.52 |
| 45342808 | 300-48329897 | May 18, 2009 | July 17, 2009 | $92.12 |
| 45342809 | 300-48330119 | May 22, 2009 | July 17, 2009 | $120.09 |
| 45342810 | 300-48330317 | May 29, 2009 | July 17, 2009 | $169.22 |
| Total = | | | | $1,239.95 |

Interest will continue to accrue until paid.

Delphi Mechatronic Systems, Inc.
Case No. 05-44567 (RDD)

Administrative Expense Claim

UNLIQUIDATED ENTRIES

| Entry Number | Entry Date | Port of Entry |
|---|---|---|

There are 791 unliquidated post-petition entries which may liquidate with duty, fees, or other charges due U.S. Customs and Border Protection per 19 CFR 159.1 thru 159.58.

| # | Entry Number | Entry Date | Port of Entry |
|---|---|---|---|
| 1 | 300-48329715 | May 11, 2009 | DETROIT, MI |
| 2 | 300-48329897 | May 18, 2009 | DETROIT, MI |
| 3 | 300-48330119 | May 22, 2009 | DETROIT, MI |
| 4 | 300-48330234 | May 26, 2009 | DETROIT, MI |
| 5 | 300-48330317 | May 29, 2009 | DETROIT, MI |
| 6 | 112-43697599 | September 3, 2008 | PORT HURON, MI |
| 7 | 112-69203344 | December 20, 2006 | BROWNSVILLE, TX |
| 8 | 112-70130734 | August 31, 2008 | BROWNSVILLE, TX |
| 9 | 112-70131393 | September 1, 2008 | BROWNSVILLE, TX |
| 10 | 112-70131641 | September 1, 2008 | BROWNSVILLE, TX |
| 11 | 112-70131773 | September 1, 2008 | BROWNSVILLE, TX |
| 12 | 112-70132383 | September 2, 2008 | BROWNSVILLE, TX |
| 13 | 112-70132441 | September 2, 2008 | BROWNSVILLE, TX |
| 14 | 112-70132987 | September 2, 2008 | BROWNSVILLE, TX |
| 15 | 112-70133506 | September 2, 2008 | BROWNSVILLE, TX |
| 16 | 112-70133555 | September 2, 2008 | BROWNSVILLE, TX |
| 17 | 112-70134165 | September 3, 2008 | BROWNSVILLE, TX |
| 18 | 112-70134355 | September 3, 2008 | BROWNSVILLE, TX |
| 19 | 112-70135055 | September 3, 2008 | BROWNSVILLE, TX |
| 20 | 112-70135410 | September 3, 2008 | BROWNSVILLE, TX |
| 21 | 112-70135568 | September 3, 2008 | BROWNSVILLE, TX |
| 22 | 112-70134611 | September 4, 2008 | BROWNSVILLE, TX |
| 23 | 112-70136244 | September 4, 2008 | BROWNSVILLE, TX |
| 24 | 112-70136400 | September 4, 2008 | BROWNSVILLE, TX |
| 25 | 112-70136897 | September 4, 2008 | BROWNSVILLE, TX |
| 26 | 112-70137283 | September 4, 2008 | BROWNSVILLE, TX |
| 27 | 112-70137358 | September 4, 2008 | BROWNSVILLE, TX |
| 28 | 112-70137408 | September 4, 2008 | BROWNSVILLE, TX |
| 29 | 112-70138059 | September 5, 2008 | BROWNSVILLE, TX |
| 30 | 112-70139008 | September 5, 2008 | BROWNSVILLE, TX |
| 31 | 112-70139065 | September 5, 2008 | BROWNSVILLE, TX |
| 32 | 112-70139222 | September 5, 2008 | BROWNSVILLE, TX |
| 33 | 112-70139693 | September 6, 2008 | BROWNSVILLE, TX |
| 34 | 112-70140063 | September 7, 2008 | BROWNSVILLE, TX |
| 35 | 112-70140345 | September 8, 2008 | BROWNSVILLE, TX |
| 36 | 112-70140949 | September 8, 2008 | BROWNSVILLE, TX |
| 37 | 112-70141301 | September 8, 2008 | BROWNSVILLE, TX |
| 38 | 112-70141459 | September 8, 2008 | BROWNSVILLE, TX |
| 39 | 112-70141525 | September 8, 2008 | BROWNSVILLE, TX |
| 40 | 112-70142184 | September 9, 2008 | BROWNSVILLE, TX |
| 41 | 112-70142770 | September 9, 2008 | BROWNSVILLE, TX |
| 42 | 112-70143372 | September 9, 2008 | BROWNSVILLE, TX |
| 43 | 112-70143380 | September 9, 2008 | BROWNSVILLE, TX |
| 44 | 112-70144016 | September 10, 2008 | BROWNSVILLE, TX |

Delphi Mechatronic Systems, Inc.
Case No. 05-44567 (RDD)

Administrative Expense Claim

UNLIQUIDATED ENTRIES

| | Entry Number | Entry Date | Port of Entry |
|---|---|---|---|
| 45 | 112-70144867 | September 10, 2008 | BROWNSVILLE, TX |
| 46 | 112-70144990 | September 10, 2008 | BROWNSVILLE, TX |
| 47 | 112-70145245 | September 10, 2008 | BROWNSVILLE, TX |
| 48 | 112-70145476 | September 10, 2008 | BROWNSVILLE, TX |
| 49 | 112-70142937 | September 11, 2008 | BROWNSVILLE, TX |
| 50 | 112-70144933 | September 11, 2008 | BROWNSVILLE, TX |
| 51 | 112-70146045 | September 11, 2008 | BROWNSVILLE, TX |
| 52 | 112-70146821 | September 11, 2008 | BROWNSVILLE, TX |
| 53 | 112-70147019 | September 11, 2008 | BROWNSVILLE, TX |
| 54 | 112-70147282 | September 11, 2008 | BROWNSVILLE, TX |
| 55 | 112-70147423 | September 11, 2008 | BROWNSVILLE, TX |
| 56 | 112-70147548 | September 11, 2008 | BROWNSVILLE, TX |
| 57 | 112-70148017 | September 12, 2008 | BROWNSVILLE, TX |
| 58 | 112-70148256 | September 12, 2008 | BROWNSVILLE, TX |
| 59 | 112-70148397 | September 12, 2008 | BROWNSVILLE, TX |
| 60 | 112-70148603 | September 12, 2008 | BROWNSVILLE, TX |
| 61 | 112-70148702 | September 12, 2008 | BROWNSVILLE, TX |
| 62 | 112-70148884 | September 12, 2008 | BROWNSVILLE, TX |
| 63 | 112-70149106 | September 12, 2008 | BROWNSVILLE, TX |
| 64 | 112-70149247 | September 12, 2008 | BROWNSVILLE, TX |
| 65 | 112-70149312 | September 12, 2008 | BROWNSVILLE, TX |
| 66 | 112-70150112 | September 14, 2008 | BROWNSVILLE, TX |
| 67 | 112-70150161 | September 15, 2008 | BROWNSVILLE, TX |
| 68 | 112-70150948 | September 15, 2008 | BROWNSVILLE, TX |
| 69 | 112-70151748 | September 16, 2008 | BROWNSVILLE, TX |
| 70 | 112-70151870 | September 16, 2008 | BROWNSVILLE, TX |
| 71 | 112-70152720 | September 17, 2008 | BROWNSVILLE, TX |
| 72 | 112-70153165 | September 17, 2008 | BROWNSVILLE, TX |
| 73 | 112-70153264 | September 17, 2008 | BROWNSVILLE, TX |
| 74 | 112-70153371 | September 17, 2008 | BROWNSVILLE, TX |
| 75 | 112-70153900 | September 17, 2008 | BROWNSVILLE, TX |
| 76 | 112-70154023 | September 18, 2008 | BROWNSVILLE, TX |
| 77 | 112-70154643 | September 18, 2008 | BROWNSVILLE, TX |
| 78 | 112-70155459 | September 18, 2008 | BROWNSVILLE, TX |
| 79 | 112-70155863 | September 18, 2008 | BROWNSVILLE, TX |
| 80 | 112-70156036 | September 18, 2008 | BROWNSVILLE, TX |
| 81 | 112-70156267 | September 19, 2008 | BROWNSVILLE, TX |
| 82 | 112-70156846 | September 19, 2008 | BROWNSVILLE, TX |
| 83 | 112-70157430 | September 19, 2008 | BROWNSVILLE, TX |
| 84 | 112-70157760 | September 19, 2008 | BROWNSVILLE, TX |
| 85 | 112-70157919 | September 19, 2008 | BROWNSVILLE, TX |
| 86 | 112-70158511 | September 20, 2008 | BROWNSVILLE, TX |
| 87 | 112-70158578 | September 20, 2008 | BROWNSVILLE, TX |
| 88 | 112-70158867 | September 21, 2008 | BROWNSVILLE, TX |
| 89 | 112-70159121 | September 22, 2008 | BROWNSVILLE, TX |
| 90 | 112-70159618 | September 22, 2008 | BROWNSVILLE, TX |
| 91 | 112-70159717 | September 22, 2008 | BROWNSVILLE, TX |
| 92 | 112-70159949 | September 22, 2008 | BROWNSVILLE, TX |
| 93 | 112-70160202 | September 22, 2008 | BROWNSVILLE, TX |

Delphi Mechatronic Systems, Inc.
Case No. 05-44567 (RDD)

Administrative Expense Claim

UNLIQUIDATED ENTRIES

| | Entry Number | Entry Date | Port of Entry |
|---|---|---|---|
| 94 | 112-70159378 | September 23, 2008 | BROWNSVILLE, TX |
| 95 | 112-70160046 | September 23, 2008 | BROWNSVILLE, TX |
| 96 | 112-70160954 | September 23, 2008 | BROWNSVILLE, TX |
| 97 | 112-70161630 | September 23, 2008 | BROWNSVILLE, TX |
| 98 | 112-70161838 | September 23, 2008 | BROWNSVILLE, TX |
| 99 | 112-70162232 | September 23, 2008 | BROWNSVILLE, TX |
| 100 | 112-70162836 | September 24, 2008 | BROWNSVILLE, TX |
| 101 | 112-70163628 | September 24, 2008 | BROWNSVILLE, TX |
| 102 | 112-70164196 | September 24, 2008 | BROWNSVILLE, TX |
| 103 | 112-70164287 | September 24, 2008 | BROWNSVILLE, TX |
| 104 | 112-70164766 | September 25, 2008 | BROWNSVILLE, TX |
| 105 | 112-70165326 | September 25, 2008 | BROWNSVILLE, TX |
| 106 | 112-70165631 | September 25, 2008 | BROWNSVILLE, TX |
| 107 | 112-70165979 | September 25, 2008 | BROWNSVILLE, TX |
| 108 | 112-70166068 | September 25, 2008 | BROWNSVILLE, TX |
| 109 | 112-70166217 | September 25, 2008 | BROWNSVILLE, TX |
| 110 | 112-70166811 | September 26, 2008 | BROWNSVILLE, TX |
| 111 | 112-70167108 | September 26, 2008 | BROWNSVILLE, TX |
| 112 | 112-70167504 | September 26, 2008 | BROWNSVILLE, TX |
| 113 | 112-70167850 | September 26, 2008 | BROWNSVILLE, TX |
| 114 | 112-70167959 | September 26, 2008 | BROWNSVILLE, TX |
| 115 | 112-70168494 | September 27, 2008 | BROWNSVILLE, TX |
| 116 | 112-70168718 | September 28, 2008 | BROWNSVILLE, TX |
| 117 | 112-70168825 | September 29, 2008 | BROWNSVILLE, TX |
| 118 | 112-70168965 | September 29, 2008 | BROWNSVILLE, TX |
| 119 | 112-70169542 | September 29, 2008 | BROWNSVILLE, TX |
| 120 | 112-70169922 | September 29, 2008 | BROWNSVILLE, TX |
| 121 | 112-70170078 | September 29, 2008 | BROWNSVILLE, TX |
| 122 | 112-70170185 | September 29, 2008 | BROWNSVILLE, TX |
| 123 | 112-70170649 | September 30, 2008 | BROWNSVILLE, TX |
| 124 | 112-70171282 | September 30, 2008 | BROWNSVILLE, TX |
| 125 | 112-70171951 | September 30, 2008 | BROWNSVILLE, TX |
| 126 | 112-70172603 | October 1, 2008 | BROWNSVILLE, TX |
| 127 | 112-70173254 | October 1, 2008 | BROWNSVILLE, TX |
| 128 | 112-70173262 | October 1, 2008 | BROWNSVILLE, TX |
| 129 | 112-70173908 | October 1, 2008 | BROWNSVILLE, TX |
| 130 | 112-70173551 | October 2, 2008 | BROWNSVILLE, TX |
| 131 | 112-70174468 | October 2, 2008 | BROWNSVILLE, TX |
| 132 | 112-70175085 | October 2, 2008 | BROWNSVILLE, TX |
| 133 | 112-70175713 | October 2, 2008 | BROWNSVILLE, TX |
| 134 | 112-70175739 | October 2, 2008 | BROWNSVILLE, TX |
| 135 | 112-70175838 | October 3, 2008 | BROWNSVILLE, TX |
| 136 | 112-70176240 | October 3, 2008 | BROWNSVILLE, TX |
| 137 | 112-70176372 | October 3, 2008 | BROWNSVILLE, TX |
| 138 | 112-70176638 | October 3, 2008 | BROWNSVILLE, TX |
| 139 | 112-70177099 | October 3, 2008 | BROWNSVILLE, TX |
| 140 | 112-70177248 | October 3, 2008 | BROWNSVILLE, TX |
| 141 | 112-70177271 | October 3, 2008 | BROWNSVILLE, TX |
| 142 | 112-70177552 | October 3, 2008 | BROWNSVILLE, TX |

Delphi Mechatronic Systems, Inc.
Case No. 05-44567 (RDD)

Administrative Expense Claim

UNLIQUIDATED ENTRIES

| | Entry Number | Entry Date | Port of Entry |
|---|---|---|---|
| 143 | 112-70177685 | October 3, 2008 | BROWNSVILLE, TX |
| 144 | 112-70172900 | October 4, 2008 | BROWNSVILLE, TX |
| 145 | 112-70177842 | October 4, 2008 | BROWNSVILLE, TX |
| 146 | 112-70178097 | October 4, 2008 | BROWNSVILLE, TX |
| 147 | 112-70178212 | October 4, 2008 | BROWNSVILLE, TX |
| 148 | 112-70178394 | October 5, 2008 | BROWNSVILLE, TX |
| 149 | 112-70178592 | October 6, 2008 | BROWNSVILLE, TX |
| 150 | 112-70179129 | October 6, 2008 | BROWNSVILLE, TX |
| 151 | 112-70179145 | October 6, 2008 | BROWNSVILLE, TX |
| 152 | 112-70179319 | October 6, 2008 | BROWNSVILLE, TX |
| 153 | 112-70179350 | October 6, 2008 | BROWNSVILLE, TX |
| 154 | 112-70179665 | October 6, 2008 | BROWNSVILLE, TX |
| 155 | 112-70179780 | October 6, 2008 | BROWNSVILLE, TX |
| 156 | 112-70180440 | October 7, 2008 | BROWNSVILLE, TX |
| 157 | 112-70180473 | October 7, 2008 | BROWNSVILLE, TX |
| 158 | 112-70180523 | October 7, 2008 | BROWNSVILLE, TX |
| 159 | 112-70180689 | October 7, 2008 | BROWNSVILLE, TX |
| 160 | 112-70180697 | October 7, 2008 | BROWNSVILLE, TX |
| 161 | 112-70181174 | October 7, 2008 | BROWNSVILLE, TX |
| 162 | 112-70181679 | October 7, 2008 | BROWNSVILLE, TX |
| 163 | 112-70182305 | October 8, 2008 | BROWNSVILLE, TX |
| 164 | 112-70182586 | October 8, 2008 | BROWNSVILLE, TX |
| 165 | 112-70182933 | October 8, 2008 | BROWNSVILLE, TX |
| 166 | 112-70183469 | October 8, 2008 | BROWNSVILLE, TX |
| 167 | 112-70184111 | October 9, 2008 | BROWNSVILLE, TX |
| 168 | 112-70184764 | October 9, 2008 | BROWNSVILLE, TX |
| 169 | 112-70184855 | October 9, 2008 | BROWNSVILLE, TX |
| 170 | 112-70185134 | October 9, 2008 | BROWNSVILLE, TX |
| 171 | 112-70185365 | October 9, 2008 | BROWNSVILLE, TX |
| 172 | 112-70184749 | October 10, 2008 | BROWNSVILLE, TX |
| 173 | 112-70185423 | October 10, 2008 | BROWNSVILLE, TX |
| 174 | 112-70185951 | October 10, 2008 | BROWNSVILLE, TX |
| 175 | 112-70186454 | October 10, 2008 | BROWNSVILLE, TX |
| 176 | 112-70186934 | October 10, 2008 | BROWNSVILLE, TX |
| 177 | 112-70186983 | October 10, 2008 | BROWNSVILLE, TX |
| 178 | 112-70187213 | October 10, 2008 | BROWNSVILLE, TX |
| 179 | 112-70187262 | October 10, 2008 | BROWNSVILLE, TX |
| 180 | 112-70187205 | October 11, 2008 | BROWNSVILLE, TX |
| 181 | 112-70187668 | October 11, 2008 | BROWNSVILLE, TX |
| 182 | 112-70187890 | October 12, 2008 | BROWNSVILLE, TX |
| 183 | 112-70188096 | October 13, 2008 | BROWNSVILLE, TX |
| 184 | 112-70188583 | October 13, 2008 | BROWNSVILLE, TX |
| 185 | 112-70189060 | October 13, 2008 | BROWNSVILLE, TX |
| 186 | 112-70189151 | October 13, 2008 | BROWNSVILLE, TX |
| 187 | 112-70189219 | October 13, 2008 | BROWNSVILLE, TX |
| 188 | 112-70189763 | October 14, 2008 | BROWNSVILLE, TX |
| 189 | 112-70190050 | October 14, 2008 | BROWNSVILLE, TX |
| 190 | 112-70190340 | October 14, 2008 | BROWNSVILLE, TX |
| 191 | 112-70190431 | October 14, 2008 | BROWNSVILLE, TX |

Delphi Mechatronic Systems, Inc.
Case No. 05-44567 (RDD)

Administrative Expense Claim

UNLIQUIDATED ENTRIES

|  | Entry Number | Entry Date | Port of Entry |
|---|---|---|---|
| 192 | 112-70190480 | October 14, 2008 | BROWNSVILLE, TX |
| 193 | 112-70191041 | October 14, 2008 | BROWNSVILLE, TX |
| 194 | 112-70191629 | October 15, 2008 | BROWNSVILLE, TX |
| 195 | 112-70191652 | October 15, 2008 | BROWNSVILLE, TX |
| 196 | 112-70192189 | October 15, 2008 | BROWNSVILLE, TX |
| 197 | 112-70192205 | October 15, 2008 | BROWNSVILLE, TX |
| 198 | 112-70192460 | October 15, 2008 | BROWNSVILLE, TX |
| 199 | 112-70193005 | October 15, 2008 | BROWNSVILLE, TX |
| 200 | 112-70192346 | October 16, 2008 | BROWNSVILLE, TX |
| 201 | 112-70193641 | October 16, 2008 | BROWNSVILLE, TX |
| 202 | 112-70194342 | October 16, 2008 | BROWNSVILLE, TX |
| 203 | 112-70194508 | October 16, 2008 | BROWNSVILLE, TX |
| 204 | 112-70194649 | October 16, 2008 | BROWNSVILLE, TX |
| 205 | 112-70194870 | October 16, 2008 | BROWNSVILLE, TX |
| 206 | 112-70195182 | October 17, 2008 | BROWNSVILLE, TX |
| 207 | 112-70195422 | October 17, 2008 | BROWNSVILLE, TX |
| 208 | 112-70196172 | October 17, 2008 | BROWNSVILLE, TX |
| 209 | 112-70196750 | October 17, 2008 | BROWNSVILLE, TX |
| 210 | 112-70197139 | October 18, 2008 | BROWNSVILLE, TX |
| 211 | 112-70197188 | October 18, 2008 | BROWNSVILLE, TX |
| 212 | 112-70197386 | October 18, 2008 | BROWNSVILLE, TX |
| 213 | 112-70197501 | October 19, 2008 | BROWNSVILLE, TX |
| 214 | 112-70197543 | October 19, 2008 | BROWNSVILLE, TX |
| 215 | 112-70198020 | October 20, 2008 | BROWNSVILLE, TX |
| 216 | 112-70198277 | October 20, 2008 | BROWNSVILLE, TX |
| 217 | 112-70198376 | October 20, 2008 | BROWNSVILLE, TX |
| 218 | 112-70198673 | October 20, 2008 | BROWNSVILLE, TX |
| 219 | 112-70198921 | October 20, 2008 | BROWNSVILLE, TX |
| 220 | 112-70198947 | October 20, 2008 | BROWNSVILLE, TX |
| 221 | 112-70198491 | October 21, 2008 | BROWNSVILLE, TX |
| 222 | 112-70199481 | October 21, 2008 | BROWNSVILLE, TX |
| 223 | 112-70199952 | October 21, 2008 | BROWNSVILLE, TX |
| 224 | 112-70200107 | October 21, 2008 | BROWNSVILLE, TX |
| 225 | 112-70200628 | October 21, 2008 | BROWNSVILLE, TX |
| 226 | 112-70201329 | October 22, 2008 | BROWNSVILLE, TX |
| 227 | 112-70201899 | October 22, 2008 | BROWNSVILLE, TX |
| 228 | 112-70202012 | October 22, 2008 | BROWNSVILLE, TX |
| 229 | 112-70202376 | October 22, 2008 | BROWNSVILLE, TX |
| 230 | 112-70202475 | October 22, 2008 | BROWNSVILLE, TX |
| 231 | 112-70202533 | October 22, 2008 | BROWNSVILLE, TX |
| 232 | 112-70203051 | October 23, 2008 | BROWNSVILLE, TX |
| 233 | 112-70203499 | October 23, 2008 | BROWNSVILLE, TX |
| 234 | 112-70203861 | October 23, 2008 | BROWNSVILLE, TX |
| 235 | 112-70204307 | October 23, 2008 | BROWNSVILLE, TX |
| 236 | 112-70204406 | October 23, 2008 | BROWNSVILLE, TX |
| 237 | 112-70203622 | October 24, 2008 | BROWNSVILLE, TX |
| 238 | 112-70204562 | October 24, 2008 | BROWNSVILLE, TX |
| 239 | 112-70205072 | October 24, 2008 | BROWNSVILLE, TX |
| 240 | 112-70205577 | October 24, 2008 | BROWNSVILLE, TX |

Delphi Mechatronic Systems, Inc.
Case No. 05-44567 (RDD)

Administrative Expense Claim

UNLIQUIDATED ENTRIES

| Entry Number | | Entry Date | Port of Entry |
|---|---|---|---|
| 241 | 112-70205650 | October 24, 2008 | BROWNSVILLE, TX |
| 242 | 112-70205676 | October 24, 2008 | BROWNSVILLE, TX |
| 243 | 112-70205742 | October 24, 2008 | BROWNSVILLE, TX |
| 244 | 112-70205825 | October 24, 2008 | BROWNSVILLE, TX |
| 245 | 112-70205965 | October 24, 2008 | BROWNSVILLE, TX |
| 246 | 112-70206310 | October 24, 2008 | BROWNSVILLE, TX |
| 247 | 112-70206492 | October 24, 2008 | BROWNSVILLE, TX |
| 248 | 112-70206864 | October 25, 2008 | BROWNSVILLE, TX |
| 249 | 112-70207144 | October 26, 2008 | BROWNSVILLE, TX |
| 250 | 112-70207193 | October 26, 2008 | BROWNSVILLE, TX |
| 251 | 112-70207250 | October 27, 2008 | BROWNSVILLE, TX |
| 252 | 112-70207524 | October 27, 2008 | BROWNSVILLE, TX |
| 253 | 112-70207920 | October 27, 2008 | BROWNSVILLE, TX |
| 254 | 112-70208241 | October 27, 2008 | BROWNSVILLE, TX |
| 255 | 112-70208340 | October 27, 2008 | BROWNSVILLE, TX |
| 256 | 112-70208480 | October 27, 2008 | BROWNSVILLE, TX |
| 257 | 112-70208860 | October 28, 2008 | BROWNSVILLE, TX |
| 258 | 112-70209108 | October 28, 2008 | BROWNSVILLE, TX |
| 259 | 112-70209694 | October 28, 2008 | BROWNSVILLE, TX |
| 260 | 112-70209918 | October 28, 2008 | BROWNSVILLE, TX |
| 261 | 112-70210213 | October 28, 2008 | BROWNSVILLE, TX |
| 262 | 112-70210692 | October 29, 2008 | BROWNSVILLE, TX |
| 263 | 112-70211542 | October 29, 2008 | BROWNSVILLE, TX |
| 264 | 112-70211690 | October 29, 2008 | BROWNSVILLE, TX |
| 265 | 112-70212268 | October 29, 2008 | BROWNSVILLE, TX |
| 266 | 112-70212698 | October 30, 2008 | BROWNSVILLE, TX |
| 267 | 112-70213118 | October 30, 2008 | BROWNSVILLE, TX |
| 268 | 112-70213498 | October 30, 2008 | BROWNSVILLE, TX |
| 269 | 112-70213837 | October 30, 2008 | BROWNSVILLE, TX |
| 270 | 112-70214025 | October 30, 2008 | BROWNSVILLE, TX |
| 271 | 112-70197303 | October 31, 2008 | BROWNSVILLE, TX |
| 272 | 112-70214157 | October 31, 2008 | BROWNSVILLE, TX |
| 273 | 112-70214595 | October 31, 2008 | BROWNSVILLE, TX |
| 274 | 112-70215022 | October 31, 2008 | BROWNSVILLE, TX |
| 275 | 112-70215337 | October 31, 2008 | BROWNSVILLE, TX |
| 276 | 112-70215584 | October 31, 2008 | BROWNSVILLE, TX |
| 277 | 112-70215956 | November 1, 2008 | BROWNSVILLE, TX |
| 278 | 112-70216160 | November 2, 2008 | BROWNSVILLE, TX |
| 279 | 112-70216202 | November 3, 2008 | BROWNSVILLE, TX |
| 280 | 112-70216251 | November 3, 2008 | BROWNSVILLE, TX |
| 281 | 112-70216483 | November 3, 2008 | BROWNSVILLE, TX |
| 282 | 112-70216731 | November 3, 2008 | BROWNSVILLE, TX |
| 283 | 112-70216905 | November 3, 2008 | BROWNSVILLE, TX |
| 284 | 112-70217119 | November 3, 2008 | BROWNSVILLE, TX |
| 285 | 112-70217127 | November 3, 2008 | BROWNSVILLE, TX |
| 286 | 112-70217226 | November 3, 2008 | BROWNSVILLE, TX |
| 287 | 112-70217374 | November 3, 2008 | BROWNSVILLE, TX |
| 288 | 112-70218018 | November 4, 2008 | BROWNSVILLE, TX |
| 289 | 112-70218414 | November 4, 2008 | BROWNSVILLE, TX |

Delphi Mechatronic Systems, Inc.
Case No. 05-44567 (RDD)

Administrative Expense Claim

UNLIQUIDATED ENTRIES

| Entry Number | Entry Date | Port of Entry |
|---|---|---|
| 290 | 112-70218612 | November 4, 2008 | BROWNSVILLE, TX |
| 291 | 112-70218778 | November 4, 2008 | BROWNSVILLE, TX |
| 292 | 112-70219149 | November 4, 2008 | BROWNSVILLE, TX |
| 293 | 112-70219503 | November 5, 2008 | BROWNSVILLE, TX |
| 294 | 112-70220303 | November 5, 2008 | BROWNSVILLE, TX |
| 295 | 112-70220824 | November 5, 2008 | BROWNSVILLE, TX |
| 296 | 112-70220980 | November 5, 2008 | BROWNSVILLE, TX |
| 297 | 112-70221558 | November 6, 2008 | BROWNSVILLE, TX |
| 298 | 112-70222267 | November 6, 2008 | BROWNSVILLE, TX |
| 299 | 112-70222549 | November 6, 2008 | BROWNSVILLE, TX |
| 300 | 112-70222762 | November 6, 2008 | BROWNSVILLE, TX |
| 301 | 112-70222820 | November 6, 2008 | BROWNSVILLE, TX |
| 302 | 112-70223281 | November 7, 2008 | BROWNSVILLE, TX |
| 303 | 112-70223620 | November 7, 2008 | BROWNSVILLE, TX |
| 304 | 112-70223943 | November 7, 2008 | BROWNSVILLE, TX |
| 305 | 112-70224008 | November 7, 2008 | BROWNSVILLE, TX |
| 306 | 112-70224297 | November 7, 2008 | BROWNSVILLE, TX |
| 307 | 112-70224438 | November 7, 2008 | BROWNSVILLE, TX |
| 308 | 112-70225120 | November 9, 2008 | BROWNSVILLE, TX |
| 309 | 112-70225237 | November 10, 2008 | BROWNSVILLE, TX |
| 310 | 112-70225864 | November 10, 2008 | BROWNSVILLE, TX |
| 311 | 112-70226177 | November 10, 2008 | BROWNSVILLE, TX |
| 312 | 112-70226292 | November 10, 2008 | BROWNSVILLE, TX |
| 313 | 112-70226334 | November 10, 2008 | BROWNSVILLE, TX |
| 314 | 112-70226912 | November 11, 2008 | BROWNSVILLE, TX |
| 315 | 112-70227167 | November 11, 2008 | BROWNSVILLE, TX |
| 316 | 112-70227514 | November 11, 2008 | BROWNSVILLE, TX |
| 317 | 112-70227944 | November 11, 2008 | BROWNSVILLE, TX |
| 318 | 112-70227985 | November 11, 2008 | BROWNSVILLE, TX |
| 319 | 112-70228413 | November 12, 2008 | BROWNSVILLE, TX |
| 320 | 112-70229114 | November 12, 2008 | BROWNSVILLE, TX |
| 321 | 112-70229262 | November 12, 2008 | BROWNSVILLE, TX |
| 322 | 112-70229726 | November 12, 2008 | BROWNSVILLE, TX |
| 323 | 112-70228652 | November 13, 2008 | BROWNSVILLE, TX |
| 324 | 112-70230179 | November 13, 2008 | BROWNSVILLE, TX |
| 325 | 112-70230906 | November 13, 2008 | BROWNSVILLE, TX |
| 326 | 112-70231276 | November 13, 2008 | BROWNSVILLE, TX |
| 327 | 112-70231409 | November 13, 2008 | BROWNSVILLE, TX |
| 328 | 112-70231797 | November 14, 2008 | BROWNSVILLE, TX |
| 329 | 112-70232449 | November 14, 2008 | BROWNSVILLE, TX |
| 330 | 112-70232944 | November 14, 2008 | BROWNSVILLE, TX |
| 331 | 112-70233009 | November 14, 2008 | BROWNSVILLE, TX |
| 332 | 112-70233579 | November 16, 2008 | BROWNSVILLE, TX |
| 333 | 112-70234023 | November 17, 2008 | BROWNSVILLE, TX |
| 334 | 112-70234965 | November 18, 2008 | BROWNSVILLE, TX |
| 335 | 112-70235277 | November 18, 2008 | BROWNSVILLE, TX |
| 336 | 112-70235871 | November 18, 2008 | BROWNSVILLE, TX |
| 337 | 112-70235970 | November 18, 2008 | BROWNSVILLE, TX |
| 338 | 112-70236440 | November 19, 2008 | BROWNSVILLE, TX |

Delphi Mechatronic Systems, Inc.
Case No. 05-44567 (RDD)

Administrative Expense Claim

UNLIQUIDATED ENTRIES

| | Entry Number | Entry Date | Port of Entry |
|---|---|---|---|
| 339 | 112-70237034 | November 19, 2008 | BROWNSVILLE, TX |
| 340 | 112-70237372 | November 19, 2008 | BROWNSVILLE, TX |
| 341 | 112-70237679 | November 19, 2008 | BROWNSVILLE, TX |
| 342 | 112-70238313 | November 20, 2008 | BROWNSVILLE, TX |
| 343 | 112-70238685 | November 20, 2008 | BROWNSVILLE, TX |
| 344 | 112-70239204 | November 20, 2008 | BROWNSVILLE, TX |
| 345 | 112-70239329 | November 20, 2008 | BROWNSVILLE, TX |
| 346 | 112-70239469 | November 20, 2008 | BROWNSVILLE, TX |
| 347 | 112-70238438 | November 21, 2008 | BROWNSVILLE, TX |
| 348 | 112-70239790 | November 21, 2008 | BROWNSVILLE, TX |
| 349 | 112-70240210 | November 21, 2008 | BROWNSVILLE, TX |
| 350 | 112-70240301 | November 21, 2008 | BROWNSVILLE, TX |
| 351 | 112-70240608 | November 21, 2008 | BROWNSVILLE, TX |
| 352 | 112-70240814 | November 21, 2008 | BROWNSVILLE, TX |
| 353 | 112-70241192 | November 22, 2008 | BROWNSVILLE, TX |
| 354 | 112-70241424 | November 23, 2008 | BROWNSVILLE, TX |
| 355 | 112-70241515 | November 24, 2008 | BROWNSVILLE, TX |
| 356 | 112-70241960 | November 24, 2008 | BROWNSVILLE, TX |
| 357 | 112-70242257 | November 24, 2008 | BROWNSVILLE, TX |
| 358 | 112-70242323 | November 24, 2008 | BROWNSVILLE, TX |
| 359 | 112-70242661 | November 24, 2008 | BROWNSVILLE, TX |
| 360 | 112-70243099 | November 25, 2008 | BROWNSVILLE, TX |
| 361 | 112-70243461 | November 25, 2008 | BROWNSVILLE, TX |
| 362 | 112-70243768 | November 25, 2008 | BROWNSVILLE, TX |
| 363 | 112-70244048 | November 25, 2008 | BROWNSVILLE, TX |
| 364 | 112-70244626 | November 26, 2008 | BROWNSVILLE, TX |
| 365 | 112-70245136 | November 26, 2008 | BROWNSVILLE, TX |
| 366 | 112-70245417 | November 26, 2008 | BROWNSVILLE, TX |
| 367 | 112-70245631 | November 26, 2008 | BROWNSVILLE, TX |
| 368 | 112-70246050 | November 27, 2008 | BROWNSVILLE, TX |
| 369 | 112-70246290 | November 27, 2008 | BROWNSVILLE, TX |
| 370 | 112-70246803 | November 28, 2008 | BROWNSVILLE, TX |
| 371 | 112-70247231 | November 29, 2008 | BROWNSVILLE, TX |
| 372 | 112-70247736 | December 1, 2008 | BROWNSVILLE, TX |
| 373 | 112-70247744 | December 1, 2008 | BROWNSVILLE, TX |
| 374 | 112-70247827 | December 1, 2008 | BROWNSVILLE, TX |
| 375 | 112-70247843 | December 1, 2008 | BROWNSVILLE, TX |
| 376 | 112-70247876 | December 1, 2008 | BROWNSVILLE, TX |
| 377 | 112-70248171 | December 1, 2008 | BROWNSVILLE, TX |
| 378 | 112-70248353 | December 1, 2008 | BROWNSVILLE, TX |
| 379 | 112-70248882 | December 2, 2008 | BROWNSVILLE, TX |
| 380 | 112-70249286 | December 2, 2008 | BROWNSVILLE, TX |
| 381 | 112-70249708 | December 2, 2008 | BROWNSVILLE, TX |
| 382 | 112-70249740 | December 2, 2008 | BROWNSVILLE, TX |
| 383 | 112-70249948 | December 2, 2008 | BROWNSVILLE, TX |
| 384 | 112-70250565 | December 3, 2008 | BROWNSVILLE, TX |
| 385 | 112-70250896 | December 3, 2008 | BROWNSVILLE, TX |
| 386 | 112-70251100 | December 3, 2008 | BROWNSVILLE, TX |
| 387 | 112-70251571 | December 3, 2008 | BROWNSVILLE, TX |

Delphi Mechatronic Systems, Inc.
Case No. 05-44567 (RDD)

Administrative Expense Claim

UNLIQUIDATED ENTRIES

| | Entry Number | Entry Date | Port of Entry |
|---|---|---|---|
| 388 | 112-70251621 | December 3, 2008 | BROWNSVILLE, TX |
| 389 | 112-70251969 | December 3, 2008 | BROWNSVILLE, TX |
| 390 | 112-70252496 | December 4, 2008 | BROWNSVILLE, TX |
| 391 | 112-70252876 | December 4, 2008 | BROWNSVILLE, TX |
| 392 | 112-70252983 | December 4, 2008 | BROWNSVILLE, TX |
| 393 | 112-70253411 | December 4, 2008 | BROWNSVILLE, TX |
| 394 | 112-70253585 | December 4, 2008 | BROWNSVILLE, TX |
| 395 | 112-70254153 | December 5, 2008 | BROWNSVILLE, TX |
| 396 | 112-70254575 | December 5, 2008 | BROWNSVILLE, TX |
| 397 | 112-70254930 | December 5, 2008 | BROWNSVILLE, TX |
| 398 | 112-70255291 | December 5, 2008 | BROWNSVILLE, TX |
| 399 | 112-70255622 | December 6, 2008 | BROWNSVILLE, TX |
| 400 | 112-70255861 | December 7, 2008 | BROWNSVILLE, TX |
| 401 | 112-70256703 | December 8, 2008 | BROWNSVILLE, TX |
| 402 | 112-70256869 | December 8, 2008 | BROWNSVILLE, TX |
| 403 | 112-70257008 | December 8, 2008 | BROWNSVILLE, TX |
| 404 | 112-70257586 | December 9, 2008 | BROWNSVILLE, TX |
| 405 | 112-70257800 | December 9, 2008 | BROWNSVILLE, TX |
| 406 | 112-70258048 | December 9, 2008 | BROWNSVILLE, TX |
| 407 | 112-70258501 | December 9, 2008 | BROWNSVILLE, TX |
| 408 | 112-70258733 | December 9, 2008 | BROWNSVILLE, TX |
| 409 | 112-70259285 | December 10, 2008 | BROWNSVILLE, TX |
| 410 | 112-70259881 | December 10, 2008 | BROWNSVILLE, TX |
| 411 | 112-70260150 | December 10, 2008 | BROWNSVILLE, TX |
| 412 | 112-70260481 | December 10, 2008 | BROWNSVILLE, TX |
| 413 | 112-70260952 | December 11, 2008 | BROWNSVILLE, TX |
| 414 | 112-70261323 | December 11, 2008 | BROWNSVILLE, TX |
| 415 | 112-70261869 | December 11, 2008 | BROWNSVILLE, TX |
| 416 | 112-70262057 | December 11, 2008 | BROWNSVILLE, TX |
| 417 | 112-70262545 | December 12, 2008 | BROWNSVILLE, TX |
| 418 | 112-70262636 | December 12, 2008 | BROWNSVILLE, TX |
| 419 | 112-70262867 | December 12, 2008 | BROWNSVILLE, TX |
| 420 | 112-70263279 | December 12, 2008 | BROWNSVILLE, TX |
| 421 | 112-70263287 | December 12, 2008 | BROWNSVILLE, TX |
| 422 | 112-70263337 | December 12, 2008 | BROWNSVILLE, TX |
| 423 | 112-70263519 | December 12, 2008 | BROWNSVILLE, TX |
| 424 | 112-70264038 | December 14, 2008 | BROWNSVILLE, TX |
| 425 | 112-70264384 | December 15, 2008 | BROWNSVILLE, TX |
| 426 | 112-70264699 | December 15, 2008 | BROWNSVILLE, TX |
| 427 | 112-70265076 | December 15, 2008 | BROWNSVILLE, TX |
| 428 | 112-70264046 | December 16, 2008 | BROWNSVILLE, TX |
| 429 | 112-70265407 | December 16, 2008 | BROWNSVILLE, TX |
| 430 | 112-70265829 | December 16, 2008 | BROWNSVILLE, TX |
| 431 | 112-70266231 | December 16, 2008 | BROWNSVILLE, TX |
| 432 | 112-70266405 | December 16, 2008 | BROWNSVILLE, TX |
| 433 | 112-70266421 | December 16, 2008 | BROWNSVILLE, TX |
| 434 | 112-70266710 | December 17, 2008 | BROWNSVILLE, TX |
| 435 | 112-70267213 | December 17, 2008 | BROWNSVILLE, TX |
| 436 | 112-70267510 | December 17, 2008 | BROWNSVILLE, TX |

Delphi Mechatronic Systems, Inc.
Case No. 05-44567 (RDD)

Administrative Expense Claim

UNLIQUIDATED ENTRIES

| | Entry Number | Entry Date | Port of Entry |
|---|---|---|---|
| 437 | 112-70267759 | December 17, 2008 | BROWNSVILLE, TX |
| 438 | 112-70268104 | December 18, 2008 | BROWNSVILLE, TX |
| 439 | 112-70268534 | December 18, 2008 | BROWNSVILLE, TX |
| 440 | 112-70268765 | December 18, 2008 | BROWNSVILLE, TX |
| 441 | 112-70269029 | December 18, 2008 | BROWNSVILLE, TX |
| 442 | 112-70268492 | December 19, 2008 | BROWNSVILLE, TX |
| 443 | 112-70269243 | December 19, 2008 | BROWNSVILLE, TX |
| 444 | 112-70269680 | December 19, 2008 | BROWNSVILLE, TX |
| 445 | 112-70269771 | December 19, 2008 | BROWNSVILLE, TX |
| 446 | 112-70269979 | December 19, 2008 | BROWNSVILLE, TX |
| 447 | 112-70270001 | December 20, 2008 | BROWNSVILLE, TX |
| 448 | 112-70270092 | December 20, 2008 | BROWNSVILLE, TX |
| 449 | 112-59083874 | December 21, 2008 | BROWNSVILLE, TX |
| 450 | 112-70270142 | December 21, 2008 | BROWNSVILLE, TX |
| 451 | 112-70270175 | December 21, 2008 | BROWNSVILLE, TX |
| 452 | 112-70269946 | December 22, 2008 | BROWNSVILLE, TX |
| 453 | 112-70269995 | December 22, 2008 | BROWNSVILLE, TX |
| 454 | 112-70270985 | January 5, 2009 | BROWNSVILLE, TX |
| 455 | 112-70271330 | January 5, 2009 | BROWNSVILLE, TX |
| 456 | 112-70271686 | January 6, 2009 | BROWNSVILLE, TX |
| 457 | 112-70271983 | January 6, 2009 | BROWNSVILLE, TX |
| 458 | 112-70272098 | January 6, 2009 | BROWNSVILLE, TX |
| 459 | 112-70272304 | January 6, 2009 | BROWNSVILLE, TX |
| 460 | 112-70272551 | January 7, 2009 | BROWNSVILLE, TX |
| 461 | 112-70272635 | January 7, 2009 | BROWNSVILLE, TX |
| 462 | 112-70272809 | January 7, 2009 | BROWNSVILLE, TX |
| 463 | 112-70273054 | January 7, 2009 | BROWNSVILLE, TX |
| 464 | 112-70273161 | January 7, 2009 | BROWNSVILLE, TX |
| 465 | 112-70273518 | January 8, 2009 | BROWNSVILLE, TX |
| 466 | 112-70273765 | January 8, 2009 | BROWNSVILLE, TX |
| 467 | 112-70273898 | January 8, 2009 | BROWNSVILLE, TX |
| 468 | 112-70274102 | January 8, 2009 | BROWNSVILLE, TX |
| 469 | 112-70274540 | January 9, 2009 | BROWNSVILLE, TX |
| 470 | 112-70274714 | January 9, 2009 | BROWNSVILLE, TX |
| 471 | 112-70274904 | January 9, 2009 | BROWNSVILLE, TX |
| 472 | 112-70275091 | January 9, 2009 | BROWNSVILLE, TX |
| 473 | 112-70274953 | January 10, 2009 | BROWNSVILLE, TX |
| 474 | 112-70275224 | January 10, 2009 | BROWNSVILLE, TX |
| 475 | 112-70275281 | January 10, 2009 | BROWNSVILLE, TX |
| 476 | 112-70275349 | January 11, 2009 | BROWNSVILLE, TX |
| 477 | 112-70275653 | January 12, 2009 | BROWNSVILLE, TX |
| 478 | 112-70275869 | January 12, 2009 | BROWNSVILLE, TX |
| 479 | 112-70276008 | January 12, 2009 | BROWNSVILLE, TX |
| 480 | 112-70276388 | January 13, 2009 | BROWNSVILLE, TX |
| 481 | 112-70276552 | January 13, 2009 | BROWNSVILLE, TX |
| 482 | 112-70276685 | January 13, 2009 | BROWNSVILLE, TX |
| 483 | 112-70276974 | January 13, 2009 | BROWNSVILLE, TX |
| 484 | 112-70277188 | January 13, 2009 | BROWNSVILLE, TX |
| 485 | 112-70277220 | January 13, 2009 | BROWNSVILLE, TX |

Delphi Mechatronic Systems, Inc.
Case No. 05-44567 (RDD)

Administrative Expense Claim

UNLIQUIDATED ENTRIES

| | Entry Number | Entry Date | Port of Entry |
|---|---|---|---|
| 486 | 112-70277584 | January 14, 2009 | BROWNSVILLE, TX |
| 487 | 112-70277873 | January 14, 2009 | BROWNSVILLE, TX |
| 488 | 112-70278020 | January 14, 2009 | BROWNSVILLE, TX |
| 489 | 112-70278061 | January 14, 2009 | BROWNSVILLE, TX |
| 490 | 112-70278178 | January 14, 2009 | BROWNSVILLE, TX |
| 491 | 112-70278442 | January 14, 2009 | BROWNSVILLE, TX |
| 492 | 112-70278491 | January 14, 2009 | BROWNSVILLE, TX |
| 493 | 112-70278947 | January 15, 2009 | BROWNSVILLE, TX |
| 494 | 112-70279135 | January 15, 2009 | BROWNSVILLE, TX |
| 495 | 112-70279267 | January 15, 2009 | BROWNSVILLE, TX |
| 496 | 112-70279457 | January 15, 2009 | BROWNSVILLE, TX |
| 497 | 112-70279689 | January 15, 2009 | BROWNSVILLE, TX |
| 498 | 112-70279721 | January 15, 2009 | BROWNSVILLE, TX |
| 499 | 112-70280091 | January 16, 2009 | BROWNSVILLE, TX |
| 500 | 112-70280224 | January 16, 2009 | BROWNSVILLE, TX |
| 501 | 112-70280273 | January 16, 2009 | BROWNSVILLE, TX |
| 502 | 112-70280299 | January 16, 2009 | BROWNSVILLE, TX |
| 503 | 112-70280448 | January 16, 2009 | BROWNSVILLE, TX |
| 504 | 112-70280687 | January 16, 2009 | BROWNSVILLE, TX |
| 505 | 112-70280695 | January 16, 2009 | BROWNSVILLE, TX |
| 506 | 112-70280927 | January 17, 2009 | BROWNSVILLE, TX |
| 507 | 112-70280497 | January 19, 2009 | BROWNSVILLE, TX |
| 508 | 112-70281073 | January 19, 2009 | BROWNSVILLE, TX |
| 509 | 112-70281537 | January 19, 2009 | BROWNSVILLE, TX |
| 510 | 112-70281644 | January 19, 2009 | BROWNSVILLE, TX |
| 511 | 112-70281693 | January 19, 2009 | BROWNSVILLE, TX |
| 512 | 112-70282238 | January 20, 2009 | BROWNSVILLE, TX |
| 513 | 112-70282279 | January 20, 2009 | BROWNSVILLE, TX |
| 514 | 112-70282378 | January 20, 2009 | BROWNSVILLE, TX |
| 515 | 112-70282584 | January 20, 2009 | BROWNSVILLE, TX |
| 516 | 112-70282766 | January 20, 2009 | BROWNSVILLE, TX |
| 517 | 112-70283004 | January 20, 2009 | BROWNSVILLE, TX |
| 518 | 112-70283350 | January 21, 2009 | BROWNSVILLE, TX |
| 519 | 112-70283541 | January 21, 2009 | BROWNSVILLE, TX |
| 520 | 112-70283624 | January 21, 2009 | BROWNSVILLE, TX |
| 521 | 112-70283814 | January 21, 2009 | BROWNSVILLE, TX |
| 522 | 112-70284077 | January 21, 2009 | BROWNSVILLE, TX |
| 523 | 112-70284135 | January 21, 2009 | BROWNSVILLE, TX |
| 524 | 112-70284200 | January 21, 2009 | BROWNSVILLE, TX |
| 525 | 112-70284549 | January 22, 2009 | BROWNSVILLE, TX |
| 526 | 112-70284580 | January 22, 2009 | BROWNSVILLE, TX |
| 527 | 112-70285116 | January 22, 2009 | BROWNSVILLE, TX |
| 528 | 112-70285298 | January 22, 2009 | BROWNSVILLE, TX |
| 529 | 112-70285736 | January 23, 2009 | BROWNSVILLE, TX |
| 530 | 112-70286726 | January 26, 2009 | BROWNSVILLE, TX |
| 531 | 112-70287039 | January 26, 2009 | BROWNSVILLE, TX |
| 532 | 112-70287260 | January 26, 2009 | BROWNSVILLE, TX |
| 533 | 112-70287377 | January 26, 2009 | BROWNSVILLE, TX |
| 534 | 112-70287393 | January 26, 2009 | BROWNSVILLE, TX |

Delphi Mechatronic Systems, Inc.
Case No. 05-44567 (RDD)

Administrative Expense Claim

UNLIQUIDATED ENTRIES

| | Entry Number | Entry Date | Port of Entry |
|---|---|---|---|
| 535 | 112-70287781 | January 27, 2009 | BROWNSVILLE, TX |
| 536 | 112-70288342 | January 27, 2009 | BROWNSVILLE, TX |
| 537 | 112-70288417 | January 27, 2009 | BROWNSVILLE, TX |
| 538 | 112-70288474 | January 27, 2009 | BROWNSVILLE, TX |
| 539 | 112-70288532 | January 27, 2009 | BROWNSVILLE, TX |
| 540 | 112-70288748 | January 27, 2009 | BROWNSVILLE, TX |
| 541 | 112-70288847 | January 27, 2009 | BROWNSVILLE, TX |
| 542 | 112-70289183 | January 28, 2009 | BROWNSVILLE, TX |
| 543 | 112-70289274 | January 28, 2009 | BROWNSVILLE, TX |
| 544 | 112-70289498 | January 28, 2009 | BROWNSVILLE, TX |
| 545 | 112-70289795 | January 28, 2009 | BROWNSVILLE, TX |
| 546 | 112-70290082 | January 28, 2009 | BROWNSVILLE, TX |
| 547 | 112-70290108 | January 28, 2009 | BROWNSVILLE, TX |
| 548 | 112-70290694 | January 29, 2009 | BROWNSVILLE, TX |
| 549 | 112-70290983 | January 29, 2009 | BROWNSVILLE, TX |
| 550 | 112-70291072 | January 29, 2009 | BROWNSVILLE, TX |
| 551 | 112-70291320 | January 29, 2009 | BROWNSVILLE, TX |
| 552 | 112-70291445 | January 29, 2009 | BROWNSVILLE, TX |
| 553 | 112-70291874 | January 30, 2009 | BROWNSVILLE, TX |
| 554 | 112-70292039 | January 30, 2009 | BROWNSVILLE, TX |
| 555 | 112-70292146 | January 30, 2009 | BROWNSVILLE, TX |
| 556 | 112-70292443 | January 30, 2009 | BROWNSVILLE, TX |
| 557 | 112-70292633 | January 30, 2009 | BROWNSVILLE, TX |
| 558 | 112-70292765 | January 31, 2009 | BROWNSVILLE, TX |
| 559 | 112-70292914 | January 31, 2009 | BROWNSVILLE, TX |
| 560 | 112-70292955 | February 1, 2009 | BROWNSVILLE, TX |
| 561 | 112-70292997 | February 2, 2009 | BROWNSVILLE, TX |
| 562 | 112-70293052 | February 2, 2009 | BROWNSVILLE, TX |
| 563 | 112-70293748 | February 3, 2009 | BROWNSVILLE, TX |
| 564 | 112-70293854 | February 3, 2009 | BROWNSVILLE, TX |
| 565 | 112-70294035 | February 3, 2009 | BROWNSVILLE, TX |
| 566 | 112-70294209 | February 3, 2009 | BROWNSVILLE, TX |
| 567 | 112-70294803 | February 4, 2009 | BROWNSVILLE, TX |
| 568 | 112-70294837 | February 4, 2009 | BROWNSVILLE, TX |
| 569 | 112-70295073 | February 4, 2009 | BROWNSVILLE, TX |
| 570 | 112-70295370 | February 4, 2009 | BROWNSVILLE, TX |
| 571 | 112-70295487 | February 4, 2009 | BROWNSVILLE, TX |
| 572 | 112-70295545 | February 4, 2009 | BROWNSVILLE, TX |
| 573 | 112-70295735 | February 4, 2009 | BROWNSVILLE, TX |
| 574 | 112-70296329 | February 5, 2009 | BROWNSVILLE, TX |
| 575 | 112-70296436 | February 5, 2009 | BROWNSVILLE, TX |
| 576 | 112-70296717 | February 5, 2009 | BROWNSVILLE, TX |
| 577 | 112-70296774 | February 5, 2009 | BROWNSVILLE, TX |
| 578 | 112-70297004 | February 5, 2009 | BROWNSVILLE, TX |
| 579 | 112-70297236 | February 5, 2009 | BROWNSVILLE, TX |
| 580 | 112-70296386 | February 6, 2009 | BROWNSVILLE, TX |
| 581 | 112-70297731 | February 6, 2009 | BROWNSVILLE, TX |
| 582 | 112-70297814 | February 6, 2009 | BROWNSVILLE, TX |
| 583 | 112-70298101 | February 6, 2009 | BROWNSVILLE, TX |

Delphi Mechatronic Systems, Inc.
Case No. 05-44567 (RDD)

Administrative Expense Claim

UNLIQUIDATED ENTRIES

| | Entry Number | Entry Date | Port of Entry |
|---|---|---|---|
| 584 | 112-70298317 | February 6, 2009 | BROWNSVILLE, TX |
| 585 | 112-70298374 | February 6, 2009 | BROWNSVILLE, TX |
| 586 | 112-70298598 | February 6, 2009 | BROWNSVILLE, TX |
| 587 | 112-70299042 | February 7, 2009 | BROWNSVILLE, TX |
| 588 | 112-70299554 | February 9, 2009 | BROWNSVILLE, TX |
| 589 | 112-70299570 | February 9, 2009 | BROWNSVILLE, TX |
| 590 | 112-70299760 | February 9, 2009 | BROWNSVILLE, TX |
| 591 | 112-70299950 | February 9, 2009 | BROWNSVILLE, TX |
| 592 | 112-70299968 | February 9, 2009 | BROWNSVILLE, TX |
| 593 | 112-77511241 | February 9, 2009 | BROWNSVILLE, TX |
| 594 | 112-77511258 | February 9, 2009 | BROWNSVILLE, TX |
| 595 | 112-00669574 | February 10, 2009 | BROWNSVILLE, TX |
| 596 | 112-70299836 | February 10, 2009 | BROWNSVILLE, TX |
| 597 | 112-70302168 | February 10, 2009 | BROWNSVILLE, TX |
| 598 | 112-70302556 | February 10, 2009 | BROWNSVILLE, TX |
| 599 | 112-70302630 | February 10, 2009 | BROWNSVILLE, TX |
| 600 | 112-70302754 | February 10, 2009 | BROWNSVILLE, TX |
| 601 | 112-70302846 | February 10, 2009 | BROWNSVILLE, TX |
| 602 | 112-77511282 | February 10, 2009 | BROWNSVILLE, TX |
| 603 | 112-70303315 | February 11, 2009 | BROWNSVILLE, TX |
| 604 | 112-70303356 | February 11, 2009 | BROWNSVILLE, TX |
| 605 | 112-70303653 | February 11, 2009 | BROWNSVILLE, TX |
| 606 | 112-70303992 | February 11, 2009 | BROWNSVILLE, TX |
| 607 | 112-70304206 | February 11, 2009 | BROWNSVILLE, TX |
| 608 | 112-70304289 | February 11, 2009 | BROWNSVILLE, TX |
| 609 | 112-70304057 | February 12, 2009 | BROWNSVILLE, TX |
| 610 | 112-70304735 | February 12, 2009 | BROWNSVILLE, TX |
| 611 | 112-70304826 | February 12, 2009 | BROWNSVILLE, TX |
| 612 | 112-70304974 | February 12, 2009 | BROWNSVILLE, TX |
| 613 | 112-70305344 | February 12, 2009 | BROWNSVILLE, TX |
| 614 | 112-70305641 | February 12, 2009 | BROWNSVILLE, TX |
| 615 | 112-70305740 | February 13, 2009 | BROWNSVILLE, TX |
| 616 | 112-70305971 | February 13, 2009 | BROWNSVILLE, TX |
| 617 | 112-70306292 | February 13, 2009 | BROWNSVILLE, TX |
| 618 | 112-70306524 | February 13, 2009 | BROWNSVILLE, TX |
| 619 | 112-70306615 | February 13, 2009 | BROWNSVILLE, TX |
| 620 | 112-70306805 | February 13, 2009 | BROWNSVILLE, TX |
| 621 | 112-70307084 | February 14, 2009 | BROWNSVILLE, TX |
| 622 | 112-70307258 | February 15, 2009 | BROWNSVILLE, TX |
| 623 | 112-70307506 | February 16, 2009 | BROWNSVILLE, TX |
| 624 | 112-70307951 | February 16, 2009 | BROWNSVILLE, TX |
| 625 | 112-70308181 | February 16, 2009 | BROWNSVILLE, TX |
| 626 | 112-70308322 | February 16, 2009 | BROWNSVILLE, TX |
| 627 | 112-70308793 | February 17, 2009 | BROWNSVILLE, TX |
| 628 | 112-70309429 | February 17, 2009 | BROWNSVILLE, TX |
| 629 | 112-70309726 | February 17, 2009 | BROWNSVILLE, TX |
| 630 | 112-70310211 | February 18, 2009 | BROWNSVILLE, TX |
| 631 | 112-70310369 | February 18, 2009 | BROWNSVILLE, TX |
| 632 | 112-70310898 | February 18, 2009 | BROWNSVILLE, TX |

Delphi Mechatronic Systems, Inc.
Case No. 05-44567 (RDD)

Administrative Expense Claim

UNLIQUIDATED ENTRIES

| | Entry Number | Entry Date | Port of Entry |
|---|---|---|---|
| 633 | 112-70311078 | February 18, 2009 | BROWNSVILLE, TX |
| 634 | 112-70311672 | February 19, 2009 | BROWNSVILLE, TX |
| 635 | 112-70311987 | February 19, 2009 | BROWNSVILLE, TX |
| 636 | 112-70312035 | February 19, 2009 | BROWNSVILLE, TX |
| 637 | 112-70312282 | February 19, 2009 | BROWNSVILLE, TX |
| 638 | 112-70312498 | February 19, 2009 | BROWNSVILLE, TX |
| 639 | 112-70313033 | February 20, 2009 | BROWNSVILLE, TX |
| 640 | 112-70313520 | February 20, 2009 | BROWNSVILLE, TX |
| 641 | 112-70313652 | February 20, 2009 | BROWNSVILLE, TX |
| 642 | 112-70313926 | February 20, 2009 | BROWNSVILLE, TX |
| 643 | 112-70314080 | February 21, 2009 | BROWNSVILLE, TX |
| 644 | 112-70314155 | February 21, 2009 | BROWNSVILLE, TX |
| 645 | 112-70314338 | February 22, 2009 | BROWNSVILLE, TX |
| 646 | 112-70314528 | February 23, 2009 | BROWNSVILLE, TX |
| 647 | 112-70314684 | February 23, 2009 | BROWNSVILLE, TX |
| 648 | 112-70315087 | February 23, 2009 | BROWNSVILLE, TX |
| 649 | 112-70315418 | February 23, 2009 | BROWNSVILLE, TX |
| 650 | 112-70315848 | February 24, 2009 | BROWNSVILLE, TX |
| 651 | 112-70315863 | February 24, 2009 | BROWNSVILLE, TX |
| 652 | 112-70315897 | February 24, 2009 | BROWNSVILLE, TX |
| 653 | 112-70316242 | February 24, 2009 | BROWNSVILLE, TX |
| 654 | 112-70316523 | February 24, 2009 | BROWNSVILLE, TX |
| 655 | 112-70316846 | February 24, 2009 | BROWNSVILLE, TX |
| 656 | 112-70316937 | February 24, 2009 | BROWNSVILLE, TX |
| 657 | 112-70317000 | February 24, 2009 | BROWNSVILLE, TX |
| 658 | 112-70317547 | February 25, 2009 | BROWNSVILLE, TX |
| 659 | 112-70318016 | February 25, 2009 | BROWNSVILLE, TX |
| 660 | 112-70318495 | February 25, 2009 | BROWNSVILLE, TX |
| 661 | 112-70318487 | February 26, 2009 | BROWNSVILLE, TX |
| 662 | 112-70318909 | February 26, 2009 | BROWNSVILLE, TX |
| 663 | 112-70319246 | February 26, 2009 | BROWNSVILLE, TX |
| 664 | 112-70319709 | February 26, 2009 | BROWNSVILLE, TX |
| 665 | 112-70319782 | February 26, 2009 | BROWNSVILLE, TX |
| 666 | 112-70319899 | February 26, 2009 | BROWNSVILLE, TX |
| 667 | 112-70320277 | February 27, 2009 | BROWNSVILLE, TX |
| 668 | 112-70320293 | February 27, 2009 | BROWNSVILLE, TX |
| 669 | 112-70320434 | February 27, 2009 | BROWNSVILLE, TX |
| 670 | 112-70320749 | February 27, 2009 | BROWNSVILLE, TX |
| 671 | 112-70320889 | February 27, 2009 | BROWNSVILLE, TX |
| 672 | 112-70320921 | February 27, 2009 | BROWNSVILLE, TX |
| 673 | 112-70321127 | February 27, 2009 | BROWNSVILLE, TX |
| 674 | 112-70321218 | February 27, 2009 | BROWNSVILLE, TX |
| 675 | 112-70321283 | February 28, 2009 | BROWNSVILLE, TX |
| 676 | 112-70321481 | February 28, 2009 | BROWNSVILLE, TX |
| 677 | 112-70321671 | March 1, 2009 | BROWNSVILLE, TX |
| 678 | 112-70321689 | March 1, 2009 | BROWNSVILLE, TX |
| 679 | 112-70321945 | March 2, 2009 | BROWNSVILLE, TX |
| 680 | 112-70322158 | March 2, 2009 | BROWNSVILLE, TX |
| 681 | 112-70322463 | March 2, 2009 | BROWNSVILLE, TX |

Delphi Mechatronic Systems, Inc.
Case No. 05-44567 (RDD)

Administrative Expense Claim

UNLIQUIDATED ENTRIES

| | Entry Number | Entry Date | Port of Entry |
|---|---|---|---|
| 682 | 112-70322489 | March 2, 2009 | BROWNSVILLE, TX |
| 683 | 112-70322729 | March 2, 2009 | BROWNSVILLE, TX |
| 684 | 112-70323131 | March 3, 2009 | BROWNSVILLE, TX |
| 685 | 112-70323180 | March 3, 2009 | BROWNSVILLE, TX |
| 686 | 112-70323198 | March 3, 2009 | BROWNSVILLE, TX |
| 687 | 112-70323297 | March 3, 2009 | BROWNSVILLE, TX |
| 688 | 112-70323669 | March 3, 2009 | BROWNSVILLE, TX |
| 689 | 112-70323990 | March 3, 2009 | BROWNSVILLE, TX |
| 690 | 112-70324105 | March 3, 2009 | BROWNSVILLE, TX |
| 691 | 112-70324337 | March 3, 2009 | BROWNSVILLE, TX |
| 692 | 112-70324378 | March 3, 2009 | BROWNSVILLE, TX |
| 693 | 112-70324683 | March 4, 2009 | BROWNSVILLE, TX |
| 694 | 112-70324717 | March 4, 2009 | BROWNSVILLE, TX |
| 695 | 112-70324840 | March 4, 2009 | BROWNSVILLE, TX |
| 696 | 112-70325144 | March 4, 2009 | BROWNSVILLE, TX |
| 697 | 112-70325573 | March 4, 2009 | BROWNSVILLE, TX |
| 698 | 112-70325862 | March 4, 2009 | BROWNSVILLE, TX |
| 699 | 112-70325953 | March 4, 2009 | BROWNSVILLE, TX |
| 700 | 112-70326431 | March 5, 2009 | BROWNSVILLE, TX |
| 701 | 112-70326449 | March 5, 2009 | BROWNSVILLE, TX |
| 702 | 112-70326811 | March 5, 2009 | BROWNSVILLE, TX |
| 703 | 112-70326860 | March 5, 2009 | BROWNSVILLE, TX |
| 704 | 112-70327140 | March 5, 2009 | BROWNSVILLE, TX |
| 705 | 112-70327199 | March 5, 2009 | BROWNSVILLE, TX |
| 706 | 112-70327439 | March 5, 2009 | BROWNSVILLE, TX |
| 707 | 112-70327603 | March 5, 2009 | BROWNSVILLE, TX |
| 708 | 112-70327850 | March 6, 2009 | BROWNSVILLE, TX |
| 709 | 112-70328189 | March 6, 2009 | BROWNSVILLE, TX |
| 710 | 112-70328478 | March 6, 2009 | BROWNSVILLE, TX |
| 711 | 112-70328890 | March 6, 2009 | BROWNSVILLE, TX |
| 712 | 112-70328908 | March 6, 2009 | BROWNSVILLE, TX |
| 713 | 112-70329120 | March 7, 2009 | BROWNSVILLE, TX |
| 714 | 112-70329203 | March 7, 2009 | BROWNSVILLE, TX |
| 715 | 112-70329294 | March 8, 2009 | BROWNSVILLE, TX |
| 716 | 112-70329302 | March 9, 2009 | BROWNSVILLE, TX |
| 717 | 112-70329401 | March 9, 2009 | BROWNSVILLE, TX |
| 718 | 112-70329468 | March 9, 2009 | BROWNSVILLE, TX |
| 719 | 112-70329641 | March 9, 2009 | BROWNSVILLE, TX |
| 720 | 112-70329963 | March 9, 2009 | BROWNSVILLE, TX |
| 721 | 112-70330003 | March 9, 2009 | BROWNSVILLE, TX |
| 722 | 112-70330029 | March 9, 2009 | BROWNSVILLE, TX |
| 723 | 112-70330342 | March 9, 2009 | BROWNSVILLE, TX |
| 724 | 112-70330409 | March 9, 2009 | BROWNSVILLE, TX |
| 725 | 112-70330672 | March 10, 2009 | BROWNSVILLE, TX |
| 726 | 112-70330946 | March 10, 2009 | BROWNSVILLE, TX |
| 727 | 112-70331167 | March 10, 2009 | BROWNSVILLE, TX |
| 728 | 112-70331282 | March 10, 2009 | BROWNSVILLE, TX |
| 729 | 112-70331571 | March 10, 2009 | BROWNSVILLE, TX |
| 730 | 112-70331969 | March 10, 2009 | BROWNSVILLE, TX |

Delphi Mechatronic Systems, Inc.
Case No. 05-44567 (RDD)

Administrative Expense Claim

UNLIQUIDATED ENTRIES

| | Entry Number | Entry Date | Port of Entry |
|---|---|---|---|
| 731 | 112-70331951 | March 11, 2009 | BROWNSVILLE, TX |
| 732 | 112-70332231 | March 11, 2009 | BROWNSVILLE, TX |
| 733 | 112-70332363 | March 11, 2009 | BROWNSVILLE, TX |
| 734 | 112-70332710 | March 11, 2009 | BROWNSVILLE, TX |
| 735 | 112-70333015 | March 11, 2009 | BROWNSVILLE, TX |
| 736 | 112-70333023 | March 11, 2009 | BROWNSVILLE, TX |
| 737 | 112-70333460 | March 11, 2009 | BROWNSVILLE, TX |
| 738 | 112-70333379 | March 12, 2009 | BROWNSVILLE, TX |
| 739 | 112-70333817 | March 12, 2009 | BROWNSVILLE, TX |
| 740 | 112-70333973 | March 12, 2009 | BROWNSVILLE, TX |
| 741 | 112-70334237 | March 12, 2009 | BROWNSVILLE, TX |
| 742 | 112-70334567 | March 12, 2009 | BROWNSVILLE, TX |
| 743 | 112-70334823 | March 12, 2009 | BROWNSVILLE, TX |
| 744 | 112-70334906 | March 12, 2009 | BROWNSVILLE, TX |
| 745 | 112-70335226 | March 13, 2009 | BROWNSVILLE, TX |
| 746 | 112-70335366 | March 13, 2009 | BROWNSVILLE, TX |
| 747 | 112-70335424 | March 13, 2009 | BROWNSVILLE, TX |
| 748 | 112-70335556 | March 13, 2009 | BROWNSVILLE, TX |
| 749 | 112-70335713 | March 13, 2009 | BROWNSVILLE, TX |
| 750 | 112-70335747 | March 13, 2009 | BROWNSVILLE, TX |
| 751 | 112-70335903 | March 13, 2009 | BROWNSVILLE, TX |
| 752 | 112-70336133 | March 13, 2009 | BROWNSVILLE, TX |
| 753 | 112-70336497 | March 14, 2009 | BROWNSVILLE, TX |
| 754 | 112-70336653 | March 16, 2009 | BROWNSVILLE, TX |
| 755 | 112-70336778 | March 16, 2009 | BROWNSVILLE, TX |
| 756 | 112-70336877 | March 16, 2009 | BROWNSVILLE, TX |
| 757 | 112-70336901 | March 16, 2009 | BROWNSVILLE, TX |
| 758 | 112-70337404 | March 17, 2009 | BROWNSVILLE, TX |
| 759 | 112-70337628 | March 17, 2009 | BROWNSVILLE, TX |
| 760 | 112-70337727 | March 17, 2009 | BROWNSVILLE, TX |
| 761 | 112-70337826 | March 17, 2009 | BROWNSVILLE, TX |
| 762 | 112-70337875 | March 17, 2009 | BROWNSVILLE, TX |
| 763 | 112-70338170 | March 17, 2009 | BROWNSVILLE, TX |
| 764 | 112-70338592 | March 17, 2009 | BROWNSVILLE, TX |
| 765 | 112-70338584 | March 18, 2009 | BROWNSVILLE, TX |
| 766 | 112-70338881 | March 18, 2009 | BROWNSVILLE, TX |
| 767 | 112-70339053 | March 18, 2009 | BROWNSVILLE, TX |
| 768 | 112-70339210 | March 18, 2009 | BROWNSVILLE, TX |
| 769 | 112-70342339 | March 21, 2009 | BROWNSVILLE, TX |
| 770 | 112-70344319 | March 23, 2009 | BROWNSVILLE, TX |
| 771 | 112-70345670 | March 25, 2009 | BROWNSVILLE, TX |
| 772 | 112-70346553 | March 25, 2009 | BROWNSVILLE, TX |
| 773 | 112-70347361 | March 26, 2009 | BROWNSVILLE, TX |
| 774 | 112-70349342 | March 27, 2009 | BROWNSVILLE, TX |
| 775 | 112-70349565 | March 27, 2009 | BROWNSVILLE, TX |
| 776 | 112-70350506 | March 30, 2009 | BROWNSVILLE, TX |
| 777 | 112-70355406 | April 2, 2009 | BROWNSVILLE, TX |
| 778 | 112-70356438 | April 3, 2009 | BROWNSVILLE, TX |
| 779 | 112-70356461 | April 3, 2009 | BROWNSVILLE, TX |

Delphi Mechatronic Systems, Inc.
Case No. 05-44567 (RDD)

Administrative Expense Claim

UNLIQUIDATED ENTRIES

| | Entry Number | Entry Date | Port of Entry |
|---|---|---|---|
| 780 | 112-70357865 | April 7, 2009 | BROWNSVILLE, TX |
| 781 | 112-70360646 | April 8, 2009 | BROWNSVILLE, TX |
| 782 | 112-70361735 | April 9, 2009 | BROWNSVILLE, TX |
| 783 | 112-70363491 | April 13, 2009 | BROWNSVILLE, TX |
| 784 | 112-70363517 | April 13, 2009 | BROWNSVILLE, TX |
| 785 | 112-70376873 | April 25, 2009 | BROWNSVILLE, TX |
| 786 | 112-70377681 | April 27, 2009 | BROWNSVILLE, TX |
| 787 | 112-70381006 | April 29, 2009 | BROWNSVILLE, TX |
| 788 | 112-70316861 | February 24, 2009 | HIDALGO, TX |
| 789 | 112-70321176 | February 27, 2009 | HIDALGO, TX |
| 790 | 112-70338444 | March 18, 2009 | HIDALGO, TX |
| 791 | 336-84035036 | July 3, 2007 | Los Angeles Int'l Airport, CA |

Included in the claim is a list of unliquidated entries. A commercial importer can make entry of merchandise, submit certain minimal documentation, and receive release of that merchandise immediately upon the completion of any required inspection. See 19 C.F.R. Parts 141 and 142. Within ten working days after entry, the importer must file entry documents with CBP, giving the details of the importation, and provide payment of the duties, fees, and other charges the importer estimates are due. CBP has a limited amount of time to review the entry and assess any additional amounts due, refund excess amounts deposited, or, in most cases liquidate the entry with no change. See 19 U.S.C. § 1504. This review process is referred to as liquidation and is described in CBP regulations at 19 C.F.R. Part 159.