**Hearing Date: April 22, 2010**
**Hearing Time: 10:00 a.m. (prevailing Eastern time)**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
155 North Wacker Drive
Chicago, Illinois 60606
John Wm. Butler, Jr.
John K. Lyons
Ron E. Meisler

    - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
Kayalyn A. Marafioti

Attorneys for DPH Holdings Corp., et al.,
    Reorganized Debtors

DPH Holdings Corp. Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

DPH Holdings Corp. Legal Information Website:
http://www.dphholdingsdocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -     x
                                                :
        In re                                :    Chapter 11
                                                 :
DPH HOLDINGS CORP., et al.,           :    Case No. 05-44481 (RDD)
                                                 :
                                                 :    (Jointly Administered)
                         Reorganized Debtors.     :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -     x

REORGANIZED DEBTORS' OMNIBUS REPLY IN SUPPORT OF FORTY-SIXTH OMNIBUS OBJECTION
PURSUANT TO 11 U.S.C. § 503(b) AND FED. R. BANKR. P. 3007 TO (I) DISALLOW AND EXPUNGE
CERTAIN ADMINISTRATIVE EXPENSE (A) BOOKS AND RECORDS CLAIMS, (B) STATE WORKERS'
COMPENSATION CLAIMS, (C) DUPLICATE STATE WORKERS' COMPENSATION CLAIMS, (D)
WORKERS' COMPENSATION CLAIMS, (E) TRANSFERRED WORKERS' COMPENSATION CLAIMS, (F)
TAX CLAIMS, (G) DUPLICATE INSURANCE CLAIMS, AND (H) SEVERANCE CLAIMS, (II) DISALLOW
AND EXPUNGE (A) A CERTAIN DUPLICATE WORKERS' COMPENSATION CLAIM, (B) A CERTAIN
DUPLICATE TAX CLAIM, AND (C) A CERTAIN DUPLICATE SEVERANCE CLAIM, (III) MODIFY
CERTAIN ADMINISTRATIVE EXPENSE WORKERS' COMPENSATION CLAIMS, AND
<u>(IV) ALLOW CERTAIN ADMINISTRATIVE EXPENSE SEVERANCE CLAIMS</u>

("REORGANIZED DEBTORS' OMNIBUS REPLY IN SUPPORT OF
FORTY-SIXTH OMNIBUS CLAIMS OBJECTION")

DPH Holdings Corp. ("DPH Holdings") and certain of its affiliated reorganized

debtors in the above-captioned cases (together with DPH Holdings, the "Reorganized Debtors")

hereby submit this Omnibus Reply in support of the Reorganized Debtors' Forty-Sixth Omnibus

Objection to various administrative expense claims (the "Forty-Sixth Omnibus Claims

Objection" or the "Objection"),[1] and respectfully represent as follows:

1.      The Reorganized Debtors filed the Forty-Sixth Omnibus Claims Objection

on March 19, 2010, seeking entry of an order pursuant to section 503(b) of the Bankruptcy Code

and Bankruptcy Rule 3007 (a) disallowing and expunging certain Administrative Claims because

they (i) asserted liabilities and dollar amounts that are not reflected on the Reorganized Debtors'

books and records, (ii) were asserted by certain state workers compensation agencies or self-

insurers' guaranty associations for workers' compensation program-related payouts not reflected

on the Reorganized Debtors' books and records, (iii) were duplicative of other claims by certain

state workers' compensation agencies or self-insurers' guaranty associations for workers'

compensation program-related payouts, (iv) were asserted by individual employees of the

Debtors for workers' compensation benefits not reflected on the Reorganized Debtors' books and

records, (v) were duplicative of other Administrative Claims filed by the claimant for workers'

compensation benefits, (vi) were asserted by individual current or former employees of the

Debtors for workers' compensation claims that were transferred to the GM Buyers (as defined in

the Master Disposition Agreement) pursuant to the Master Disposition Agreement, (vii) were

asserted by certain taxing authorities for tax liabilities not reflected on the Reorganized Debtors'

books and records, (viii) were filed by an individual former employee of the Debtors relating to

---

[1]    Capitalized terms used and not otherwise defined herein have the meanings ascribed to them in the Forty-Sixth
Omnibus Claims Objection.

income tax reimbursements and is duplicative of other claims, (ix) were duplicative of other

claims filed by those same insurance companies, (x) were filed by claimants asserting liabilities

for severance benefits arising from agreements with the Debtors for which the Reorganized

Debtors are not liable because those severance benefits have been paid, and (xi) were duplicative

of other claims filed by that claimant for severance benefits, (b) modifying certain

Administrative Claims, and (c) allowing certain Administrative Claims.

       2.      The Reorganized Debtors sent to each claimant whose proof of

administrative expense is subject to an objection pursuant to the Forty-Sixth Omnibus Claims

Objection a personalized Notice Of Objection To Claim, which specifically identified such

claimant's proof of administrative expense that is subject to an objection and the basis for such

objection.  Responses to the Forty-Sixth Omnibus Claims Objection were due by 4:00 p.m.

(prevailing Eastern time) on April 15, 2010.

       3.      As of April 20, 2010 at 11:00 p.m. (prevailing Eastern time), the Debtors

had received 29 responses (the "Responses") to the Forty-Sixth Omnibus Claims Objection.  In

the aggregate, the 29 Responses cover 248 Administrative Claims.  Attached hereto as <u>Exhibit A</u>

is a chart summarizing the Responses and listing the 248 Administrative Claims for which the

Responses were filed.  Pursuant to the Order Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr.

P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014 Establishing (i) Dates For Hearings

Regarding Objections To Claims And (ii) Certain Notices And Procedures Governing Objections

to Claims (Docket No. 6089) entered on December 6, 2006 (the "Claims Objection Procedures

Order") and the Order Pursuant To 11 U.S.C. §§ 105(a) And 503(b) Authorizing Debtors To

Apply Claims Objection Procedures To Address Contested Administrative Expense Claims

entered on October 22, 2009 (Docket No. 18998) (the "Administrative Claims Objection

Procedures Order"), the hearing with respect to each Administrative Claim covered by a Response will be adjourned to a sufficiency hearing or claims objection hearing, as appropriate, to determine the disposition of each such Administrative Claim.

4.        In addition, the Reorganized Debtors are withdrawing the Forty-Sixth Omnibus Claims Objection with respect to (a) administrative expense claim number 19190 filed by Pardus DPH Holding LLC and (b) administrative expense claim number 18893 filed by UBS Securities LLC.

5.        Attached hereto as <u>Exhibit B</u> is a revised proposed order (the "Revised Proposed Order")[2] in respect of the Forty-Sixth Omnibus Claims Objection which reflects the adjournment of the hearing regarding each Administrative Claim for which a Response was filed. Such adjournment is without prejudice to the Reorganized Debtors' right to assert that a Response was untimely or otherwise deficient under the Claims Objection Procedures Order or the Administrative Claims Objection Procedures Order.

6.        In addition to the Responses, the Reorganized Debtors also received informal letters, e-mails, and telephone calls from various parties questioning the relief requested in the Forty-Sixth Omnibus Claims Objection and seeking to reserve certain of their rights with respect thereto (the "Informal Responses"). The Reorganized Debtors believe that all the concerns expressed by the Informal Responses have been adequately resolved.

7.        Except for those Administrative Claims with respect to which the hearing has been adjourned to a future date, the Reorganized Debtors believe that the Revised Proposed Order adequately addresses the issues raised by the respondent. Thus, the Reorganized Debtors

---

[2]        Attached hereto as <u>Exhibit C</u> is a copy of the Revised Proposed Order marked to show revisions to the form of proposed order that was submitted with the Forty-Sixth Omnibus Claims Objection.

request that this Court grant the relief requested by the Reorganized Debtors and enter the

Revised Proposed Order.

WHEREFORE the Reorganized Debtors respectfully request that this Court (a)

enter the Revised Proposed Order, (b) adjourn the hearing with respect to each Administrative

Claim for which a Response was filed pursuant to the Claims Objection Procedures Order and

the Administrative Claims Objection Procedures Order, and (c) grant the Reorganized Debtors

such other and further relief as is just.

Dated:    New York, New York
          April 21, 2010

                                      SKADDEN, ARPS, SLATE, MEAGHER
                                        & FLOM LLP

                                      By:    /s/ John Wm. Butler, Jr.
                                           John Wm. Butler, Jr.
                                           John K. Lyons
                                           Ron E. Meisler
                                      155 North Wacker Drive
                                      Chicago, Illinois 60606

                                           - and -

                                      By:    /s/ Kayalyn A. Marafioti
                                           Kayalyn A. Marafioti
                                      Four Times Square
                                      New York, New York 10036

                                      Attorneys for DPH Holdings Corp., et al.,
                                        Reorganized Debtors

# Exhibit A

**Exhibit A**

**In re DPH Holdings Corp., et al., Case No. 05-44481 (RDD)**

*Responses To The Reorganized Debtors' Forty-Sixth Omnibus Claims Objection (the "Objection")*
*Organized By Respondent[1]*

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION | TREATMENT[2] |
|---|---|---|---|---|---|
| 1. | Johnson County, Kansas (Docket No. 19748) | 16910 | Johnson County, Kansas ("Johnson County") disagrees with the Reorganized Debtors' Objection to disallow and expunge proof of administrative expense claim no. 16910. Johnson County asserts that its claim is valid because its liens on certain pieces of property trump all other liens on the property. | Tax Claims | Adjourn |
| 2. | Gary L. Cook (Docket No. 19753) | 16898 | Gary L. Cook disagrees with the Reorganized Debtors' Objection to disallow and expunge proof of administrative expense claim no. 16898 and refers to his duplicative administrative expense claim no. 18740 to prove that administrative expense claim no. 16898 is reflected on the Reorganized Reorganized Debtors' books and records. | Workers' Compensation Claims | Adjourn |
| 3. | Tennessee Department of Revenue (Docket No. 19808) | 18999 | The Tennessee Department of Revenue disagrees with the Reorganized Debtors' Objection to disallow and expunge proof of claim no. 18999.  The Commissioner of Revenue for the State of Tennessee asserts an excise tax liability for the periods 2007, 2008, and 2009 and agrees to reduce the original claim amount from $177,808.05 to $67,158.60 due to satisfaction of the 2008 tax | Tax Claims | Adjourn |

[1]    This chart reflects all Responses received by the Reorganized Debtors as of April 20, 2010 at 11:00 p.m. (prevailing Eastern time).

[2]    This chart reflects all resolutions or proposals as of April 20, 2010 at 11:00 p.m. (prevailing Eastern time).

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION | TREATMENT[2] |
|---|---|---|---|---|---|
| | | | liability. | | |
| 4. | Michigan Funds Administration (Docket No. 19824) | 19168 | The Michigan Funds Administration disagrees with the Reorganized Debtors' Objection to disallow and expunge proof of claim no. 19168. The Michigan Funds Administration asserts that its claim is valid because (i) Delphi paid assessments into funds that provide benefits to injured workers and these assessments are based on payments of indemnity after the petition or commencement date and (ii) Delphi's assertion that the claim is not consistent with its books and records is not valid. | State Workers' Compensation Claims | Adjourn |
| 5. | Michigan Self-Insurers' Security Fund (Docket No. 19825) | 19281 | The Michigan Self-Insurers' Security Fund disagrees with the Reorganized Debtors' Objection to disallow and expunge proof of claim no. 19825. The Michigan Self-Insurers' Security Fund asserts that its claim is valid because (i) Delphi was allowed to remain self-insured during the entire bankruptcy and it has continued to make compensation payments during the bankruptcy and (ii) the obligations listed in the claim are based on injuries incurred after the petition/commencement date. | State Workers' Compensation Claims | Adjourn |
| 6. | ACE American Insurance Company; Pacific Employers Insurance Company; Illinois Union Insurance Company (Docket No. 19836) | 19265, 19649, 19634, 19273, 19238, 19640, 19242, 19233, 19262, 19662, 19267, 19268, 19240, 19244, 19247, 19248, 19633, 19665, 19659, 19661, 19644, 19660, 19272, 19271, 19263, 19631, 19274, 19234, 19237, 19630, 19258, 19666, 19669, 19653, 19648, 19632, | The ACE American Insurance Company, Pacific Employers Insurance Company, and the Illinois Union Insurance Company (the "ACE Companies") disagree with the Reorganized Debtors' Objection to disallow and expunge their proofs of claim. The ACE Companies assert that their claims are valid because the Debtors estimated their liability to the ACE Companies in December 2005 without regard to the Debtors' obligations under the postpetition insurance policies and agreements. | Books and Records Claims | Adjourn |

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION | TREATMENT[2] |
|---|---|---|---|---|---|
| | | 19629, 19235, 19251, 19641, 19663, 19241, 19245, 19250, 19246, 19664, 19259, 19260, 19645, 19657, 19243, 19652, 19646, 19249, 19253, 19270, 19715, 19264, 19268, 19642, 19266, 19635, 19256, 19654, 19651, 19647, 19643, 19636, 19667, 19254, 19255, 19650, 19252, 19655, 19269, 19637, 19639, 19668, 19239, 19257, 19236, 19638, 19658, 19656, 19261, 19004, 19178, 18913, 19006, 18904, 19007, 19174, 18920, 19177, 18909, 18905, 19018, 18910, 18919, 18914, 19175, 18915, 18916, 19017, 18921, 19016, 19003, 18911, 18906, 19005, 19049, 19180, 18917, 18912, 18907, 19008, 19051, 19050, 19038, 19179, 18918, 18903, 18900, 19176, 18908, 19047, 19048, 19707, 19703, 19671, 19676, 19711, 19673, 19693, 19683, 19687, 19678, 19672, 19679, 19700, 19706, 19709, 19710, 19689, 19686, 19704, 19688, 19702, 19705, 19674, | | | |

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION | TREATMENT[2] |
|---|---|---|---|---|---|
| | | 19692, 19675, 19685, 19680, 19677, 19682, 19681, 19699, 19708, 19691, 19690, 19698, 19684, 19701, 19202, 19694, 19223, 19227, 19231, 19220, 19225, 19196, 19201, 19203, 19200, 19197, 19695, 19195, 19204, 19192, 19193, 19217, 19210, 19218, 19216, 19696, 19224, 19232, 19230, 19213, 19208, 19206, 19215, 19191, 19207, 19211, 19212, 19716, 19219, 19222, 19697, 19205, 19229, 19214, 19194, 19228, 19209, 19670, 19199, 19221, 19226, 19198 | | | |
| 7. | State of Michigan, Department of Treasury (Docket No. 19838) | 18570 | The State of Michigan, Department of Treasury disagrees with the Reorganized Debtors' Objection to disallow and expunge proof of claim no. 18570. The State of Michigan, Department of Treasury asserts that Debtors' failure to properly file returns quarterly for 2007 resulted in penalties and interest that remain due. | Tax Claims | Adjourn |
| 8. | ATEL Leasing Corporation (Docket No. 19840) | 18427 | ATEL Leasing Corporation ("ATEL") disagrees with the Reorganized Debtors' Objection to disallow and expunge proof of administrative expense claim no. 18427. ATEL asserts that its claim is valid and that an omnibus objection is not the correct procedural vehicle for the Reorganized Debtors' Objection. | Books and Records Claims | Adjourn |

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION | TREATMENT[2] |
|---|---|---|---|---|---|
| 9. | New Jersey Self-Insurers Guaranty Association (Docket No. 19842) | 18602, 19712 | The New Jersey Self-Insurers Guaranty Association ("NJSIGA") disagrees with the Reorganized Debtors' Objection to disallow and expunge proof of administrative expense claim nos. 18602 and 19712. NJSIGA asserts that action on its claims should be delayed so that it can continue negotiations with the Reorganized Debtors for a resolution. | State Workers' Compensation Claims | Adjourn |
| 10. | Johnson Controls Inc. Power Solutions and Johnson Controls Battery Group, Inc. (Docket No. 19843) | 18719, 18720 | Johnson Controls Inc. Power Solutions and Johnson Controls Battery Group, Inc. (collectively, "JCI") disagree with the Reorganized Debtors' Objection to disallow and expunge proof of administrative expense claim nos. 18719 and 18720. JCI asserts that its claims are valid under environmental clauses of a Transfer Agreement between JCI and Delphi Automotive Systems LLC. | Books and Records Claims | Adjourn |
| 11. | Mississippi Workers' Compensation Individual Self-Insurer Guaranty Association (Delorise Hooker) (Docket No. 19844) | 19565 | Mississippi Workers' Compensation Individual Self-Insurer Guaranty Association ("ISGA") disagrees with the Reorganized Debtors' Objection to disallow and expunge proof of administrative expense claim no. 19565. ISGA asserts that the claim is valid because the amount did appear on the Reorganized Debtors' books and records as of July 16, 2009. | State Workers' Compensation Claims | Adjourn |
| 12. | Mississippi Workers' Compensation Individual Self-Insurer Guaranty Association (Kendrick D. Holmes) (Docket No. 19845) | 19566 | ISGA disagrees with the Reorganized Debtors' Objection to disallow and expunge proof of administrative expense claim no. 19566. ISGA asserts that the claim is valid because the amount did appear on the Reorganized Debtors' books and records as of July 16, 2009, that the adjusted amount suggested by the Reorganized Debtors is inexplicably less than the amount reflected on the Reorganized Debtors' books as of July 16, | Modified State Workers' Compensation Claims | Adjourn |

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION | TREATMENT[2] |
|---|---|---|---|---|---|
| | | | 2009, and that the claim is actually an unliquidated claim and therefore not applicable to a "books and claims" objection. | | |
| 13. | Mississippi Workers' Compensation Individual Self-Insurer Guaranty Association (Cathy L. Anderson) (Docket No. 19846) | 19567 | ISGA disagrees with the Reorganized Debtors' Objection to disallow and expunge proof of administrative expense claim no. 19567. ISGA asserts that the claim is valid because the amount did appear on the Reorganized Debtors' books and records as of July 16, 2009, that the adjusted amount suggested by the Reorganized Debtors is inexplicably less than the amount reflected on the Reorganized Debtors' books as of July 16, 2009, and that the claim is actually an unliquidated claim and therefore not applicable to a "books and claims" objection. | Modified State Workers' Compensation Claims | Adjourn |
| 14. | Mississippi Workers' Compensation Individual Self-Insurer Guaranty Association (Paullion Roby) (Docket No. 19847) | 19568 | ISGA disagrees with the Reorganized Debtors' Objection to disallow and expunge proof of administrative expense claim no. 19568. ISGA asserts that the claim is valid because the amount did appear on the Reorganized Debtors' books and records as of July 16, 2009, that the adjusted amount suggested by the Reorganized Debtors is inexplicably less than the amount reflected on the Reorganized Debtors' books as of July 16, 2009, and that the claim is actually an unliquidated claim and therefore not applicable to a "books and claims" objection. | State Workers' Compensation Claims | Adjourn |
| 15. | Mississippi Workers' Compensation Individual Self-Insurer Guaranty Association (Emma C. Kyles) (Docket No. 19848) | 19570 | ISGA disagrees with the Reorganized Debtors' Objection to disallow and expunge proof of administrative expense claim no. 19570. ISGA asserts that the claim is valid because the amount did appear on the Reorganized Debtors' books and records as of July 16, 2009, that the adjusted amount suggested by the Reorganized Debtors is | Modified State Workers' Compensation Claims | Adjourn |

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION | TREATMENT[2] |
|---|---|---|---|---|---|
| | | | inexplicably less than the amount reflected on the Reorganized Debtors' books as of July 16, 2009, and that the claim is actually an unliquidated claim and therefore not applicable to a "books and claims" objection. | | |
| 16. | Mississippi Workers' Compensation Individual Self-Insurer Guaranty Association (Joe N. Swan) (Docket No. 19849) | 19571 | ISGA disagrees with the Reorganized Debtors' Objection to disallow and expunge proof of administrative expense claim no. 19571.  ISGA asserts that the claim is valid because the amount did appear on the Reorganized Debtors' books and records as of July 16, 2009, that the adjusted amount suggested by the Reorganized Debtors is inexplicably less than the amount reflected on the Reorganized Debtors' books as of July 16, 2009, and that the claim is actually an unliquidated claim and therefore not applicable to a "books and claims" objection. | Modified State Workers' Compensation Claims | Adjourn |
| 17. | Mississippi Workers' Compensation Individual Self-Insurer Guaranty Association (Kaaren D. Washington) (Docket No. 19850) | 19572 | ISGA disagrees with the Reorganized Debtors' Objection to disallow and expunge proof of administrative expense claim no. 19572.  ISGA asserts that the claim is valid as the amount did appear on the Reorganized Debtors' books and records as of July 16, 2009, that the adjusted amount suggested by the Reorganized Debtors is inexplicably less than the amount reflected on the Reorganized Debtors' books as of July 16, 2009, and that the claim is actually an unliquidated claim and therefore not applicable to a "books and claims" objection. | Modified State Workers' Compensation Claims | Adjourn |
| 18. | Mississippi Workers' Compensation Individual Self-Insurer Guaranty Association (Eashonda D. | 19573 | ISGA disagrees with the Reorganized Debtors' Objection to disallow and expunge proof of administrative expense claim no. 19573.  ISGA asserts that the claim is valid as the amount did appear on the Reorganized Debtors' books and records as of July 16, | State Workers' Compensation Claims | Adjourn |

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION | TREATMENT[2] |
|---|---|---|---|---|---|
| | Williams) (Docket No. 19851) | | 2009, that the adjusted amount suggested by the Reorganized Debtors is inexplicably less than the amount reflected on the Reorganized Debtors' books as of July 16, 2009, and that the claim is actually an unliquidated claim and therefore not applicable to a "books and claims" objection. | | |
| 19. | Mississippi Workers' Compensation Individual Self-Insurer Guaranty Association (Lee H. Young, Jr.) (Docket No. 19852) | 19574 | ISGA disagrees with the Reorganized Debtors' Objection to disallow and expunge proof of administrative expense claim no. 19574.  ISGA asserts that the claim is valid because the amount did appear on the Reorganized Debtors' books and records as of July 16, 2009, that the adjusted amount suggested by the Reorganized Debtors is inexplicably less than the amount reflected on the Reorganized Debtors' books as of July 16, 2009, and that the claim is actually an unliquidated claim and therefore not applicable to a "books and claims" objection. | Modified State Workers' Compensation Claims | Adjourn |
| 20. | United States of America Customs and Border Protection (Docket No. 19867) | 19275, 19276 | United States of America Customs and Border Protection (the "CBP") disagrees with the Reorganized Debtors' Objection to disallow and expunge proof of administrative expense claim nos. 19275 and 19276.  The CBP asserts that its timely filed claims serve as prima facie evidence of the validity and amount of the claim. | Books and Records Claims | Adjourn |
| 21. | United States of America Environmental Protection Agency (Docket No. 19870) | 18956, 19539, 19786 | United States of America Environmental Protection Agency (the "EPA") disagrees with the Reorganized Debtors' Objection to disallow and expunge proof of administrative expense claim nos. 18956, 19359, and 19786. The EPA asserts that its timely filed claims serve as prima facie evidence of the validity and amount of the claim. | Books and Records Claims | Adjourn |
| 22. | Paulette Robinson | 17351 | Paulette Robinson disagrees with the | Workers' | Adjourn |

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION | TREATMENT[2] |
|---|---|---|---|---|---|
| | (Docket No. 19880) | | Reorganized Debtors' Objection to disallow and expunge either proof of administrative expense claim no. 17351 or 18332. The letter response states that Janet K. Hatch is the creditor with a valid claim, but is signed by Paulette Robinson. | Compensation Claims | |
| 23. | Mark Odette (Docket No. 19881) | 18658 | Mark Odette disagrees with the Reorganized Debtors' Objection to disallow and expunge either proof of administrative expense claim no. 18658 or 18332. The letter response states that Janet K. Hatch is the creditor with a valid claim, but is signed by Mark Odette. | Workers' Compensation Claims | Adjourn |
| 24. | Sheila Reid (Docket No. 19882) | 19080 | Sheila Reid disagrees with the Reorganized Debtors' Objection to disallow and expunge either proof of administrative expense claim no. 19080 or 18332. The letter response states that Janet K. Hatch is the creditor with a valid claim, but is signed by Sheila Reid. | Workers' Compensation Claims | Adjourn |
| 25. | Terry Roe (Docket No. 19883) | 19601 | Terry Roe disagrees with the Reorganized Debtors' Objection to disallow and expunge either proof of administrative expense claim no. 19601 and asserts that the claim is valid. | Workers' Compensation Claims | Adjourn |
| 26. | Janice K. Hatch (Docket No. 19885) | 18332 | Janice K. Hatch disagrees with the Reorganized Debtors' Objection to disallow and expunge proof of administrative expense claim no. 18332 and asserts that the claim is valid. | Workers' Compensation Claims | Adjourn |
| 27. | Howard County, Indiana (Docket No. 19889) | 18629 | Howard County, Indiana ("Howard County") disagrees with the Reorganized Debtors' Objection to disallow and expunge proof of administrative expense claim no. 18629. Howard County files its response as a protective measure, to ensure that any and all portions of the 2010 taxes shall continue and remain as an administrative expense claim, be treated as an Allowed Administrative Claim under the Modified Plan, and will not | Tax Claims | Adjourn |

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION | TREATMENT[2] |
|---|---|---|---|---|---|
| | | | be disallowed as a result of the Reorganized Debtor's Objection. | | |
| 28. | Methode Electronics, Inc. (Docket Nos. 19895, 19896, and 19897) | 19950, 19951 | Methode Electronics, Inc ("Methode") disagrees with the Reorganized Debtors' Objection to disallow and expunge proofs of administrative expense claim nos. 19950 and 19951.  Methode asserts that an order should be entered (i) permitting Methode to continue pursuing postpetition litigation claims against the Reorganized Debtors in the state and federal courts of Michigan; and (ii) overruling the objection of the Reorganized Debtors to Methode's administrative expense claims to the extent the objection is predicated on the date when Methode filed certain claim forms with this Court. | Methode Electronics Claims | Adjourn |
| 29. | Linda Meininger, Treasurer of Shelby County, Ohio (Docket No. 19901) | 18410, 18411, 18412 | Linda Meininger, Treasurer of Shelby County, Ohio ("Shelby County") disagrees with the Reorganized Debtors' Objection to disallow and expunge proofs of administrative expense claim nos. 18410, 18411, and 18412.  Shelby County asserts that its claim is valid because its liens have attached to certain pieces of property. | Tax Claims | Adjourn |

# Exhibit B

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                              :

In re                           :     Chapter 11
                              :

DPH HOLDINGS CORP., et al.,      :     Case No. 05-44481 (RDD)
                              :

         Reorganized Debtors.      :     (Jointly Administered)
                              :

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x


ORDER PURSUANT TO 11 U.S.C. § 503(b) AND FED. R. BANKR. P. 3007 (I)
DISALLOWING AND EXPUNGING CERTAIN ADMINISTRATIVE EXPENSE (A)
BOOKS AND RECORDS CLAIMS, (B) STATE WORKERS' COMPENSATION CLAIMS,
(C) DUPLICATE STATE WORKERS' COMPENSATION CLAIMS, (D) WORKERS'
COMPENSATION CLAIMS, (E) TRANSFERRED WORKERS' COMPENSATION
CLAIMS, (F) TAX CLAIMS, (G) DUPLICATE INSURANCE CLAIMS, AND (H)
SEVERANCE CLAIMS, (II) DISALLOWING AND EXPUNGING (A) A CERTAIN
DUPLICATE WORKERS' COMPENSATION CLAIM, (B) A CERTAIN DUPLICATE
TAX CLAIM, AND (C) A CERTAIN DUPLICATE SEVERANCE CLAIM,
(III) MODIFYING AND ALLOWING CERTAIN ADMINISTRATIVE EXPENSE
WORKERS' COMPENSATION CLAIMS, AND (IV) ALLOWING
<u>CERTAIN ADMINISTRATIVE EXPENSE SEVERANCE CLAIMS</u>

("FORTY-SIXTH OMNIBUS CLAIMS OBJECTION ORDER")

Upon the Forty-Sixth Omnibus Objection Pursuant To 11 U.S.C. § 503(b) And

Fed. R. Bankr. P. 3007 To (I) Disallow And Expunge Certain Administrative Expense (A) Books

And Records Claims, (B) Methode Electronics Claims, (C) State Workers' Compensation Claims,

(D) Duplicate State Workers' Compensation Claims, (E) Workers' Compensation Claims, (F)

Transferred Workers' Compensation Claims, (G) Tax Claims, (H) Duplicate Insurance Claims,

And (I) Severance Claims, (II) Disallow And Expunge (A) A Certain Duplicate Workers'

Compensation Claim, (B) A Certain Duplicate Tax Claim, And (C) A Certain Duplicate

Severance Claim, (III) Modify Certain Administrative Expense (A) State Workers'

Compensation Claims And (B) Workers' Compensation Claims, And (IV) Allow Certain

Administrative Expense Severance Claims  (the "Forty-Sixth Omnibus Claims Objection" or the

"Objection")[1] of DPH Holdings Corp. and certain of its affiliated reorganized debtors in the

above-captioned cases (collectively, the "Reorganized Debtors"); and upon the record of the

hearing held on the Forty-Sixth Omnibus Claims Objection; and after due deliberation thereon;

and good and sufficient cause appearing therefor,

        IT IS HEREBY FOUND AND DETERMINED THAT:[2]

        A.     Each holder of a claim for an administrative expense under section

503(b)(1) of the Bankruptcy Code (each, an "Administrative Claim") listed on Exhibits A, B, C,

D, E, F, G, H, I, J, K, L, M, N-1, N-2, N-3, N-4, N-5, and N-6 hereto was properly and timely

served with a copy of the Forty-Sixth Omnibus Claims Objection, a personalized Notice Of

Objection To Claim, the proposed order granting the Forty-Sixth Omnibus Claims Objection,

and notice of the deadline for responding to the Forty-Sixth Omnibus Claims Objection.  No

other or further notice of the Forty-Sixth Omnibus Claims Objection is necessary.

        B.     This Court has jurisdiction over the Forty-Sixth Omnibus Claims

Objection pursuant to 28 U.S.C. §§ 157 and 1334.  The Forty-Sixth Omnibus Claims Objection

is a core proceeding under 28 U.S.C. § 157(b)(2).  Venue of these cases and the Forty-Sixth

Omnibus Claims Objection in this district is proper under 28 U.S.C. §§ 1408 and 1409.

---

[1]    Capitalized terms used and not otherwise defined herein shall have the meanings ascribed to them in the Forty-Sixth Omnibus Claims Objection.

[2]    Findings of fact shall be construed as conclusions of law and conclusions of law shall be construed as findings of fact when appropriate.  See Fed. R. Bankr. P. 7052.

C.      The Administrative Claims listed on <u>Exhibit A</u> assert liabilities and dollar amounts that are not owing pursuant to the Reorganized Debtors' books and records (the "Books And Records Claims").

D.      The Administrative Claims listed on <u>Exhibit B</u> were filed by certain states for workers' compensation program-related payouts and assert liabilities and dollar amounts that are not owing pursuant to the Reorganized Debtors' books and records (the "State Workers' Compensation Claims").

E.      The Administrative Claims listed on <u>Exhibit C</u> were filed by certain states for workers' compensation program-related payouts and are duplicative of other Administrative Claims (the "Duplicate State Workers' Compensation Claims").

F.      The Administrative Claims listed on <u>Exhibit D</u> were filed by individual employees of the Debtors for workers' compensation benefits and assert liabilities and dollar amounts that are not owing pursuant to the Reorganized Debtors' books and records (the "Workers' Compensation Claims").

G.      The Administrative Claim listed on <u>Exhibit E</u> was filed by a claimant for workers' compensation benefits and is duplicative of another Administrative Claim (the "Duplicate Workers' Compensation Claim").

H.      The Administrative Claims listed on <u>Exhibit F</u> were filed by individual current or former employees of the Debtors for workers' compensation claims that were transferred to the GM Buyers (as defined in the Master Disposition Agreement) pursuant to the Master Disposition Agreement (the "Transferred Workers' Compensation Claims").

3

I.      The Administrative Claims listed on <u>Exhibit G</u> were filed by certain taxing

authorities for tax liabilities and assert liabilities and dollar amounts that are not owing pursuant

to the Reorganized Debtors' books and records (the "Tax Claims").

J.      The Administrative Claim listed on <u>Exhibit H</u> was filed by an individual

former employee of the Debtors for income tax reimbursements and is duplicative of other

Administrative Claims (the "Duplicate Tax Claim").

K.      The Administrative Claims listed on <u>Exhibit I</u> were filed by certain

insurance companies and are duplicative of other Administrative Claims (the "Duplicate

Insurance Claims").

L.      The Administrative Claims listed on <u>Exhibit J</u> were filed by claimants

asserting liabilities for severance benefits arising from agreements with the Debtors for which

the Reorganized Debtors are not liable because those severance benefits have been paid (the

"Severance Claims").

M.      The Administrative Claim listed on <u>Exhibit K</u> was filed by a claimant

asserting liabilities for severance benefits and is duplicative of another Administrative Claim (the

"Duplicate Severance Claim").

N.      The Administrative Claims listed on <u>Exhibit L</u> were filed by individual

employees of the Debtors for workers' compensation benefits and the amounts asserted in such

Administrative Claims are overstated (the "Modified Workers' Compensation Claims").

O.      The Administrative Claims listed on <u>Exhibit M</u> were filed by former

employees of the Debtors asserting liabilities for severance benefits arising from agreements

with the Debtors that assert liabilities or dollar amounts that match the Reorganized Debtors'

books and records (the "Allowed Severance Claims").

P.  <u>Exhibit O</u> hereto sets forth the formal name of the Debtor entity and its associated bankruptcy case number referenced on <u>Exhibits L</u> and <u>M</u> hereto.  <u>Exhibit P</u> hereto sets forth each of the Administrative Claims referenced on <u>Exhibits A</u>, <u>B</u>, <u>C</u>, <u>D</u>, <u>E</u>, <u>F</u>, <u>G</u>, <u>H</u>, <u>I</u>, <u>J</u>, <u>K</u>, <u>L</u>, <u>M</u>, <u>N-1</u>, <u>N-2</u>, <u>N-3</u>, <u>N-4</u>, <u>N-5</u>, and <u>N-6</u> in alphabetical order by claimant and cross-references each such Administrative Claim by (i) proof of administrative expense number and (ii) basis of objection.

NOW, THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED THAT:

1.  Each Books And Records Claim listed on <u>Exhibit A</u> hereto is hereby disallowed and expunged in its entirety.

2.  Each State Workers' Compensation Claim listed on <u>Exhibit B</u> hereto is hereby disallowed and expunged in its entirety.

3.  Each Duplicate State Workers' Compensation Claim listed on <u>Exhibit C</u> hereto is hereby disallowed and expunged in its entirety.

4.  Each Workers' Compensation Claim listed on <u>Exhibit D</u> hereto is hereby disallowed and expunged in its entirety.

5.  The Duplicate Workers' Compensation Claim listed on <u>Exhibit E</u> hereto is hereby disallowed and expunged in its entirety.

6.  Each Transferred Workers' Compensation Claim listed on <u>Exhibit F</u> hereto is hereby disallowed and expunged in its entirety.

7.  Each Tax Claim listed on <u>Exhibit G</u> hereto is hereby disallowed and expunged in its entirety.

8.      The Duplicate Tax Claim listed on <u>Exhibit H</u> hereto is hereby disallowed and expunged in its entirety.

9.      Each Duplicate Insurance Claim listed on <u>Exhibit I</u> hereto is hereby disallowed and expunged in its entirety.

10.     Each Severance Claim listed on <u>Exhibit J</u> hereto is hereby disallowed and expunged in its entirety.

11.     The Duplicate Severance Claim listed on <u>Exhibit K</u> hereto is hereby disallowed and expunged in its entirety.

12.     Each Modified Workers' Compensation Claim listed on <u>Exhibit L</u> hereto is hereby modified and allowed to reflect the amount, classification, and Debtor listed in the "Claim As Modified" column of <u>Exhibit L</u>.  The allowed amounts of each such Modified Workers' Compensation Claim shall be distributed in the ordinary course pursuant to the terms of the workers' compensation statute and regulations in the state in which such Administrative Claims arise and all applicable agreements, including without limitation the Master Disposition Agreement.

13.     Each Allowed Severance Claim listed on <u>Exhibit M</u> hereto is hereby allowed to reflect the amount, classification, and Debtor listed in the "Claim As Allowed" column on <u>Exhibit M</u>.  The allowed amounts of each such Allowed Severance Claim shall be distributed pursuant to (a) the terms of the agreement giving rise to such Allowed Severance Claim and (b) the provisions of the Master Disposition Agreement that provide that such Allowed Severance Claim is to be paid by and/or is the responsibility of a Company Buyer (as defined in the Master Disposition Agreement).

6

14.    With respect to each Administrative Claim for which a Response to the Forty-Sixth Claims Objection has been filed and served listed on Exhibits N-1, N-2, N-3, N-4, N-5, and N-6 and which Response has not been resolved by the parties, the hearing regarding the objection to such Administrative Claims shall be adjourned to a future date to be noticed by the Reorganized Debtors consistent with and subject to the Claims Objection Procedures Order and the Administrative Claims Objection Procedures Order; provided, however, that such adjournment shall be without prejudice to the Reorganized Debtors' right to assert that any such Response was untimely or otherwise deficient under the Claims Objection Procedure Order and the Administrative Claims Objection Procedures Order.  Entry of this order is without prejudice to the Reorganized Debtors' rights to object, on any grounds whatsoever, to any other administrative expense claims in these chapter 11 cases or to further object to Administrative Claims that are the subject of the Forty-Sixth Omnibus Claims Objection, except as such claims may have been settled and allowed. This Court shall retain jurisdiction over the Reorganized Debtors and the holders of Administrative Claims subject to the Forty-Sixth Omnibus Claims Objection to hear and determine all matters arising from the implementation of this order.

15.    Each of the objections by the Reorganized Debtors to each Administrative Claim addressed in the Forty-Sixth Omnibus Claims Objection and attached hereto as Exhibits A, B, C, D, E, F, G, H, I, J, K, L, M, N-1, N-2, N-3, N-4, N-5, and N-6 constitutes a separate contested matter as contemplated by Fed. R. Bankr. P. 9014.  This order shall be deemed a separate order with respect to each Administrative Claim that is the subject of the Forty-Sixth Omnibus Claims Objection.  Any stay of this order shall apply only to the contested matter which involves such Administrative Claim and shall not act to stay the applicability or finality of this order with respect to the other contested matters covered hereby.

16.    Kurtzman Carson Consultants LLC is hereby directed to serve this order, including exhibits, in accordance with the Claims Objection Procedures Order and the Administrative Claims Objection Procedures Order.

Dated: New York, New York
        April ___, 2010

_____
    UNITED STATES BANKRUPTCY JUDGE

8

In re DPH Holdings Corp., et al.                                          Forty-Sixth Omnibus Claims Objection

Case No. 05-44481 (RDD)

## EXHIBIT A - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BLUE CROSS BLUE SHIELD OF MICHIGAN ATTN ROBERT A PHILLIPS ESQ 600 LAFAYETTE EAST NO 1925 DETROIT, MI 48226-2998 | 18872 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| DEAN HEALTH PLAN INC ATTN DAVID MONROE COLLECTIONS COORDINATOR PO BOX 56099 MADISON, WI 53705 | 17961 | Secured: Priority: Administrative: Unsecured: Total: | $2,290.29 $2,290.29 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES IT REPRESENTS MARIANNE G ROBBINS C/O PREVIANT GOLDBERG ET AL 1555 N RIVERCENTER DR NO 202 MILWAUKEE, WI 53212 | 18627 | Secured: Priority: Administrative: Unsecured: Total: | $1,324,822.50 $1,324,822.50 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES IT REPRESENTS MARIANNE G ROBBINS C/O PREVIANT GOLDBERG UELMAN ET AL 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | 18854 | Secured: Priority: Administrative: Unsecured: Total: | $1,812,915.00 $1,812,915.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES IT REPRESENTS MARIANNE G ROBBINS C/O PREVIANT GOLDBERG UELMAN ET AL 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | 18626 | Secured: Priority: Administrative: Unsecured: Total: | $1,673,460.00 $1,673,460.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| INTERNATIONAL UNION OF OPERATING ENGINEERS LOCALS 18S 101S AND 832S ON BEHALF OF EMPLOYEES AND FORMER EMPLOYEES OF DELPHI BARBARA S MEHLSACK ESQ GORLICK KRAVITZ & LISTHAUS PC 17 STATE ST 4TH FL NEW YORK, NY 10004 | 18838 | Secured: Priority: Administrative: Unsecured: Total: | $697,242.50 $697,242.50 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| MARSH USA INC CRAIG PADOVER 121 RIVER ST HOBOKEN, NJ 07030 | 19084 | Secured: Priority: Administrative: Unsecured: Total: | $1,996.00 $1,996.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |

*       The addresses of a creditor on this exhibit has been intentionally omitted for privacy reasons.

**      "UNL" denotes an unliquidated claim.                    Page 1 of 2

In re DPH Holdings Corp., et al.                                    Forty-Sixth Omnibus Claims Objection

Case No. 05-44481 (RDD)

## EXHIBIT A - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARSH USA INC<br>CRAIG PADOVER<br>121 RIVER ST<br>HOBOKEN, NJ 07030 | 19086 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$13,435.00<br><br>$13,435.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY<br>CELESTE R GILL ASST ATTORNEY GENERAL<br>525 W OTTAWA ST<br>WILLIAMS BLDG 6TH FLOOR<br>PO BOX 30755<br>LANSING, MI 48909 | 19118 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$9,700,000.00<br><br>$9,700,000.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| NEW JERSEY DEPARTMENT OF ENVIROMENTAL PROTECTION<br>ANNE MILGRAM ATTORNEY GENERAL OF NEW JERSEY<br>RICHARD J HUGHES JUSTICE COMPLEX<br>25 MARKET ST<br>PO BOX 093<br>TRENTON, NJ 08625-0093 | 19328 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$24,934.78<br><br>$24,934.78 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| THOMAS A ENNIS | 17693 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| UNITED STEELWORKERS<br>ATTN DAVID R JURY<br>FIVE GATEWAY CENTER RM 807<br>PITTSBURGH, PA 15222 | 18428 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$8,676,650.00<br><br>$8,676,650.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| XM SATELLITE RADIO INC<br>SCOTT A GOLDEN ESQ<br>HOGAN & HARTSON LLP<br>875 THIRD AVE<br>NEW YORK, NY 10022 | 18652 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$1,339,793.04<br><br>$1,339,793.04 | 07/14/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Total: | 13 | $25,267,539.11 | | | |

*       The addresses of a creditor on this exhibit has been intentionally omitted for privacy reasons.

**      "UNL" denotes an unliquidated claim.                          Page 2 of 2

**In re DPH Holdings Corp., et al.**                                         **Forty-Sixth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - STATE WORKERS' COMPENSATION CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NEW YORK STATE WORKERS COMPENSATION BOARD ATTN NANCY HERSHEY LORD AAG NYS OFFICE OF THE ATTORNEY GENERAL THE CAPITOL ALBANY, NY 12224 | 19059 | Secured: Priority: Administrative: Unsecured: Total: | $37,940,220.00 $37,940,220.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| NEW YORK STATE WORKERS COMPENSATION BOARD ATTN NANCY HERSHY LORD AAC NYS OFFICE OF THE ATTORNEY GENERAL THE CAPITOL ALBANY, NY 12224 | 19058 | Secured: Priority: Administrative: Unsecured: Total: | $66,200,000.00 $66,200,000.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| NEW YORK WORKERS COMPENSATION BOARD ATTN NANCY HERSHEY LORD AAG THE CAPITOL ALBANY, NY 12224 | 19057 | Secured: Priority: Administrative: Unsecured: Total: | $87,500,000.00 $87,500,000.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| Total: | 3 | $191,640,220.00 | | | |

In re Delphi Corporation, <u>et al.</u>

Case No. 05-44481 (RDD)

**Forty-Sixth Omnibus Claims Objection**

## EXHIBIT C - DUPLICATE STATE WORKERS' COMPENSATION CLAIMS

| CLAIM TO BE EXPUNGED | | SURVIVING CLAIM | |
|---|---|---|---|
| Claim: 19564<br>Date Filed: 08/13/2009<br>Creditor's Name:<br><br>CATHY L ANDERSON<br>MISSISSIPPI WORKERS COMPENSATION<br>INDIVIDUAL SELF INSURER GUARANTY<br>ASSN<br>PO BOX 13187<br>JACKSON, MS 39236 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative: UNL**<br>Unsecured:<br>Total: UNL** | Claim: 19567<br>Date Filed: 08/13/2009<br>Creditor's Name:<br><br>CATHY L ANDERSON<br>MISSISSIPPI WORKERS COMPENSATION<br>INDIVIDUAL SELF INSURER GUARANTY ASSN<br>PO BOX 13187<br>JACKSON, MS 39236 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: UNL**<br>Unsecured:<br>Total: UNL** |
| Claim: 19562<br>Date Filed: 08/13/2009<br>Creditor's Name:<br><br>DELORISE HOOKER<br>MISSISSIPPI WORKERS COMPENSATION<br>INDIVIDUAL SELF INSURER GUARANTY<br>ASSN<br>PO BOX 13187<br>JACKSON, MS 39236 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative: UNL**<br>Unsecured:<br>Total: UNL** | Claim: 19565<br>Date Filed: 08/13/2009<br>Creditor's Name:<br><br>DELORISE HOOKER<br>MISSISSIPPI WORKERS COMPENSATION<br>INDIVIDUAL SELF INSURER GUARANTY ASSN<br>PO BOX 13187<br>JACKSON, MS 39236 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: UNL**<br>Unsecured:<br>Total: UNL** |
| Claim: 19556<br>Date Filed: 08/13/2009<br>Creditor's Name:<br><br>EASHONDA D WILLIAMS<br>MISSISSIPPI WORKERS COMPENSATION<br>INDIVIDUAL SELF INSURER GUARANTY<br>ASSN<br>PO BOX 13187<br>JACKSON, MS 39236 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative: UNL**<br>Unsecured:<br>Total: UNL** | Claim: 19573<br>Date Filed: 08/13/2009<br>Creditor's Name:<br><br>EASHONDA D WILLIAMS<br>MISSISSIPPI WORKERS COMPENSATION<br>INDIVIDUAL SELF INSURER GUARANTY ASSN<br>PO BOX 13187<br>JACKSON, MS 39236 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: UNL**<br>Unsecured:<br>Total: UNL** |
| Claim: 19561<br>Date Filed: 08/13/2009<br>Creditor's Name:<br><br>EMMA C KYLES<br>MISSISSIPPI WORKERS COMPENSATION<br>INDIVIDUAL SELF INSURER GUARANTY<br>ASSN<br>PO BOX 13187<br>JACKSON, MS 39236 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative: UNL**<br>Unsecured:<br>Total: UNL** | Claim: 19570<br>Date Filed: 08/13/2009<br>Creditor's Name:<br><br>EMMA C KYLES<br>MISSISSIPPI WORKERS COMPENSATION<br>INDIVIDUAL SELF INSURER GUARANTY ASSN<br>PO BOX 13187<br>JACKSON, MS 39236 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: UNL**<br>Unsecured:<br>Total: UNL** |

** "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.

Case No. 05-44481 (RDD)

**Forty-Sixth Omnibus Claims Objection**

## EXHIBIT C - DUPLICATE STATE WORKERS' COMPENSATION CLAIMS

| CLAIM TO BE EXPUNGED | | SURVIVING CLAIM | |
|---|---|---|---|
| Claim: 19558<br>Date Filed: 08/13/2009<br>Creditor's Name:<br><br>JOE N SWAN<br>MISSISSIPPI WORKERS COMPENSATION<br>INDIVIDUAL SELF INSURER GUARANTY<br>ASSN<br>PO BOX 13187<br>JACKSON, MS 39236 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative: UNL**<br>Unsecured: _____<br>Total: UNL** | Claim: 19571<br>Date Filed: 08/13/2009<br>Creditor's Name:<br><br>JOE N SWAN<br>MISSISSIPPI WORKERS COMPENSATION<br>INDIVIDUAL SELF INSURER GUARANTY ASSN<br>PO BOX 13187<br>JACKSON, MS 39236 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: UNL**<br>Unsecured: _____<br>Total: UNL** |
| Claim: 19557<br>Date Filed: 08/13/2009<br>Creditor's Name:<br><br>KAAREN D WASHINGTON<br>MISSISSIPPI WORKERS COMPENSATION<br>INDIVIDUAL SELF INSURER GUARANTY<br>ASSN<br>PO BOX 13187<br>JACKSON, MS 39236 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative: UNL**<br>Unsecured: _____<br>Total: UNL** | Claim: 19572<br>Date Filed: 08/13/2009<br>Creditor's Name:<br><br>KAAREN D WASHINGTON<br>MISSISSIPPI WORKERS COMPENSATION<br>INDIVIDUAL SELF INSURER GUARANTY ASSN<br>PO BOX 13187<br>JACKSON, MS 39236 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: UNL**<br>Unsecured: _____<br>Total: UNL** |
| Claim: 19563<br>Date Filed: 08/13/2009<br>Creditor's Name:<br><br>KENDRICK D HOLMES<br>MISSISSIPPI WORKERS COMPENSATION<br>INDIVIDUAL SELF INSURER GUARANTY<br>ASSN<br>PO BOX 13187<br>JACKSON, MS 39236 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative: UNL**<br>Unsecured: _____<br>Total: UNL** | Claim: 19566<br>Date Filed: 08/13/2009<br>Creditor's Name:<br><br>KENDRICK D HOLMES<br>MISSISSIPPI WORKERS COMPENSATION<br>INDIVIDUAL SELF INSURER GUARANTY ASSN<br>PO BOX 13187<br>JACKSON, MS 39236 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: UNL**<br>Unsecured: _____<br>Total: UNL** |
| Claim: 19555<br>Date Filed: 08/13/2009<br>Creditor's Name:<br><br>LEE H YOUNG JR<br>MISSISSIPPI WORKERS COMPENSATION<br>INDIVIDUAL SELF INSURER GUARANTY<br>ASSN<br>PO BOX 13187<br>JACKSON, MS 39236 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative: UNL**<br>Unsecured: _____<br>Total: UNL** | Claim: 19574<br>Date Filed: 08/13/2009<br>Creditor's Name:<br><br>LEE H YOUNG JR<br>MISSISSIPPI WORKERS COMPENSATION<br>INDIVIDUAL SELF INSURER GUARANTY ASSN<br>PO BOX 13187<br>JACKSON, MS 39236 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: UNL**<br>Unsecured: _____<br>Total: UNL** |

** "UNL" denotes an unliquidated claim.

## EXHIBIT C - DUPLICATE STATE WORKERS' COMPENSATION CLAIMS

| CLAIM TO BE EXPUNGED | | SURVIVING CLAIM | |
|---|---|---|---|
| Claim: 19559 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim: 19568 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 08/13/2009 | Secured: | Date Filed: 08/13/2009 | Secured: |
| Creditor's Name: | Priority: | Creditor's Name: | Priority: |
| PAULLION ROBY | Administrative: UNL** | PAULLION ROBY | Administrative: UNL** |
| MISSISSIPPI WORKERS COMPENSATION | Unsecured: | MISSISSIPPI WORKERS COMPENSATION | Unsecured: |
| INDIVIDUAL SELF INSURER GUARANTY ASSN | | INDIVIDUAL SELF INSURER GUARANTY ASSN | |
| PO BOX 13187 | | PO BOX 13187 | |
| JACKSON, MS 39236 | Total: UNL** | JACKSON, MS 39236 | Total: UNL** |

**Total Claims To Be Expunged:** 9

**Total Asserted Amount To Be Expunged:** UNL

**In re DPH Holdings Corp., et al.**           **Forty-Sixth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT D - WORKERS' COMPENSATION CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| AAMIR ANTHONY FLEMING | 18568 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| ALICIA K PIOTROWSKI | 18200 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$578.59<br><br>$578.59 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| ALICIA PIOTROWSKI | 18150 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| ALMERON HARBACK JR | 16952 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| ALYCE FAYE ADKISSON | 16903 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 06/26/2009 | DELPHI CORPORATION (05-44481) |
| ANITA JONES | 18835 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ANN ELIZABETH ABLES | 17302 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| ANNIE L GIBBS | 18450 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Forty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - WORKERS' COMPENSATION CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ARCELIA CHARO GONZALEZ | 17456 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| AUGUSTIN BANDA JR | 17156 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$653.00<br><br>$653.00 | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| AXEL PAUL NEQUIST | 17427 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| BARBARA JEAN WINCHELL | 18400 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| BARBARA LAFRENIER | 17722 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| BARBARA SCHEER | 17071 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 06/30/2009 | DELPHI CORPORATION (05-44481) |
| BENJAMIN NORRIS WALKER | 17174 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| BERNARD G EDDY JR | 18268 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/14/2009 | DELPHI CORPORATION (05-44481) |

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**                **Forty-Sixth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT D - WORKERS' COMPENSATION CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BOBBY J FOSTER | 17708 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| BONNIE K JACKSON | 18419 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| BRADLEY J ULMAN | 18151 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| BRENDA LEIGH YORK | 17083 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 06/30/2009 | DELPHI CORPORATION (05-44481) |
| BRUCE EDWARD GEORGE | 17981 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| BUDDY HAGGARD | 18371 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| CAROLYN L RUSSELL | 18894 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$575.00<br><br>$575.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| CARROL L WILSON | 17181 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |

*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Forty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

**EXHIBIT D - WORKERS' COMPENSATION CLAIMS**

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CHARLES A BEYER | 16985 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| CHARLES A BEYER | 16928 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| CHARLES FREDERIC STRAHM JR | 17649 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| CHARLOTTE J THOMAS | 18286 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| CHERYL D HARRIS | 18705 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| CHERYL D HARRIS | 17435 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| CHERYL D HARRIS | 18736 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| CRISTINA CHIARINA COON | 17791 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/08/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

## EXHIBIT D - WORKERS' COMPENSATION CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DANIEL G DUCHAM | 16926 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| DANIEL J BRYANT | 18413 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| DANIEL J SAUTER | 16901 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/26/2009 | DELPHI CORPORATION (05-44481) |
| DARWIN H SANADA | 19280 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| DAYNA L JOHNSON | 16946 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| DEBORAH LYNN VALLELUNGA | 18785 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| DEBRA A DAVIS | 19591 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 08/31/2009 | DELPHI CORPORATION (05-44481) |
| DEBRA A DAVIS | 19009 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.    Forty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - WORKERS' COMPENSATION CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEBRA F SANGSTER | 16941 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| DENISE A GARCIA | 17299 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| DERICK LEWIS POUNDS | 19010 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| DIANE L SMITH | 17782 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| DONALD ELDRIDGE | 18698 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| DONALD H BUTLER | 17553 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| DONALD SCOTT SHAGENA | 16955 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $671.00<br>$671.00 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| DOUGLAS D WENDLAND | 18081 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Forty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - WORKERS' COMPENSATION CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EAWILDA S PERRY | 18569 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| EDWARD P MATIJEGA | 17751 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $400.00<br><br>$400.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| ERICK J COOPER | 18958 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ERMA SMITH | 18189 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| ESTHER STEWARD | 17545 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| ETTA ELAINE HAYWOOD | 17840 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| EUGENE LOUIS ERNDT | 17491 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| FARRA, VICTORIA A | 18451 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Forty-Sixth Omnibus Claims Objection

## EXHIBIT D - WORKERS' COMPENSATION CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GARY A BREGE | 18586 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| GARY LOUIS DWYER | 17570 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| GARY T ANDREWS | 16875 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 06/26/2009 | DELPHI CORPORATION (05-44481) |
| GERALD ALLEN ROOD | 16943 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| GERARD J POYER | 17112 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| GRANT LEE BURNS | 17135 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| HARLEN STINNETT SR | 18752 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| HERMAN JONES | 18772 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.          Pg 40 of 132          Forty-Sixth Omnibus Claims Objection

Case No. 05-44481 (RDD)

## EXHIBIT D - WORKERS' COMPENSATION CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HOWARD KEELS | 18462 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $30,397.77<br><br>$30,397.77 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| JACK BRISBIN | 17767 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JACK ROY KELLY | 17199 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| JACQUELINE I MUNGER | 17799 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| JACQUELYN K WASKOSKI | 18079 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| JAMES M GRAI | 16987 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| JAMES MICHAEL GRAI | 16940 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| JAMES W LANTERMAN | 17285 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Forty-Sixth Omnibus Claims Objection

Case No. 05-44481 (RDD)

## EXHIBIT D - WORKERS' COMPENSATION CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JAMES WILLIAMS | 19055 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| JAMES WILLIAMS | 18331 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| JANET BARLOW | 18344 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| JANET E WEBB | 19109 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| JOAN A LYONS EXECTRIX OF DAVID E LYONS | 18513 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| JOHN R TURTURA | 17103 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| JOHN T CZYMBOR | 17914 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JOHN T CZYMBOR | 17879 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Forty-Sixth Omnibus Claims Objection

Case No. 05-44481 (RDD)

## EXHIBIT D - WORKERS' COMPENSATION CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOSEPH E FORD | 17473 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| JOSEPH W GALONSKA | 18593 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| JUDITH KAY BROWN | 18317 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| KATHY LABARR | 17890 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| KEITH D HERRIMAN | 18829 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| KENNETH J TACEY II | 18368 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| LAFANCE ELLISON | 18562 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| LARRY JOE WINELAND | 18064 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |

---

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Forty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - WORKERS' COMPENSATION CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LARRY SHOEMAKER | 18515 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| LAWRENCE ROBERT COLLISON | 18615 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| LEONARD W CAHOON | 17897 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $653.00<br>$653.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| LESLEY D ANDERSON | 18805 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| LETTIE H SANDERS | 17674 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| LEWIS F HOLLINS | 17293 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| LINDA HAIRSTON | 17549 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| LINDA HAIRSTON | 18341 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Forty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - WORKERS' COMPENSATION CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LINDA MARIE CARROLL | 18080 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| LISA DIANE DEMETER | 16865 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/26/2009 | DELPHI CORPORATION (05-44481) |
| LORENE HAYNES | 17730 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| LOWELL LELAND GATTES | 18554 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| LUCILLE PEPPER | 18167 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| LULA MAE PRITCHETT | 18583 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| MAGALENE RICHARDSON | 18154 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| MAGALENE RICHARDSON | 18443 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |

---

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                      Forty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - WORKERS' COMPENSATION CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MANUAL BOWMAN JR | 18336 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| MARDINE BUTTERFIELD | 18449 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| MARIE E MAKAREWICZ | 17901 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| MARK E PRESCOTT | 17380 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| MARK MAIER | 17304 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| MARLENE E HILL | 16954 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| MARY ANN MITCHELL | 17533 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| MARY LEE ALLEN | 18404 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                      Forty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - WORKERS' COMPENSATION CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MEREDITH L THOMAS | 17979 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL A REMAINDER | 17376 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL ANDREW BUDWIT | 18096 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL E MOULTON | 18356 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL J BORDEAU | 17218 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $653.00<br>$653.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL R COOTS | 18403 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL TANCREDI | 17911 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| MILDRED MARIE CHURCH | 17201 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/02/2009 | DELPHI CORPORATION (05-44481) |

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                                    Forty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - WORKERS' COMPENSATION CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MOSBY CLARK | 17950 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| NORMA L BLADE | 17959 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| PAMELA C KAPNICK | 17891 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| PATRICK LEE WENZLICK | 17848 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$578.48<br><br>$578.48 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| PAUL D TRENZ | 17997 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| PAULA ANDERSON | 18510 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| PAULA ANDERSON | 18765 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| PENNY CHRISTINE CLARK | 18361 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                      Forty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - WORKERS' COMPENSATION CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PIERRE WILLIAM LAFLEUR | 17974 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| RANDALL F ARNDT | 17944 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| RASOLIND JO LEECK | 19595 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 09/08/2009 | DELPHI CORPORATION (05-44481) |
| RICARDO ESPINOZA | 17742 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| RICHARD E HUTCHINSON | 17360 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| RICKEY LEE WALDROP | 17226 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT M PURDY | 19054 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT STASIK | 17760 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Forty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - WORKERS' COMPENSATION CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RODNEY W BENSCHOTER | 16948 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| RONNY CHARLES PICKERING | 17245 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| RONNY CHARLES PICKERING | 17667 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| ROSLYNN WYNN | 17464 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| SANDRA E WATSON | 18333 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| SANTIAGO J ZARAZUA | 17335 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| SCOTT J CSIRKE | 18448 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| SHARAYAL JOHNSON | 17101 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |

*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Forty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

**EXHIBIT D - WORKERS' COMPENSATION CLAIMS**

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SHARON D HIGGINS | 16989 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| SHEILA ANN THOMPSON | 17925 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| SHEILA MARIE SHERMAN | 18223 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $553.00<br>$553.00 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| SHIRLEY GIBSON | 18346 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| STELLA HARPER | 17616 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $600.65<br>$600.65 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| STELLA MERINGA | 17462 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| STEPHEN R MULLIN | 17386 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| STEVE O NEILL | 17147 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                          Forty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - WORKERS' COMPENSATION CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| STEVEN STREETER | 18203 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| SUSAN L HERLINE WRIGHT | 18271 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$507.70<br><br>$507.70 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| SUSAN MAY ROBBINS | 18823 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| TERESA D LOVE | 18755 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| TERRY GLEN LAMBERT | 17014 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| TERRY GLEN LAMBERT | 19594 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 08/28/2009 | DELPHI CORPORATION (05-44481) |
| TERRY L VISNAW | 18923 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| THERESA WALTON | 18259 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Forty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - WORKERS' COMPENSATION CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THOMAS J CONTRERAS | 18417 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| THOMAS KEITH RADABAUGH | 17266 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| THOMAS KEITH RADABAUGH | 17265 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| THOMAS KEITH RADABAUGH | 17264 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| THOMAS KEITH RADABAUGH | 17246 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| THOMAS KEITH RADABAUGH | 17247 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| THOMAS W PAULSON | 17396 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| TIMOTHY J ROUSSEAU | 17469 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Forty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - WORKERS' COMPENSATION CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TYRONE E SPARKS | 19172 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| TYRONE E SPARKS | 18353 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| VALENTINE, ELROY | 18372 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| VERNON M MAHAN | 18338 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| WALTER A GIBSON | 17676 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| WALTER JEROME LELO | 17941 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| WALTER WILLIAM HILLMAN JR | 18339 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM ALLEN LOTT | 18573 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/14/2009 | DELPHI CORPORATION (05-44481) |

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**                    **Forty-Sixth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT D - WORKERS' COMPENSATION CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| YOLANDA AGUILAR | 18996 | Secured: | | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| | | Priority: | | | |
| | | Administrative: | UNL | | |
| | | Unsecured: | | | |
| | | Total: | UNL | | |
| **Total:** | **177** | | **$36,821.19** | | |

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**   "UNL" denotes an unliquidated claim.                    Page 23 of 23

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Forty-Sixth Omnibus Claims Objection

**EXHIBIT E - DUPLICATE WORKERS' COMPENSATION CLAIM**

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim: | 18347 | Debtor: DELPHI CORPORATION (05-44481) | Claim: | 18274 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/13/2009 | | Date Filed: | 07/14/2009 | |
| Creditor's Name: | | Secured: | Creditor's Name: | | Secured: |
| | | Priority: | | | Priority: |
| CAROL SUE CLABURN | | Administrative: UNL** | CAROL SUE CLABURN | | Administrative: UNL** |
| | | Unsecured: | | | Unsecured: |
| | | Total: UNL** | | | Total: UNL** |

Total Claims To Be Expunged: 1

Total Asserted Amount To Be Expunged: UNL

\*      The address of the creditor on this exhibit has been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**                    **Forty-Sixth Omnibus Claims Objection**

**Case No. 05-44481 (RDD)**

## EXHIBIT F - TRANSFERRED WORKERS' COMPENSATION CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ETHEL BERRY | 17624 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| GLORIA BRUMLEY | 18005 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| GLORIA BRUMLEY | 18283 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| MARY JANE WATSON | 18834 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| MATLINGA, MARK S | 17434 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL LEE CESLICK | 17795 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| NAOMI NEAL | 16980 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$611.00<br><br>$611.00 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| PAMELA WHITTINGTON | 18125 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**                                    **Forty-Sixth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

**EXHIBIT F - TRANSFERRED WORKERS' COMPENSATION CLAIMS**

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RITA WELLS | 18643 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| **Total:** | **9** | | **$611.00** | | |

*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**      "UNL" denotes an unliquidated claim.                          Page 2 of 2

In re DPH Holdings Corp., et al.                                Forty-Sixth Omnibus Claims Objection

Case No. 05-44481 (RDD)

## EXHIBIT G - TAX CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANGELINA COUNTY<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR &<br>SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 19142 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |
| BEXAR COUNTY<br>DAVID G AELVOET<br>LINEBARGER GOGGAN BLAIR &<br>SAMPSON LLP<br>711 NAVARRO STE 300<br>SAN ANTONIO, TX 78205 | 18180 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $28,064.35<br><br>$28,064.35 | 07/10/2009 | DELPHI CORPORATION<br>(05-44481) |
| BLACKFORD CO TREASURER<br>BLACKFORD COUNTY<br>TREASURERS OFFICE<br>PO BOX 453<br>HARTFORD CITY, IN 47348 | 17314 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,064.84<br><br>$1,064.84 | 07/06/2009 | DELPHI CORPORATION<br>(05-44481) |
| CAMERON COUNTY<br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR &<br>SAMPSON LLP<br>THE TERRACE II 2700 VIA<br>FORTUNA DR STE 400<br>PO BOX 17428<br>AUSTIN, TX 78760-7428 | 18850 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $222,046.72<br><br>$222,046.72 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |
| CARROLLTON FARMERS BRANCH<br>ISD<br>C O ANDREA SHEEHAN<br>LAW OFFICES OF ROBERT E LUNA<br>PC<br>4411 N CENTRAL EXPRESSWAY<br>DALLAS, TX 75205 | 17776 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $191.81<br><br>$191.81 | 07/08/2009 | DELPHI CORPORATION<br>(05-44481) |
| CASS COUNTY TREASURER<br>200 COURT PARK RM 104<br>LOGANSPORT, IN 46947 | 18241 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $398.09<br><br>$398.09 | 06/30/2009 | DELPHI CORPORATION<br>(05-44481) |
| CITY OF DONNA<br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR &<br>SAMPSON LLP<br>THE TERRACE II 2700 VIA<br>FORTUNA DR STE 400<br>AUSTIN, TX 78760-7428 | 18842 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8.19<br><br>$8.19 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                      Forty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT G - TAX CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CITY OF EL PASO DAVID G AELVOET LINEBARGER GOGGAN BLAIR & SAMPSON LLP 711 NAVARRO STE 300 SAN ANTONIO, TX 78205 | 18179 | Secured: Priority: Administrative: Unsecured: Total: | $293,842.56 $293,842.56 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| CITY OF GOODLETTSVILLE 105 SOUTH MAIN ST GOODLETTSVILLE, TN 37072 | 17860 | Secured: Priority: Administrative: Unsecured: Total: | $2,016.77 $2,016.77 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| CITY OF HARLINGEN DIANE W SANDERS LINEBARGER GOGGAN BLAIR & SAMPSON LLP THE TERRACE II 2700 VIA FORTUNA DR STE 400 PO BOX 17428 AUSTIN, TX 78760-7428 | 18845 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| CITY OF MCALLEN DIANE W SANDERS LINEBARGER GOGGAN BLAIR & SAMPSON LLP THE TERRACE II 2700 VIA FORTUNA DR STE 400 PO BOX 17428 AUSTIN, TX 78760-7428 | 18846 | Secured: Priority: Administrative: Unsecured: Total: | $6,635.87 $6,635.87 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| COUNTY OF SAN BERNARDINO OFFICE OF THE TAX COLLECTOR 172 W 3RD ST SAN BERNARDINO, CA 92415 | 18739 | Secured: Priority: Administrative: Unsecured: Total: | $226.75 $226.75 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| COUNTY OF SANTA CLARA TAX COLLECTOR COUNTY GOVERNMENT CTR E WING 6TH FL 70 W HEDDING ST SAN JOSE, CA 95110 | 18386 | Secured: Priority: Administrative: Unsecured: Total: | $3,352.19 $3,352.19 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| DONNA ISD LINEBARGER GOGGAN BLAIR & SAMPSON LLP THE TERRACE II 2700 VIA FORTUNA DR STE 400 PO BOX 17428 AUSTIN, TX 78760-7428 | 18841 | Secured: Priority: Administrative: Unsecured: Total: | $9.92 $9.92 | 07/15/2009 | DELPHI CORPORATION (05-44481) |

*     "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Forty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT G - TAX CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GIBSON COUNTY TREASURER 101 N MAIN PRINCETON, IN 47670 | 17931 | Secured: Priority: Administrative: Unsecured: Total: | $38.27 $38.27 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| HARLINGEN CONSOLIDATED INDEPENDENT SCHOOL DISTRICT PO BOX 2643 HARLINGEN, TX 78551-2643 | 18851 | Secured: Priority: Administrative: Unsecured: Total: | $14,812.72 $14,812.72 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| HARRIS COUNTY ET AL JOHN P DILLMAN LINEBARGER GOGGAN BLAIR & SAMPSON LLP PO BOX 3064 HOUSTON, TX 77253-3064 | 19144 | Secured: Priority: Administrative: Unsecured: Total: | $3,199.41 $3,199.41 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| INDIANA DEPARTMENT OF STATE REVENUE CAROL LUSHELL BANKRUPTCY SECTION 100 N SENATE AVE RM N203 INDIANAPOLIS, IN 46204 | 16860 | Secured: Priority: Administrative: Unsecured: Total: | $685,004.01 $685,004.01 | 07/07/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| JENNINGS COUNTY TREASURER PO BOX 368 VERNON, IN 47282 | 17034 | Secured: Priority: Administrative: Unsecured: Total: | $63.42 $63.42 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| JOHN A DONOFRIO SUMMIT COUNTY FISCAL OFFICER C O MARVIN D EVANS 220 S BALCH ST STE 118 AKRON, OH 44302-1606 | 16862 | Secured: Priority: Administrative: Unsecured: Total: | $465.08 $465.08 | 06/26/2009 | DELPHI CORPORATION (05-44481) |
| JON PETERSON DELAWARE COUNTY TREASURER 140 N SANDUSKY ST DELAWARE, OH 43015 | 16871 | Secured: Priority: Administrative: Unsecured: Total: | $4,304.94 $4,304.94 | 06/26/2009 | DELPHI CORPORATION (05-44481) |
| KNOX COUNTY TRUSTEE PO BOX 70 KNOXVILLE, TN 37901-0070 | 17661 | Secured: Priority: Administrative: Unsecured: Total: | $17,495.30 $17,495.30 | 07/03/2009 | DELPHI CORPORATION (05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                                      Forty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT G - TAX CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LA COUNTY TREASURER AND TAX COLLECTOR<br>PO BOX 54110<br>LOS ANGELES, CA 90054-0110 | 17270 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,225.06<br><br>$4,225.06 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| LIMESTONE COUNTY REVENUE COMMISSIONER<br>100 S CLINTON ST STE A<br>ATHENS, AL 35611 | 18588 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $22,002.50<br><br>$22,002.50 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| LIMESTONE COUNTY REVENUE COMMISSIONER<br>100 S CLINTON ST STE A<br>ATHENS, AL 35611 | 18590 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $97,524.60<br><br>$97,524.60 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| LIMESTONE COUNTY REVENUE COMMISSIONER<br>100 S CLINTON ST STE A<br>ATHENS, AL 35611 | 18589 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $286.20<br><br>$286.20 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| MARION COUNTY TREASURER<br>MARION COUNTY TREASURER<br>ATTN B DARLAND<br>200 E WASHINGTON ST STE 1001<br>INDIANAPOLIS, IN 46204 | 17120 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $45,020.51<br><br>$45,020.51 | 06/30/2009 | DELPHI CORPORATION (05-44481) |
| MATT GEARHARDT AUDITOR<br>201 W MAIN ST<br>TROY, OH 45373 | 17368 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| MCALLEN ISD<br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>THE TERRACE II 2700 VIA FORTUNA DR STE 400<br>PO BOX 17428<br>AUSTIN, TX 78760-7428 | 18848 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $16,528.55<br><br>$16,528.55 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| MILWAUKEE COUNTY OFFICE OF THE COUNTY TREASURER<br>ATTN SARAH THOMPSON<br>DANIEL J DILIBERTI<br>901 N 9TH ST NO 102<br>MILWAUKEE, WI 53233-1462 | 18580 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $261,586.27<br><br>$261,586.27 | 07/14/2009 | DELPHI CORPORATION (05-44481) |

\*      "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Forty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT G - TAX CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MONTGOMERY COUNTY JOHN P DILLMAN LINEBARGER GOGGAN BLAIR & SAMPSON PO BOX 3064 HOUSTON, TX 77253-3064 | 19143 | Secured: Priority: Administrative: Unsecured: Total: | $280.05 $280.05 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| NICHOLAS M BARBORAK COLUMBIANA COUNTY TREASURER 105 S MARKET ST LIBSON, OH 44432 | 18454 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| NUECES COUNTY DIANE W SANDERS LINEBARGER GOGGAN BLAIR & SAMPSON LLP THE TERRACE II 2700 VIA FORTUNA DR STE 400 AUSTIN, TX 78760-7428 | 18840 | Secured: Priority: Administrative: Unsecured: Total: | $18.00 $18.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| PHARR SAN JUAN ALAMO ISD DIANE W SANDERS LINEBARGER GOGGAN BLAIR & SAMPSON LLP THE TERRACE II 2700 VIA FORTUNA DR STE 400 PO BOX 17428 AUSTIN, TX 78760-7428 | 18843 | Secured: Priority: Administrative: Unsecured: Total: | $2,488.62 $2,488.62 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| PRINCE GEORGES COUNTY MARYLAND C O M EVANS MEYERS ESQ MEYERS RODBELL AND ROSENBAUM PA 6801 KENILWORTH AVE STE 400 RIVERDALE, MD 20737-1385 | 16981 | Secured: Priority: Administrative: Unsecured: Total: | $5,063.97 $5,063.97 | 06/29/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| RELATIONAL LLC DBA RELATIONAL TECHNOLOGY SOLUTIONS FKA RELATIONAL FUNDING CORPORATION 3701 ALGONQUIN RD STE 600 ROLLING MEADOWS, IL 60008 | 18100 | Secured: Priority: Administrative: Unsecured: Total: | $326.25 $326.25 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| SAN BENITO CONSOLIDATED INDEPENDENT SCHOOL DISTRICT 152 E ROWSON ST SAN BENITO, TX 78586 | 18852 | Secured: Priority: Administrative: Unsecured: Total: | $90,727.37 $90,727.37 | 07/15/2009 | DELPHI CORPORATION (05-44481) |

*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                          Forty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT G - TAX CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SMITH COUNTY CLERK & MASTER<br>211 MAIN ST N<br>CARTHAGE, TN 37030 | 18737 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $99.60<br><br>$99.60 | 07/10/2009 | DELPHI CORPORATION<br>(05-44481) |
| SOUTH TEXAS COLLEGE<br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR &<br>SAMPSON LLP<br>THE TERRACE II 2700 VIA<br>FORTUNA DR STE 400<br>PO BOX 17428<br>AUSTIN, TX 78760-7428 | 18849 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,442.53<br><br>$3,442.53 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |
| SOUTH TEXAS ISD<br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR &<br>SAMPSON LLP<br>THE TERRACE II 2700 VIA<br>FORTUNA DR STE 400<br>PO BOX 17428<br>AUSTIN, TX 78760-7428 | 18847 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,160.36<br><br>$1,160.36 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |
| STATE OF CALIFORNIA<br>BANKRUPTCY SECTION MS A340<br>FRANCHISE TAX BOARD<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 17634 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,789.05<br><br>$6,789.05 | 07/03/2009 | DELPHI CORPORATION<br>(05-44481) |
| STATE OF CALIFORNIA<br>FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 18741 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,789.05<br><br>$6,789.05 | 07/10/2009 | DELPHI CORPORATION<br>(05-44481) |
| STEPHEN P SHANAFELT PORTAGE<br>COUNTY TREASURER<br>449 S MERIDIAN ST<br>RAVENNA, OH 44266 | 19083 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $18,570.66<br><br>$18,570.66 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |
| TAX COLLECTOR SANTA ROSA<br>COUNTY<br>DELINQUENT TAX DEPARTMENT<br>6495 CAROLINE ST STE E<br>MILTON, FL 32570 | 18509 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION<br>(05-44481) |

\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**  

**Case No. 05-44481 (RDD)**  

Forty-Sixth Omnibus Claims Objection

## EXHIBIT G - TAX CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VALLEY VIEW ISD<br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR &<br>SAMPSON LLP<br>THE TERRACE II 2700 VIA<br>FORTUNA DR STE 400<br>PO BOX 17428<br>AUSTIN, TX 78760-7428 | 18844 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| VENTURA COUNTY TAX COLLECTOR<br>ATTN BANKRUPTCY<br>800 SOUTH VICTORIA AVE<br>VENTURA, CA 93009-1290 | 18879 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $130.81<br>$130.81 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| Total: | 46 | $1,866,301.22 | | | |

*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                                    **Forty-Sixth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

### EXHIBIT H - DUPLICATE TAX CLAIM

| CLAIM TO BE EXPUNGED | SURVIVING CLAIM |
|---|---|

| | | | |
|---|---|---|---|
| Claim: 20041 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 17837 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 10/30/2009 | | Date Filed: 07/08/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| STEPHEN P GALE | Administrative: UNL* | STEPHEN P GALE | Administrative: UNL* |
| 16916 BUCKINGHAM | Unsecured: _____ | 16916 BUCKINGHAM | Unsecured: _____ |
| BEVERLY HILLS, MI 48025 | | BEVERLY HILLS, MI 48025 | |
| | Total: UNL* | | Total: UNL* |

Total Claims To Be Expunged:   **1**

Total Asserted Amount To Be Expunged:   **UNL**

\*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**
Case No. 05-44481 (RDD)

## EXHIBIT I - DUPLICATE INSURANCE CLAIMS

| CLAIM TO BE EXPUNGED | SURVIVING CLAIM |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim: 18960 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim: 19019 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/15/2009 | | Date Filed: 07/15/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY AMERICAN HOME ASSURANCE CO MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038 | Priority: Administrative: UNL* Unsecured: _____ Total: UNL* | AIG ENTERTAINMENT RISKS, AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD, AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038 | Priority: Administrative: UNL* Unsecured: _____ Total: UNL* |

| | | | | |
|---|---|---|---|---|
| Claim: 19025 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim: 19019 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/15/2009 | | Date Filed: 07/15/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE 175 WATER ST 18TH FL NEW YORK, NY 10038 | Priority: Administrative: UNL* Unsecured: _____ Total: UNL* | AIG ENTERTAINMENT RISKS, AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD, AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038 | Priority: Administrative: UNL* Unsecured: _____ Total: UNL* |

| | | | | |
|---|---|---|---|---|
| Claim: 19751 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim: 19019 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/05/2009 | | Date Filed: 07/15/2009 | |
| Creditor's Name: | Priority: | Creditor's Name: | Secured: |
| AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE CHARTIS US BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038 | Administrative: UNL* Unsecured: _____ Total: UNL* | AIG ENTERTAINMENT RISKS, AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD, AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038 | Priority: Administrative: UNL* Unsecured: _____ Total: UNL* |

\*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT I - DUPLICATE INSURANCE CLAIMS

| CLAIM TO BE EXPUNGED | SURVIVING CLAIM |
|---|---|

| | |
|---|---|
| Claim:  19752<br>Date Filed:  11/05/2009<br>Creditor's Name:<br><br>AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE CHARTIS US BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038 | Debtor:  DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Secured:<br>Priority:<br>Administrative:  UNL*<br>Unsecured:<br>Total:  UNL* |
| Claim:  19019<br>Date Filed:  07/15/2009<br>Creditor's  Name:<br><br>AIG ENTERTAINMENT RISKS, AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD, AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038 | Debtor:  DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:  UNL*<br>Unsecured:<br>Total:  UNL* |

| CLAIM TO BE EXPUNGED | | SURVIVING CLAIM | |
|---|---|---|---|
| Claim:  19752<br>Date Filed:  11/05/2009<br>Creditor's Name:<br><br>AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE CHARTIS US BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038 | Debtor:  DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Secured:<br>Priority:<br>Administrative:  UNL*<br>Unsecured:<br>Total:  UNL* | Claim:  19019<br>Date Filed:  07/15/2009<br>Creditor's  Name:<br><br>AIG ENTERTAINMENT RISKS, AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD, AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038 | Debtor:  DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:  UNL*<br>Unsecured:<br>Total:  UNL* |
| Claim:  19755<br>Date Filed:  11/05/2009<br>Creditor's Name:<br><br>AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE CHARTIS US BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038 | Debtor:  DELPHI NY HOLDING CORPORATION (05-44480)<br>Secured:<br>Priority:<br>Administrative:  UNL*<br>Unsecured:<br>Total:  UNL* | Claim:  19019<br>Date Filed:  07/15/2009<br>Creditor's  Name:<br><br>AIG ENTERTAINMENT RISKS, AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD, AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038 | Debtor:  DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:  UNL*<br>Unsecured:<br>Total:  UNL* |
| Claim:  19746<br>Date Filed:  11/05/2009<br>Creditor's Name:<br><br>AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE CHARTIS US BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038 | Debtor:  DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br>Secured:<br>Priority:<br>Administrative:  UNL*<br>Unsecured:<br>Total:  UNL* | Claim:  19019<br>Date Filed:  07/15/2009<br>Creditor's  Name:<br><br>AIG ENTERTAINMENT RISKS, AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD, AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038 | Debtor:  DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:  UNL*<br>Unsecured:<br>Total:  UNL* |

*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.,    **Forty-Sixth Omnibus Claims Objection**
Case No. 05-44481 (RDD)

## EXHIBIT I - DUPLICATE INSURANCE CLAIMS

| CLAIM TO BE EXPUNGED | SURVIVING CLAIM |
|---|---|

| | | | |
|---|---|---|---|
| Claim: 19754 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim: 19019 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/05/2009 | | Date Filed: 07/15/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE CHARTIS US BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038 | Priority: Administrative: UNL* Unsecured: _____ Total: UNL* | AIG ENTERTAINMENT RISKS, AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD, AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038 | Priority: Administrative UNL* Unsecured: _____ Total: UNL* |

| | | | |
|---|---|---|---|
| Claim: 19738 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim: 19019 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/05/2009 | | Date Filed: 07/15/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE CHARTIS US BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038 | Priority: Administrative: UNL* Unsecured: _____ Total: UNL* | AIG ENTERTAINMENT RISKS, AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD, AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038 | Priority: Administrative UNL* Unsecured: _____ Total: UNL* |

| | | | |
|---|---|---|---|
| Claim: 19747 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim: 19019 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/05/2009 | | Date Filed: 07/15/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE CHARTIS US BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038 | Priority: Administrative: UNL* Unsecured: _____ Total: UNL* | AIG ENTERTAINMENT RISKS, AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD, AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038 | Priority: Administrative UNL* Unsecured: _____ Total: UNL* |

\*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

### EXHIBIT I - DUPLICATE INSURANCE CLAIMS

| CLAIM TO BE EXPUNGED | SURVIVING CLAIM |
|---|---|

| | | | |
|---|---|---|---|
| Claim: 19737 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | Claim: 19019 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/05/2009 | | Date Filed: 07/15/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE CHARTIS US BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038 | Priority: Administrative: UNL* Unsecured: Total: UNL* | AIG ENTERTAINMENT RISKS, AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD, AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038 | Priority: Administrative: UNL* Unsecured: Total: UNL* |
| Claim: 19753 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim: 19019 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/05/2009 | | Date Filed: 07/15/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE CHARTIS US BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038 | Priority: Administrative: UNL* Unsecured: Total: UNL* | AIG ENTERTAINMENT RISKS, AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD, AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038 | Priority: Administrative: UNL* Unsecured: Total: UNL* |
| Claim: 19750 | Debtor: DELPHI LLC (05-44615) | Claim: 19019 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/05/2009 | | Date Filed: 07/15/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE CHARTIS US BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038 | Priority: Administrative: UNL* Unsecured: Total: UNL* | AIG ENTERTAINMENT RISKS, AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD, AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038 | Priority: Administrative: UNL* Unsecured: Total: UNL* |

\*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.,**
**Case No. 05-44481 (RDD)**

## EXHIBIT I - DUPLICATE INSURANCE CLAIMS

| CLAIM TO BE EXPUNGED | SURVIVING CLAIM |
|---|---|
| Claim: 19741<br>Date Filed: 11/05/2009<br>Creditor's Name:<br><br>AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE CHARTIS US BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)<br>Secured:<br>Priority:<br>Administrative: UNL*<br>Unsecured:<br>Total: UNL* | Claim: 19019<br>Date Filed: 07/15/2009<br>Creditor's Name:<br><br>AIG ENTERTAINMENT RISKS, AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD, AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: UNL*<br>Unsecured:<br>Total: UNL* |
| Claim: 19745<br>Date Filed: 11/05/2009<br>Creditor's Name:<br><br>AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE CHARTIS US BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative: UNL*<br>Unsecured:<br>Total: UNL* | Claim: 19019<br>Date Filed: 07/15/2009<br>Creditor's Name:<br><br>AIG ENTERTAINMENT RISKS, AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD, AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: UNL*<br>Unsecured:<br>Total: UNL* |
| Claim: 19743<br>Date Filed: 11/05/2009<br>Creditor's Name:<br><br>AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE CHARTIS US BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br>Secured:<br>Priority:<br>Administrative: UNL*<br>Unsecured:<br>Total: UNL* | Claim: 19019<br>Date Filed: 07/15/2009<br>Creditor's Name:<br><br>AIG ENTERTAINMENT RISKS, AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD, AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: UNL*<br>Unsecured:<br>Total: UNL* |

\*   "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Forty-Sixth Omnibus Claims Objection

## EXHIBIT I - DUPLICATE INSURANCE CLAIMS

| CLAIM TO BE EXPUNGED | SURVIVING CLAIM |
|---|---|

| | |
|---|---|
| Claim: 19740<br>Date Filed: 11/05/2009<br>Creditor's Name:<br><br>AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE CHARTIS US BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570)<br>Secured:<br>Priority:<br>Administrative: UNL*<br>Unsecured:<br>Total: UNL* | Claim: 19019<br>Date Filed: 07/15/2009<br>Creditor's Name:<br><br>AIG ENTERTAINMENT RISKS, AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD, AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: UNL*<br>Unsecured:<br>Total: UNL* |
| Claim: 19739<br>Date Filed: 11/05/2009<br>Creditor's Name:<br><br>AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE CHARTIS US BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br>Secured:<br>Priority:<br>Administrative: UNL*<br>Unsecured:<br>Total: UNL* | Claim: 19019<br>Date Filed: 07/15/2009<br>Creditor's Name:<br><br>AIG ENTERTAINMENT RISKS, AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD, AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: UNL*<br>Unsecured:<br>Total: UNL* |
| Claim: 19744<br>Date Filed: 11/05/2009<br>Creditor's Name:<br><br>AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE CHARTIS US BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038<br><br>Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)<br>Secured:<br>Priority:<br>Administrative: UNL*<br>Unsecured:<br>Total: UNL* | Claim: 19019<br>Date Filed: 07/15/2009<br>Creditor's Name:<br><br>AIG ENTERTAINMENT RISKS, AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD, AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: UNL*<br>Unsecured:<br>Total: UNL* |

\*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

### EXHIBIT I - DUPLICATE INSURANCE CLAIMS

| CLAIM TO BE EXPUNGED | SURVIVING CLAIM |
|---|---|
| Claim: 19742<br>Date Filed: 11/05/2009<br>Creditor's Name:<br><br>AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE CHARTIS US BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586)<br>Secured:<br>Priority:<br>Administrative: UNL*<br>Unsecured:<br>Total: UNL* | Claim: 19019<br>Date Filed: 07/15/2009<br>Creditor's Name:<br><br>AIG ENTERTAINMENT RISKS, AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD, AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: UNL*<br>Unsecured:<br>Total: UNL* |
| Claim: 19748<br>Date Filed: 11/05/2009<br>Creditor's Name:<br><br>AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE CHARTIS US BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038<br><br>Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633)<br>Secured:<br>Priority:<br>Administrative: UNL*<br>Unsecured:<br>Total: UNL* | Claim: 19019<br>Date Filed: 07/15/2009<br>Creditor's Name:<br><br>AIG ENTERTAINMENT RISKS, AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD, AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: UNL*<br>Unsecured:<br>Total: UNL* |
| Claim: 19749<br>Date Filed: 11/05/2009<br>Creditor's Name:<br><br>AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE CHARTIS US BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>Secured:<br>Priority:<br>Administrative: UNL*<br>Unsecured:<br>Total: UNL* | Claim: 19019<br>Date Filed: 07/15/2009<br>Creditor's Name:<br><br>AIG ENTERTAINMENT RISKS, AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD, AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: UNL*<br>Unsecured:<br>Total: UNL* |

\*   "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**
Case No. 05-44481 (RDD)

## EXHIBIT I - DUPLICATE INSURANCE CLAIMS

| CLAIM TO BE EXPUNGED | SURVIVING CLAIM |
|---|---|

| | |
|---|---|
| Claim: 19023<br>Date Filed: 07/15/2009<br>Creditor's Name:<br><br>AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038 | **Debtor:** SPECIALTY ELECTRONICS, INC (05-44539)<br><br>Secured:<br>Priority:<br>Administrative: UNL*<br>Unsecured: _____<br><br>Total: UNL* | Claim: 19019<br>Date Filed: 07/15/2009<br>Creditor's Name:<br><br>AIG ENTERTAINMENT RISKS, AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD, AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038 | **Debtor:** DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative: UNL*<br>Unsecured: _____<br><br>Total: UNL* |
| Claim: 19020<br>Date Filed: 07/15/2009<br>Creditor's Name:<br><br>AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038 | **Debtor:** DELPHI NY HOLDING CORPORATION (05-44480)<br><br>Secured:<br>Priority:<br>Administrative: UNL*<br>Unsecured: _____<br><br>Total: UNL* | Claim: 19019<br>Date Filed: 07/15/2009<br>Creditor's Name:<br><br>AIG ENTERTAINMENT RISKS, AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD, AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038 | **Debtor:** DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative: UNL*<br>Unsecured: _____<br><br>Total: UNL* |
| Claim: 19026<br>Date Filed: 07/15/2009<br>Creditor's Name:<br><br>AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)<br><br>Secured:<br>Priority:<br>Administrative: UNL*<br>Unsecured: _____<br><br>Total: UNL* | Claim: 19019<br>Date Filed: 07/15/2009<br>Creditor's Name:<br><br>AIG ENTERTAINMENT RISKS, AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD, AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038 | **Debtor:** DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative: UNL*<br>Unsecured: _____<br><br>Total: UNL* |

*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT I - DUPLICATE INSURANCE CLAIMS

| CLAIM TO BE EXPUNGED | | SURVIVING CLAIM | |
|---|---|---|---|
| Claim: 19028<br>Date Filed: 07/15/2009<br>Creditor's Name:<br><br>AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br><br>Secured:<br>Priority:<br>Administrative: UNL*<br>Unsecured: _____<br><br>Total: UNL* | Claim: 19019<br>Date Filed: 07/15/2009<br>Creditor's Name:<br><br>AIG ENTERTAINMENT RISKS, AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD, AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative: UNL*<br>Unsecured: _____<br><br>Total: UNL* |
| Claim: 19021<br>Date Filed: 07/15/2009<br>Creditor's Name:<br><br>AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536)<br><br>Secured:<br>Priority:<br>Administrative: UNL*<br>Unsecured: _____<br><br>Total: UNL* | Claim: 19019<br>Date Filed: 07/15/2009<br>Creditor's Name:<br><br>AIG ENTERTAINMENT RISKS, AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD, AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative: UNL*<br>Unsecured: _____<br><br>Total: UNL* |
| Claim: 19024<br>Date Filed: 07/15/2009<br>Creditor's Name:<br><br>AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570)<br><br>Secured:<br>Priority:<br>Administrative: UNL*<br>Unsecured: _____<br><br>Total: UNL* | Claim: 19019<br>Date Filed: 07/15/2009<br>Creditor's Name:<br><br>AIG ENTERTAINMENT RISKS, AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD, AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative: UNL*<br>Unsecured: _____<br><br>Total: UNL* |

\*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT I - DUPLICATE INSURANCE CLAIMS

| CLAIM TO BE EXPUNGED | SURVIVING CLAIM |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim: 19027 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | | Claim: 19019 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/15/2009 | | | Date Filed: 07/15/2009 | | |
| Creditor's Name: | Secured: | | Creditor's Name: | Secured: | |
| | Priority: | | | Priority: | |
| AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038 | Administrative: | UNL* | AIG ENTERTAINMENT RISKS, AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD, AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038 | Administrative | UNL* |
| | Unsecured: | | | Unsecured: | |
| | Total: | UNL* | | Total: | UNL* |

| | | | | | |
|---|---|---|---|---|---|
| Claim: 19022 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | | Claim: 19019 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/15/2009 | | | Date Filed: 07/15/2009 | | |
| Creditor's Name: | Secured: | | Creditor's Name: | Secured: | |
| | Priority: | | | Priority: | |
| AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038 | Administrative: | UNL* | AIG ENTERTAINMENT RISKS, AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD, AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038 | Administrative | UNL* |
| | Unsecured: | | | Unsecured: | |
| | Total: | UNL* | | Total: | UNL* |

| | | | | | |
|---|---|---|---|---|---|
| Claim: 19029 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | | Claim: 19019 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/15/2009 | | | Date Filed: 07/15/2009 | | |
| Creditor's Name: | Secured: | | Creditor's Name: | Secured: | |
| | Priority: | | | Priority: | |
| AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038 | Administrative: | UNL* | AIG ENTERTAINMENT RISKS, AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD, AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038 | Administrative | UNL* |
| | Unsecured: | | | Unsecured: | |
| | Total: | UNL* | | Total: | UNL* |

*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.    **Forty-Sixth Omnibus Claims Objection**
Case No. 05-44481 (RDD)

## EXHIBIT I - DUPLICATE INSURANCE CLAIMS

| CLAIM TO BE EXPUNGED | SURVIVING CLAIM |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim: 18980 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | | Claim: 19019 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/15/2009 | | | Date Filed: 07/15/2009 | | |
| Creditor's Name: | Secured: | | Creditor's Name: | Secured: | |
| | Priority: | | | Priority: | |
| AIG ENTERTAINMENT RISKS, AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY AMERICAN HOME ASSURANCE COMPA MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038 | Administrative: | UNL* | AIG ENTERTAINMENT RISKS, AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD, AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038 | Administrative: | UNL* |
| | Unsecured: | | | Unsecured: | |
| | Total: | UNL* | | Total: | UNL* |

| | | | | | |
|---|---|---|---|---|---|
| Claim: 18977 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | | Claim: 19019 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/15/2009 | | | Date Filed: 07/15/2009 | | |
| Creditor's Name: | Secured: | | Creditor's Name: | Secured: | |
| | Priority: | | | Priority: | |
| AIG ENTERTAINMENT RISKS, AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY AMERICAN HOME ASSURANCE COMPA MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038 | Administrative: | UNL* | AIG ENTERTAINMENT RISKS, AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD, AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038 | Administrative: | UNL* |
| | Unsecured: | | | Unsecured: | |
| | Total: | UNL* | | Total: | UNL* |

| | | | | | |
|---|---|---|---|---|---|
| Claim: 18978 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | | Claim: 19019 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/15/2009 | | | Date Filed: 07/15/2009 | | |
| Creditor's Name: | Secured: | | Creditor's Name: | Secured: | |
| | Priority: | | | Priority: | |
| AIG ENTERTAINMENT RISKS, AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY AMERICAN HOME ASSURANCE COMPA MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038 | Administrative: | UNL* | AIG ENTERTAINMENT RISKS, AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD, AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038 | Administrative: | UNL* |
| | Unsecured: | | | Unsecured: | |
| | Total: | UNL* | | Total: | UNL* |

\*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

### EXHIBIT I - DUPLICATE INSURANCE CLAIMS

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| Claim: 18979 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim: 19019 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/15/2009 | | | Date Filed: 07/15/2009 | | |
| Creditor's Name: | Secured: | | Creditor's Name: | Secured: | |
| | Priority: | | | Priority: | |
| AIG ENTERTAINMENT RISKS, AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY AMERICAN HOME ASSURANCE COMPA MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038 | Administrative: | UNL* | AIG ENTERTAINMENT RISKS, AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD, AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038 | Administrative | UNL* |
| | Unsecured: | | | Unsecured: | |
| | Total: | UNL* | | Total: | UNL* |

**Total Claims To Be Expunged:** 34

**Total Asserted Amount To Be Expunged:** UNL

*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**                    **Forty-Sixth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT J - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GEORGE CAVETT | 19114 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $40,000.00<br><br>$40,000.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| LINDA BARNETTE | 19103 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $40,000.00<br><br>$40,000.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| PATRICIA A SNOW | 19115 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $40,000.00<br><br>$40,000.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| SANDRA BROWN | 19060 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $40,000.00<br><br>$40,000.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| **Total:** | **4** | | **$160,000.00** | | |

* The addresses of creditors on this exhibit have been intentionally omitted for privacy reasons.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Forty-Sixth Omnibus Claims Objection

**EXHIBIT K - DUPLICATE SEVERANCE CLAIM**

| CLAIM TO BE EXPUNGED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 19846 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 17217 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/03/2009 | Secured: | Date Filed: 07/02/2009 | Secured: |
| Creditor's Name: | Priority: | Creditor's Name: | Priority: |
| WILLIAM D MONTGOMERY | Administrative: $80,751.56 | DON MONTGOMERY | Administrative: $96,300.00 |
|  | Unsecured: |  | Unsecured: |
|  | Total: $80,751.56 |  | Total: $96,300.00 |

Total Claims To Be Expunged:     1
Total Asserted Amount To Be Expunged:     $80,751.56

\*      The address of the creditor on this exhibit has been intentionally omitted for privacy reasons.

In re DPH Holdings Corp., et al.

Case No. 05-44481 (RDD)

**Forty-Sixth Omnibus Claims Objection**

**EXHIBIT L - MODIFIED WORKERS' COMPENSATION CLAIMS**

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED*** | | | | CLAIM AS ALLOWED*** | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 17052<br>Date Filed: 06/30/2009<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>BENEMIN M GALLAGHER | Claim Holder Name<br>BENEMIN M GALLAGHER | | Docketed Total: | UNL | | | Modified And Allowed Total: | $269,143.68 |
| | Case Number**<br>05-44481 | Secured | Priority<br>UNL | Unsecured | Case Number**<br>05-44481 | Secured | Priority<br>$269,143.68 | Unsecured |
| | | | **UNL** | | | | **$269,143.68** | |
| Claim: 18221<br>Date Filed: 07/10/2009<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>BONNIE B SHEPHERD | Claim Holder Name<br>BONNIE B SHEPHERD | | Docketed Total: | UNL | | | Modified And Allowed Total: | $28,224.38 |
| | Case Number**<br>05-44481 | Secured | Priority<br>UNL | Unsecured | Case Number**<br>05-44481 | Secured | Priority<br>$28,224.38 | Unsecured |
| | | | **UNL** | | | | **$28,224.38** | |
| Claim: 18274<br>Date Filed: 07/14/2009<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>CAROL SUE CLABURN | Claim Holder Name<br>CAROL SUE CLABURN | | Docketed Total: | UNL | | | Modified And Allowed Total: | $249,232.48 |
| | Case Number**<br>05-44481 | Secured | Priority<br>UNL | Unsecured | Case Number**<br>05-44481 | Secured | Priority<br>$249,232.48 | Unsecured |
| | | | **UNL** | | | | **$249,232.48** | |
| Claim: 18466<br>Date Filed: 07/13/2009<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>CHARLES M RUHL | Claim Holder Name<br>CHARLES M RUHL | | Docketed Total: | UNL | | | Modified And Allowed Total: | $20,634.40 |
| | Case Number**<br>05-44481 | Secured | Priority<br>UNL | Unsecured | Case Number**<br>05-44481 | Secured | Priority<br>$20,634.40 | Unsecured |
| | | | **UNL** | | | | **$20,634.40** | |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    See Exhibit O for a listing of debtor entities by case number.

\*\*\*  "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.

Case No. 05-44481 (RDD)

**Forty-Sixth Omnibus Claims Objection**

**EXHIBIT L - MODIFIED WORKERS' COMPENSATION CLAIMS**

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED*** | | | | CLAIM AS ALLOWED*** | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 17383<br>Date Filed: 07/06/2009<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>CORA LEE SEGER | Claim Holder Name<br><br>CORA LEE SEGER | | Docketed Total: | UNL | | Modified And Allowed Total: | | $2,943.69 |
| | Case Number**<br>05-44481 | Secured | Priority<br>UNL | Unsecured | Case Number**<br>05-44481 | Secured | Priority<br>$2,943.69 | Unsecured |
| | | | **UNL** | | | | **$2,943.69** | |
| Claim: 17618<br>Date Filed: 07/03/2009<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>DEBRA K CLARK | Claim Holder Name<br><br>DEBRA K CLARK | | Docketed Total: | UNL | | Modified And Allowed Total: | | $163,709.25 |
| | Case Number**<br>05-44481 | Secured | Priority<br>UNL | Unsecured | Case Number**<br>05-44481 | Secured | Priority<br>$163,709.25 | Unsecured |
| | | | **UNL** | | | | **$163,709.25** | |
| Claim: 17764<br>Date Filed: 07/06/2009<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>DIA S PATTERSON | Claim Holder Name<br><br>DIA S PATTERSON | | Docketed Total: | UNL | | Modified And Allowed Total: | | $48,249.54 |
| | Case Number**<br>05-44481 | Secured | Priority<br>UNL | Unsecured | Case Number**<br>05-44481 | Secured | Priority<br>$48,249.54 | Unsecured |
| | | | **UNL** | | | | **$48,249.54** | |
| Claim: 18262<br>Date Filed: 07/13/2009<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>DIANA OHLMAN | Claim Holder Name<br><br>DIANA OHLMAN | | Docketed Total: | UNL | | Modified And Allowed Total: | | $155,759.49 |
| | Case Number**<br>05-44481 | Secured | Priority<br>UNL | Unsecured | Case Number**<br>05-44481 | Secured | Priority<br>$155,759.49 | Unsecured |
| | | | **UNL** | | | | **$155,759.49** | |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    See Exhibit O for a listing of debtor entities by case number.                    Page 2 of 7

\*\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.

Case No. 05-44481 (RDD)

Forty-Sixth Omnibus Claims Objection

**EXHIBIT L - MODIFIED WORKERS' COMPENSATION CLAIMS**

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED*** | | | | CLAIM AS ALLOWED*** | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 18114<br>Date Filed: 07/09/2009<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>  DOROTHY MCDONALD | Claim Holder Name<br><br>DOROTHY MCDONALD | | Docketed Total: | UNL | | | Modified And Allowed Total: | $22,817.55 |
| | Case Number**<br>05-44481 | Secured | Priority<br>UNL | Unsecured | Case Number**<br>05-44481 | Secured | Priority<br>$22,817.55 | Unsecured |
| | | | **UNL** | | | | **$22,817.55** | |
| Claim: 19137<br>Date Filed: 07/15/2009<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>  ELIZABETH L VENSKO | Claim Holder Name<br><br>ELIZABETH L VENSKO | | Docketed Total: | UNL | | | Modified And Allowed Total: | $15,308.29 |
| | Case Number**<br>05-44481 | Secured | Priority<br>UNL | Unsecured | Case Number**<br>05-44481 | Secured | Priority<br>$15,308.29 | Unsecured |
| | | | **UNL** | | | | **$15,308.29** | |
| Claim: 18754<br>Date Filed: 07/15/2009<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>  GARY MANNING | Claim Holder Name<br><br>GARY MANNING | | Docketed Total: | UNL | | | Modified And Allowed Total: | $249,990.79 |
| | Case Number**<br>05-44481 | Secured | Priority<br>UNL | Unsecured | Case Number**<br>05-44481 | Secured | Priority<br>$249,990.79 | Unsecured |
| | | | **UNL** | | | | **$249,990.79** | |
| Claim: 18036<br>Date Filed: 07/09/2009<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>  GENE PRESLEY | Claim Holder Name<br><br>GENE PRESLEY | | Docketed Total: | UNL | | | Modified And Allowed Total: | $48,427.99 |
| | Case Number**<br>05-44481 | Secured | Priority<br>UNL | Unsecured | Case Number**<br>05-44481 | Secured | Priority<br>$48,427.99 | Unsecured |
| | | | **UNL** | | | | **$48,427.99** | |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     See Exhibit O for a listing of debtor entities by case number.                    Page 3 of 7

\*\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.

Case No. 05-44481 (RDD)

**Forty-Sixth Omnibus Claims Objection**

EXHIBIT L - MODIFIED WORKERS' COMPENSATION CLAIMS

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED*** | | | | CLAIM AS ALLOWED*** | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 18078<br>Date Filed:  07/09/2009<br>Docketed Total:      $0.00<br>Filing Creditor Name:<br>  HOLLIGAN MICHELLE | Claim Holder Name<br><br>HOLLIGAN MICHELLE | | Docketed Total: | **UNL** | | Modified And Allowed Total: | | **$28,832.20** |
| | Case Number**<br>05-44481 | Secured | Priority<br>UNL | Unsecured | Case Number**<br>05-44481 | Secured | Priority<br>$28,832.20 | Unsecured |
| | | | **UNL** | | | | **$28,832.20** | |
| Claim: 18345<br>Date Filed:  07/13/2009<br>Docketed Total:      $0.00<br>Filing Creditor Name:<br>  JACQUELYN WINTERSMITH | Claim Holder Name<br><br>JACQUELYN WINTERSMITH | | Docketed Total: | **UNL** | | Modified And Allowed Total: | | **$160,180.51** |
| | Case Number**<br>05-44481 | Secured | Priority<br>UNL | Unsecured | Case Number**<br>05-44481 | Secured | Priority<br>$160,180.51 | Unsecured |
| | | | **UNL** | | | | **$160,180.51** | |
| Claim: 18479<br>Date Filed:  07/13/2009<br>Docketed Total:      $0.00<br>Filing Creditor Name:<br>  JAMES WEBB JR | Claim Holder Name<br><br>JAMES WEBB JR | | Docketed Total: | **UNL** | | Modified And Allowed Total: | | **$166,850.05** |
| | Case Number**<br>05-44481 | Secured | Priority<br>UNL | Unsecured | Case Number**<br>05-44481 | Secured | Priority<br>$166,850.05 | Unsecured |
| | | | **UNL** | | | | **$166,850.05** | |
| Claim: 18504<br>Date Filed:  07/13/2009<br>Docketed Total:      $0.00<br>Filing Creditor Name:<br>  JOHN R STEPHENSON | Claim Holder Name<br><br>JOHN R STEPHENSON | | Docketed Total: | **UNL** | | Modified And Allowed Total: | | **$34,839.85** |
| | Case Number**<br>05-44481 | Secured | Priority<br>UNL | Unsecured | Case Number**<br>05-44481 | Secured | Priority<br>$34,839.85 | Unsecured |
| | | | **UNL** | | | | **$34,839.85** | |

\*        The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      See Exhibit O for a listing of debtor entities by case number.                    Page 4 of 7

\*\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.

Case No. 05-44481 (RDD)

**Forty-Sixth Omnibus Claims Objection**

**EXHIBIT L - MODIFIED WORKERS' COMPENSATION CLAIMS**

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED*** | | | | CLAIM AS ALLOWED*** | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 19121<br>Date Filed: 07/15/2009<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>KAREN J ALLINGER | Claim Holder Name<br><br>KAREN J ALLINGER | | Docketed Total: | UNL | | | Modified And Allowed Total: | $32,925.06 |
| | Case Number**<br>05-44481 | Secured | Priority<br>UNL | Unsecured | Case Number**<br>05-44481 | Secured | Priority<br>$32,925.06 | Unsecured |
| | | | **UNL** | | | | **$32,925.06** | |
| Claim: 17444<br>Date Filed: 07/07/2009<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>LINDA CARTER WELCHE | Claim Holder Name<br><br>LINDA CARTER WELCHE | | Docketed Total: | UNL | | | Modified And Allowed Total: | $531,406.91 |
| | Case Number**<br>05-44481 | Secured | Priority<br>UNL | Unsecured | Case Number**<br>05-44481 | Secured | Priority<br>$531,406.91 | Unsecured |
| | | | **UNL** | | | | **$531,406.91** | |
| Claim: 17109<br>Date Filed: 07/01/2009<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>MICHAEL F WESLEY | Claim Holder Name<br><br>MICHAEL F WESLEY | | Docketed Total: | UNL | | | Modified And Allowed Total: | $106,143.23 |
| | Case Number**<br>05-44481 | Secured | Priority<br>UNL | Unsecured | Case Number**<br>05-44481 | Secured | Priority<br>$106,143.23 | Unsecured |
| | | | **UNL** | | | | **$106,143.23** | |
| Claim: 19152<br>Date Filed: 07/15/2009<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>PATRICIA A FIELDS | Claim Holder Name<br><br>PATRICIA A FIELDS | | Docketed Total: | UNL | | | Modified And Allowed Total: | $182,630.37 |
| | Case Number**<br>05-44481 | Secured | Priority<br>UNL | Unsecured | Case Number**<br>05-44481 | Secured | Priority<br>$182,630.37 | Unsecured |
| | | | **UNL** | | | | **$182,630.37** | |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     See Exhibit O for a listing of debtor entities by case number.

\*\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.

Case No. 05-44481 (RDD)

**Forty-Sixth Omnibus Claims Objection**

## EXHIBIT L - MODIFIED WORKERS' COMPENSATION CLAIMS

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED*** | CLAIM AS ALLOWED*** |
|---|---|---|
| Claim: 19154<br>Date Filed: 07/15/2009<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>PATTY STOCKER | Claim Holder Name<br><br>PATTY STOCKER    Docketed Total: **UNL**<br><br>Case Number** / Secured / Priority / Unsecured<br>05-44481    UNL<br>**UNL** | Modified And Allowed Total: **$80,989.43**<br><br>Case Number** / Secured / Priority / Unsecured<br>05-44481    $80,989.43<br>**$80,989.43** |
| Claim: 18683<br>Date Filed: 07/14/2009<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>PAUL JOSEPH URBAN | Claim Holder Name<br><br>PAUL JOSEPH URBAN    Docketed Total: **UNL**<br><br>Case Number** / Secured / Priority / Unsecured<br>05-44481    UNL<br>**UNL** | Modified And Allowed Total: **$47,100.04**<br><br>Case Number** / Secured / Priority / Unsecured<br>05-44481    $47,100.04<br>**$47,100.04** |
| Claim: 18215<br>Date Filed: 07/10/2009<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>RANDY L PERRY | Claim Holder Name<br><br>RANDY L PERRY    Docketed Total: **UNL**<br><br>Case Number** / Secured / Priority / Unsecured<br>05-44481    UNL<br>**UNL** | Modified And Allowed Total: **$54,370.50**<br><br>Case Number** / Secured / Priority / Unsecured<br>05-44481    $54,370.50<br>**$54,370.50** |
| Claim: 18938<br>Date Filed: 07/15/2009<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>ROBERT M STELICK | Claim Holder Name<br><br>ROBERT M STELICK    Docketed Total: **UNL**<br><br>Case Number** / Secured / Priority / Unsecured<br>05-44481    UNL<br>**UNL** | Modified And Allowed Total: **$184,410.94**<br><br>Case Number** / Secured / Priority / Unsecured<br>05-44481    $184,410.94<br>**$184,410.94** |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    See Exhibit O for a listing of debtor entities by case number.

\*\*\*   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.

Case No. 05-44481 (RDD)

**Forty-Sixth Omnibus Claims Objection**

## EXHIBIT L - MODIFIED WORKERS' COMPENSATION CLAIMS

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED*** | | | | CLAIM AS ALLOWED*** | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 17738<br>Date Filed: 07/06/2009<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>SAUNDRA FLYNN | Claim Holder Name<br><br>SAUNDRA FLYNN | | Docketed Total: | UNL | | | Modified And Allowed Total: | $130,085.80 |
| | Case Number**<br>05-44481 | Secured | Priority<br>UNL | Unsecured | Case Number**<br>05-44481 | Secured | Priority<br>$130,085.80 | Unsecured |
| | | | **UNL** | | | | **$130,085.80** | |
| Claim: 19173<br>Date Filed: 07/15/2009<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>TIMOTHY R JONES | Claim Holder Name<br><br>TIMOTHY R JONES | | Docketed Total: | UNL | | | Modified And Allowed Total: | $2,610.22 |
| | Case Number**<br>05-44481 | Secured | Priority<br>UNL | Unsecured | Case Number**<br>05-44481 | Secured | Priority<br>$2,610.22 | Unsecured |
| | | | **UNL** | | | | **$2,610.22** | |
| Claim: 18302<br>Date Filed: 07/13/2009<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>ULRICH REYNOLDS | Claim Holder Name<br><br>ULRICH REYNOLDS | | Docketed Total: | UNL | | | Modified And Allowed Total: | $32,774.64 |
| | Case Number**<br>05-44481 | Secured | Priority<br>UNL | Unsecured | Case Number**<br>05-44481 | Secured | Priority<br>$32,774.64 | Unsecured |
| | | | **UNL** | | | | **$32,774.64** | |
| Claim: 17121<br>Date Filed: 06/30/2009<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>WARREN JENKINS | Claim Holder Name<br><br>WARREN JENKINS | | Docketed Total: | UNL | | | Modified And Allowed Total: | $324,398.29 |
| | Case Number**<br>05-44481 | Secured | Priority<br>UNL | Unsecured | Case Number**<br>05-44481 | Secured | Priority<br>$324,398.29 | Unsecured |
| | | | **UNL** | | | | **$324,398.29** | |

|  |  |
|---|---|
| **Total Claims To Be Modifed and Allowed:** | 28 |
| **Total Amount As Docketed:** | UNL |
| **Total Amount As Allowed:** | $3,374,989.57 |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    See Exhibit O for a listing of debtor entities by case number.

\*\*\*   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.

Case No. 05-44481 (RDD)

Forty-Sixth Omnibus Claims Objection

**EXHIBIT M - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim 1**

CLAIM TO BE ALLOWED:
Claim: 19883
Date Filed: 11/03/2009
Docketed Total: $110,900.00
Filing Creditor Name:
DOUGLAS W EDNEY

CLAIM AS DOCKETED:
Claim Holder Name: DOUGLAS W EDNEY
Docketed Total: $110,900.00

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $110,900.00 | |
| | | **$110,900.00** | |

CLAIM AS ALLOWED:
Allowed Total: $110,900.00

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $110,900.00 | |
| | | **$110,900.00** | |

**Claim 2**

CLAIM TO BE ALLOWED:
Claim: 19955
Date Filed: 11/05/2009
Docketed Total: $120,320.00
Filing Creditor Name:
JACKIE R STOVER

CLAIM AS DOCKETED:
Claim Holder Name: JACKIE R STOVER
Docketed Total: $120,320.00

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $120,320.00 | |
| | | **$120,320.00** | |

CLAIM AS ALLOWED:
Allowed Total: $120,320.00

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $120,320.00 | |
| | | **$120,320.00** | |

**Claim 3**

CLAIM TO BE ALLOWED:
Claim: 20057
Date Filed: 11/02/2009
Docketed Total: $87,360.00
Filing Creditor Name:
RICHARD B BISHOP

CLAIM AS DOCKETED:
Claim Holder Name: RICHARD B BISHOP
Docketed Total: $87,360.00

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $87,360.00 | |
| | | **$87,360.00** | |

CLAIM AS ALLOWED:
Allowed Total: $87,360.00

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $87,360.00 | |
| | | **$87,360.00** | |

**Claim 4**

CLAIM TO BE ALLOWED:
Claim: 20028
Date Filed: 11/06/2009
Docketed Total: $135,420.00
Filing Creditor Name:
WILLIAM H DAHLEM

CLAIM AS DOCKETED:
Claim Holder Name: WILLIAM H DAHLEM
Docketed Total: $135,420.00

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $135,420.00 | |
| | | **$135,420.00** | |

CLAIM AS ALLOWED:
Allowed Total: $135,420.00

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $135,420.00 | |
| | | **$135,420.00** | |

**Total Claims To Be Allowed: 4**

**Total Amount As Docketed:** $454,000.00

**Total Amount As Allowed:** $454,000.00

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    See Exhibit O for a listing of debtor entities by case number.

## EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19238 | Secured: Priority: Administrative: Unsecured: Total: | $12,540,292.36 $12,540,292.36 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19240 | Secured: Priority: Administrative: Unsecured: Total: | $12,540,292.36 $12,540,292.36 | 07/15/2009 | DELPHI DIESEL SYSTEMS CORP (05-44612) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19242 | Secured: Priority: Administrative: Unsecured: Total: | $12,540,292.36 $12,540,292.36 | 07/15/2009 | ASPIRE, INC (05-44618) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19243 | Secured: Priority: Administrative: Unsecured: Total: | $180,676.36 $180,676.36 | 07/15/2009 | DELPHI SERVICES HOLDING CORPORATION (05-44633) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19267 | Secured: Priority: Administrative: Unsecured: Total: | $12,540,292.36 $12,540,292.36 | 07/15/2009 | SPECIALTY ELECTRONICS, INC (05-44539) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19268 | Secured: Priority: Administrative: Unsecured: Total: | $12,540,292.36 $12,540,292.36 | 07/15/2009 | DELPHI LIQUIDATION HOLDING COMPANY (05-44542) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19269 | Secured: Priority: Administrative: Unsecured: Total: | $180,676.36 $180,676.36 | 07/15/2009 | ASEC SALES GENERAL PARTNERSHIP (05-44484) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19641 | Secured: Priority: Administrative: Unsecured: Total: | $12,360,157.36 $12,360,157.36 | 11/04/2009 | DELPHI INTERNATIONAL SERVICES INC (05-44583) |

In re DPH Holdings Corp., et al.                            **Forty-Sixth Omnibus Claims Objection**

Case No. 05-44481 (RDD)

## EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19662 | Secured: Priority: Administrative: Unsecured: Total: | $541.36 $541.36 | 11/04/2009 | DELPHI MECHATRONIC SYSTEMS, INC. (05-44567) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19715 | Secured: Priority: Administrative: Unsecured: Total: | $67,311,662.50 $67,311,662.50 | 11/04/2009 | DELPHI CORPORATION (05-44481) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19239 | Secured: Priority: Administrative: Unsecured: Total: | $180,676.36 $180,676.36 | 07/15/2009 | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19247 | Secured: Priority: Administrative: Unsecured: Total: | $180,676.36 $180,676.36 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19257 | Secured: Priority: Administrative: Unsecured: Total: | $12,540,292.36 $12,540,292.36 | 07/15/2009 | DELPHI TECHNOLOGIES, INC (05-44554) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19258 | Secured: Priority: Administrative: Unsecured: Total: | $12,540,292.36 $12,540,292.36 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19261 | Secured: Priority: Administrative: Unsecured: Total: | $12,540,292.36 $12,540,292.36 | 07/15/2009 | EXHAUST SYSTEMS CORPORATION (05-44573) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19266 | Secured: Priority: Administrative: Unsecured: Total: | $180,676.36 $180,676.36 | 07/15/2009 | SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) |

## EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19633 | Secured: Priority: Administrative: $12,360,157.36 Unsecured: Total: $12,360,157.36 | 11/04/2009 | DELPHI CORPORATION (05-44481) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19638 | Secured: Priority: Administrative: $12,360,157.36 Unsecured: Total: $12,360,157.36 | 11/04/2009 | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19648 | Secured: Priority: Administrative: $12,360,157.36 Unsecured: Total: $12,360,157.36 | 11/04/2009 | DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19652 | Secured: Priority: Administrative: $12,360,157.36 Unsecured: Total: $12,360,157.36 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19655 | Secured: Priority: Administrative: $12,360,157.36 Unsecured: Total: $12,360,157.36 | 11/04/2009 | PACKARD HUGHES INTERCONNECT COMPANY (05-44626) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19660 | Secured: Priority: Administrative: $12,360,157.36 Unsecured: Total: $12,360,157.36 | 11/04/2009 | DELPHI DIESEL SYSTEMS CORP (05-44612) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19244 | Secured: Priority: Administrative: $180,676.36 Unsecured: Total: $180,676.36 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19252 | Secured: Priority: Administrative: $12,540,292.36 Unsecured: Total: $12,540,292.36 | 07/15/2009 | PACKARD HUGHES INTERCONNECT COMPANY (05-44626) |

In re DPH Holdings Corp., et al.                                    Forty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19255 | Secured: Priority: Administrative: $12,540,292.36 Unsecured: Total: $12,540,292.36 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19259 | Secured: Priority: Administrative: $12,540,292.36 Unsecured: Total: $12,540,292.36 | 07/15/2009 | DELPHI MECHATRONIC SYSTEMS, INC. (05-44567) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19264 | Secured: Priority: Administrative: $12,540,292.36 Unsecured: Total: $12,540,292.36 | 07/15/2009 | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19265 | Secured: Priority: Administrative: $12,540,292.36 Unsecured: Total: $12,540,292.36 | 07/15/2009 | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19631 | Secured: Priority: Administrative: $12,360,157.36 Unsecured: Total: $12,360,157.36 | 11/04/2009 | ASEC SALES GENERAL PARTNERSHIP (05-44484) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19654 | Secured: Priority: Administrative: $12,360,157.36 Unsecured: Total: $12,360,157.36 | 11/04/2009 | DREAL INC (05-44627) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19663 | Secured: Priority: Administrative: $12,360,157.36 Unsecured: Total: $12,360,157.36 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19665 | Secured: Priority: Administrative: $12,360,157.36 Unsecured: Total: $12,360,157.36 | 11/04/2009 | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) |

In re DPH Holdings Corp., et al.                                    Forty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19233 | Secured: Priority: Administrative: Unsecured: Total: | $12,540,292.36 $12,540,292.36 | 07/15/2009 | DELPHI INTERNATIONAL SERVICES INC (05-44583) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19246 | Secured: Priority: Administrative: Unsecured: Total: | $180,676.36 $180,676.36 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19248 | Secured: Priority: Administrative: Unsecured: Total: | $180,676.36 $180,676.36 | 07/15/2009 | MOBILEARIA, INC. (05-47474) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19251 | Secured: Priority: Administrative: Unsecured: Total: | $12,540,292.36 $12,540,292.36 | 07/15/2009 | DELPHI CONNECTION SYSTEMS (05-44624) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19254 | Secured: Priority: Administrative: Unsecured: Total: | $12,540,292.36 $12,540,292.36 | 07/15/2009 | DREAL INC (05-44627) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19272 | Secured: Priority: Administrative: Unsecured: Total: | $12,540,292.36 $12,540,292.36 | 07/15/2009 | DELPHI NY HOLDING CORPORATION (05-44480) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19273 | Secured: Priority: Administrative: Unsecured: Total: | $12,540,292.36 $12,540,292.36 | 07/15/2009 | DELPHI CHINA LLC (05-44577) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19274 | Secured: Priority: Administrative: Unsecured: Total: | $12,540,292.36 $12,540,292.36 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) |

*    "UNL" denotes an unliquidated claim.

## EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19634 | Secured: Priority: Administrative: Unsecured: Total: | $12,360,157.36 $12,360,157.36 | 11/04/2009 | DELPHI NY HOLDING CORPORATION (05-44480) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19636 | Secured: Priority: Administrative: Unsecured: Total: | $12,360,157.36 $12,360,157.36 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19657 | Secured: Priority: Administrative: Unsecured: Total: | $12,360,157.36 $12,360,157.36 | 11/04/2009 | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19659 | Secured: Priority: Administrative: Unsecured: Total: | $12,360,157.36 $12,360,157.36 | 11/04/2009 | DELPHI LLC (05-44615) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19661 | Secured: Priority: Administrative: Unsecured: Total: | $12,360,157.36 $12,360,157.36 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19664 | Secured: Priority: Administrative: Unsecured: Total: | $12,360,157.36 $12,360,157.36 | 11/04/2009 | DELPHI TECHNOLOGIES, INC (05-44554) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19241 | Secured: Priority: Administrative: Unsecured: Total: | $12,540,292.36 $12,540,292.36 | 07/15/2009 | DELPHI LLC (05-44615) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19263 | Secured: Priority: Administrative: Unsecured: Total: | $12,540,292.36 $12,540,292.36 | 07/15/2009 | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |

**EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19632 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,360,157.36<br>$12,360,157.36 | 11/04/2009 | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19635 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,360,157.36<br>$12,360,157.36 | 11/04/2009 | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19637 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,360,157.36<br>$12,360,157.36 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19640 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,360,157.36<br>$12,360,157.36 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19646 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,360,157.36<br>$12,360,157.36 | 11/04/2009 | MOBILEARIA, INC. (05-47474) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19647 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,360,157.36<br>$12,360,157.36 | 11/04/2009 | DELPHI RECEIVABLES LLC (05-47459) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19649 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,360,157.36<br>$12,360,157.36 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19668 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,360,157.36<br>$12,360,157.36 | 11/04/2009 | SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) |

05-44481-rdd   Doc 19903   Filed 04/21/10   Entered 04/21/10 15:49:18   Main Document

In re DPH Holdings Corp., et al.                    Pg 95 of 132                    Forty-Sixth Omnibus Claims Objection

Case No. 05-44481 (RDD)

## EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ACE AMERICAN INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19235 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,540,292.36<br><br>$12,540,292.36 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) |
| ACE AMERICAN INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19629 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,360,157.36<br><br>$12,360,157.36 | 11/04/2009 | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| ACE AMERICAN INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19642 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,360,157.36<br><br>$12,360,157.36 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) |
| ACE AMERICAN INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19650 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,360,157.36<br><br>$12,360,157.36 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| ACE AMERICAN INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19653 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,360,157.36<br><br>$12,360,157.36 | 11/04/2009 | DELPHI SERVICES HOLDING CORPORATION (05-44633) |
| ACE AMERICAN INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19656 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,360,157.36<br><br>$12,360,157.36 | 11/04/2009 | DELPHI CONNECTION SYSTEMS (05-44624) |
| ACE AMERICAN INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19667 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,360,157.36<br><br>$12,360,157.36 | 11/04/2009 | SPECIALTY ELECTRONICS, INC (05-44539) |
| ACE AMERICAN INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19253 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,540,292.36<br><br>$12,540,292.36 | 07/15/2009 | DELPHI RECEIVABLES LLC (05-47459) |

## EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19262 | Secured: Priority: Administrative: Unsecured: Total: | $180,676.36 $180,676.36 | 07/15/2009 | ENVIRONMENTAL CATALYSTS, LLC (05-44503) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19630 | Secured: Priority: Administrative: Unsecured: Total: | $12,360,157.36 $12,360,157.36 | 11/04/2009 | ENVIRONMENTAL CATALYSTS, LLC (05-44503) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19639 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19643 | Secured: Priority: Administrative: Unsecured: Total: | $12,360,157.36 $12,360,157.36 | 11/04/2009 | DELPHI CHINA LLC (05-44577) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19644 | Secured: Priority: Administrative: Unsecured: Total: | $12,360,157.36 $12,360,157.36 | 11/04/2009 | EXHAUST SYSTEMS CORPORATION (05-44573) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19645 | Secured: Priority: Administrative: Unsecured: Total: | $12,360,157.36 $12,360,157.36 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19651 | Secured: Priority: Administrative: Unsecured: Total: | $12,360,157.36 $12,360,157.36 | 11/04/2009 | DELPHI FOREIGN SALES CORPORATION (05-44638) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19658 | Secured: Priority: Administrative: Unsecured: Total: | $12,360,157.36 $12,360,157.36 | 11/04/2009 | ASPIRE, INC (05-44618) |

In re DPH Holdings Corp., et al.                                    Forty-Sixth Omnibus Claims Objection

Case No. 05-44481 (RDD)

## EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19234 | Secured: Priority: Administrative: Unsecured: Total: | $180,676.36 $180,676.36 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19236 | Secured: Priority: Administrative: Unsecured: Total: | $12,540,292.36 $12,540,292.36 | 07/15/2009 | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19245 | Secured: Priority: Administrative: Unsecured: Total: | $180,676.36 $180,676.36 | 07/15/2009 | DELPHI FOREIGN SALES CORPORATION (05-44638) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19249 | Secured: Priority: Administrative: Unsecured: Total: | $12,540,292.36 $12,540,292.36 | 07/15/2009 | DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19250 | Secured: Priority: Administrative: Unsecured: Total: | $12,540,292.36 $12,540,292.36 | 07/15/2009 | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19256 | Secured: Priority: Administrative: Unsecured: Total: | $12,540,292.36 $12,540,292.36 | 07/15/2009 | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19260 | Secured: Priority: Administrative: Unsecured: Total: | $12,540,292.36 $12,540,292.36 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19270 | Secured: Priority: Administrative: Unsecured: Total: | $12,540,292.36 $12,540,292.36 | 07/15/2009 | DELPHI CORPORATION (05-44481) |

*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                                Forty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19271 | Secured: Priority: Administrative: Unsecured: Total: | $12,540,292.36 $12,540,292.36 | 07/15/2009 | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19666 | Secured: Priority: Administrative: Unsecured: Total: | $12,360,157.36 $12,360,157.36 | 11/04/2009 | DELPHI LIQUIDATION HOLDING COMPANY (05-44542) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19669 | Secured: Priority: Administrative: Unsecured: Total: | $12,360,157.36 $12,360,157.36 | 11/04/2009 | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19628 | Secured: Priority: Administrative: Unsecured: Total: | $12,360,157.36 $12,360,157.36 | 11/04/2009 | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19237 | Secured: Priority: Administrative: Unsecured: Total: | $12,540,292.36 $12,540,292.36 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) |
| ATEL LEASING CORPORATION AS AGENT FOR 1 EIREANN II A DIVISION OF ATEL TRANSATLANTIC INVESTORS INC ATEL TRANSATLANTIC INVESTOR V MORAIS OR R WILDER ATEL LEASING CORPORATION AS AGENT FOR CREDITOR 600 CALIFORNIA ST 6TH FL SAN FRANCISCO, CA 94108 | 18427 | Secured: Priority: Administrative: Unsecured: Total: | $146,990.96 $146,990.96 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| ILLINOIS UNION INSURANCE COMPANY ATTN MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19178 | Secured: Priority: Administrative: Unsecured: Total: | $12,540,292.36 $12,540,292.36 | 07/15/2009 | DELPHI MECHATRONIC SYSTEMS, INC. (05-44567) |

*   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.　　　　　　　　　　　　　　　Forty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ILLINOIS UNION INSURANCE COMPANY ATTN MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19004 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | SPECIALTY ELECTRONICS, INC (05-44539) |
| ILLINOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 18900 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,540,292.36<br><br>$12,540,292.36 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ILLINOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 18908 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br><br>$12,359,616.00 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) |
| ILLINOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 18909 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| ILLINOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19016 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | ENVIRONMENTAL CATALYSTS, LLC (05-44503) |
| ILLINOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19038 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) |
| ILLINOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19175 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | DELPHI CHINA LLC (05-44577) |
| ILLINOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19180 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,540,292.36<br><br>$12,540,292.36 | 07/15/2009 | DELPHI TECHNOLOGIES, INC (05-44554) |

05-44481-rdd   Doc 19903   Filed 04/21/10   Entered 04/21/10 15:49:18   Main Document
Pg 100 of 132

In re DPH Holdings Corp., et al.                                          Forty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| ILLINOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 18906 | Secured: Priority: Administrative: UNL Unsecured: Total: UNL | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ILLINOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 18914 | Secured: Priority: Administrative: UNL Unsecured: Total: UNL | 07/15/2009 | PACKARD HUGHES INTERCONNECT COMPANY (05-44626) |
| ILLINOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 18915 | Secured: Priority: Administrative: UNL Unsecured: Total: UNL | 07/15/2009 | DELPHI CONNECTION SYSTEMS (05-44624) |
| ILLINOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 18919 | Secured: Priority: Administrative: $12,540,292.36 Unsecured: Total: $12,540,292.36 | 07/15/2009 | DELPHI DIESEL SYSTEMS CORP (05-44612) |
| ILLINOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 18921 | Secured: Priority: Administrative: UNL Unsecured: Total: UNL | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) |
| ILLINOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19008 | Secured: Priority: Administrative: UNL Unsecured: Total: UNL | 07/15/2009 | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| ILLINOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19174 | Secured: Priority: Administrative: UNL Unsecured: Total: UNL | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) |
| ILLINOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 18905 | Secured: Priority: Administrative: UNL Unsecured: Total: UNL | 07/15/2009 | MOBILEARIA, INC. (05-47474) |

\*   "UNL" denotes an unliquidated claim.

05-44481-rdd    Doc 19903    Filed 04/21/10    Entered 04/21/10 15:49:18    Main Document

In re DPH Holdings Corp., et al.                Pg 101 of 132                Forty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ILLINOIS UNION INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 18907 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) |
| ILLINOIS UNION INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 18912 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) |
| ILLINOIS UNION INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 18916 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |
| ILLINOIS UNION INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) |
| ILLINOIS UNION INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19017 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | ASEC SALES GENERAL PARTNERSHIP (05-44484) |
| ILLINOIS UNION INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19018 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| ILLINOIS UNION INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19051 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) |
| ILLINOIS UNION INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19179 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,540,292.36<br><br>$12,540,292.36 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) |

*    "UNL" denotes an unliquidated claim.

05-44481-rdd    Doc 19903    Filed 04/21/10    Entered 04/21/10 15:49:18    Main Document

In re DPH Holdings Corp., et al.                Pg 102 of 132                Forty-Sixth Omnibus Claims Objection

Case No. 05-44481 (RDD)

## EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| ILLINOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 18910 | Secured: Priority: Administrative: UNL Unsecured: Total: UNL | 07/15/2009 | DELPHI FOREIGN SALES CORPORATION (05-44638) |
| ILLINOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 18913 | Secured: Priority: Administrative: $12,359,616.00 Unsecured: Total: $12,359,616.00 | 07/15/2009 | DREAL INC (05-44627) |
| ILLINOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 18917 | Secured: Priority: Administrative: $12,540,292.36 Unsecured: Total: $12,540,292.36 | 07/15/2009 | ASPIRE, INC (05-44618) |
| ILLINOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19003 | Secured: Priority: Administrative: UNL Unsecured: Total: UNL | 07/15/2009 | DELPHI LIQUIDATION HOLDING COMPANY (05-44542) |
| ILLINOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19049 | Secured: Priority: Administrative: $12,359,616.00 Unsecured: Total: $12,359,616.00 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) |
| ILLINOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19176 | Secured: Priority: Administrative: UNL Unsecured: Total: UNL | 07/15/2009 | EXHAUST SYSTEMS CORPORATION (05-44573) |
| ILLINOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 18903 | Secured: Priority: Administrative: $12,540,292.36 Unsecured: Total: $12,540,292.36 | 07/15/2009 | DELPHI NY HOLDING CORPORATION (05-44480) |
| ILLINOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 18904 | Secured: Priority: Administrative: UNL Unsecured: Total: UNL | 07/15/2009 | DELPHI RECEIVABLES LLC (05-47459) |

\*    "UNL" denotes an unliquidated claim.

**EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ILLINOIS UNION INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 18920 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |
| ILLINOIS UNION INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19005 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) |
| ILLINOIS UNION INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19007 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) |
| ILLINOIS UNION INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19050 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br><br>$12,359,616.00 | 07/15/2009 | DELPHI INTERNATIONAL SERVICES INC (05-44583) |
| ILLINOIS UNION INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19177 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) |
| ILLINOIS UNION INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 18911 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | DELPHI SERVICES HOLDING CORPORATION (05-44633) |
| ILLINOIS UNION INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 18918 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,540,292.36<br><br>$12,540,292.36 | 07/15/2009 | DELPHI LLC (05-44615) |
| ILLNOIS UNION INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19048 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br><br>$12,359,616.00 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) |

## EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| ILLNOIS UNION INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19047 | Secured:<br>Priority:<br>Administrative: $12,540,292.36<br>Unsecured:<br>Total: $12,540,292.36 | 07/15/2009 | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) |
| JOHNSON CONTROLS BATTERY GROUP INC<br>C/O STEPHEN T BOBO<br>REED SMITH LLP<br>10 S WACKER DR 40TH FL<br>CHICAGO, IL 60606 | 18720 | Secured:<br>Priority:<br>Administrative: $13,058,705.00<br>Unsecured:<br>Total: $13,058,705.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| JOHNSON CONTROLS INC POWER SOLUTIONS<br>C/O STEPHEN T BOBO<br>REED SMITH LLP<br>10 S WACKER DR 40TH FL<br>CHICAGO, IL 60606 | 18719 | Secured:<br>Priority:<br>Administrative: $10,148,941.00<br>Unsecured:<br>Total: $10,148,941.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19679 | Secured:<br>Priority:<br>Administrative: $12,359,616.00<br>Unsecured:<br>Total: $12,359,616.00 | 11/04/2009 | SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19709 | Secured:<br>Priority:<br>Administrative: $541.36<br>Unsecured:<br>Total: $541.36 | 11/04/2009 | DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19690 | Secured:<br>Priority:<br>Administrative: $12,359,616.00<br>Unsecured:<br>Total: $12,359,616.00 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19691 | Secured:<br>Priority:<br>Administrative: $12,359,616.00<br>Unsecured:<br>Total: $12,359,616.00 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19705 | Secured:<br>Priority:<br>Administrative: $541.36<br>Unsecured:<br>Total: $541.36 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) |

\*   "UNL" denotes an unliquidated claim.

## EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19701 | Secured: Priority: Administrative: Unsecured: Total: | $12,360,157.36 $12,360,157.36 | 11/04/2009 | PACKARD HUGHES INTERCONNECT COMPANY (05-44626) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19702 | Secured: Priority: Administrative: Unsecured: Total: | $541.36 $541.36 | 11/04/2009 | DREAL INC (05-44627) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19710 | Secured: Priority: Administrative: Unsecured: Total: | $541.36 $541.36 | 11/04/2009 | DELPHI RECEIVABLES LLC (05-47459) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19680 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 11/04/2009 | SPECIALTY ELECTRONICS, INC (05-44539) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19687 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 11/04/2009 | EXHAUST SYSTEMS CORPORATION (05-44573) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19700 | Secured: Priority: Administrative: Unsecured: Total: | $12,360,157.36 $12,360,157.36 | 11/04/2009 | DELPHI CONNECTION SYSTEMS (05-44624) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19703 | Secured: Priority: Administrative: Unsecured: Total: | $541.36 $541.36 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19711 | Secured: Priority: Administrative: Unsecured: Total: | $541.36 $541.36 | 11/04/2009 | MOBILEARIA, INC. (05-47474) |

**EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19677 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 11/04/2009 | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19682 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 11/04/2009 | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19683 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 11/04/2009 | DELPHI TECHNOLOGIES, INC (05-44554) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19693 | Secured: Priority: Administrative: Unsecured: Total: | $541.36 $541.36 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19698 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 11/04/2009 | ASPIRE, INC (05-44618) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19706 | Secured: Priority: Administrative: Unsecured: Total: | $541.36 $541.36 | 11/04/2009 | DELPHI FOREIGN SALES CORPORATION (05-44638) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19676 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 11/04/2009 | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19684 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) |

*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Forty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19688 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br>$12,359,616.00 | 11/04/2009 | DELPHI CHINA LLC (05-44577) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19689 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br>$12,359,616.00 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19692 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br>$12,359,616.00 | 11/04/2009 | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19699 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,360,157.36<br>$12,360,157.36 | 11/04/2009 | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19671 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br>$12,359,616.00 | 11/04/2009 | DELPHI CORPORATION (05-44481) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19674 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $541.36<br>$541.36 | 11/04/2009 | ASEC SALES GENERAL PARTNERSHIP (05-44484) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19675 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br>$12,359,616.00 | 11/04/2009 | ENVIRONMENTAL CATALYSTS, LLC (05-44503) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19704 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $541.36<br>$541.36 | 11/04/2009 | DELPHI SERVICES HOLDING CORPORATION (05-44633) |

**EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19707 | Secured: Priority: Administrative: Unsecured: Total: | $541.36 $541.36 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19672 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 11/04/2009 | DELPHI NY HOLDING CORPORATION (05-44480) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19673 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 11/04/2009 | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19678 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 11/04/2009 | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19681 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 11/04/2009 | DELPHI LIQUIDATION HOLDING COMPANY (05-44542) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19686 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19708 | Secured: Priority: Administrative: Unsecured: Total: | $541.36 $541.36 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19685 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 11/04/2009 | DELPHI MECHATRONIC SYSTEMS, INC. (05-44567) |

**EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQUIRE DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19223 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 07/15/2009 | ASPIRE, INC (05-44618) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQUIRE DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19228 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 07/15/2009 | SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQUIRE DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19694 | Secured: Priority: Administrative: Unsecured: Total: | $541.36 $541.36 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQUIRE DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19696 | Secured: Priority: Administrative: Unsecured: Total: | $541.36 $541.36 | 11/04/2009 | DELPHI DIESEL SYSTEMS CORP (05-44612) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQUIRE DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19716 | Secured: Priority: Administrative: Unsecured: Total: | $67,311,662.50 $67,311,662.50 | 11/04/2009 | DELPHI CORPORATION (05-44481) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQUIRE DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19197 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 07/15/2009 | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQUIRE DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19204 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 07/15/2009 | DELPHI MECHATRONIC SYSTEMS, INC. (05-44567) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQUIRE DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19205 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) |

*     "UNL" denotes an unliquidated claim.

05-44481-rdd    Doc 19903    Filed 04/21/10    Entered 04/21/10 15:49:18    Main Document

In re DPH Holdings Corp., et al.                    Pg 110 of 132                    Forty-Sixth Omnibus Claims Objection

Case No. 05-44481 (RDD)

**EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQUIRE<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19209 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br>$12,359,616.00 | 07/15/2009 | DELPHI INTERNATIONAL SERVICES INC (05-44583) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQUIRE<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19213 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br>$12,359,616.00 | 07/15/2009 | DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQUIRE<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19226 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br>$12,359,616.00 | 07/15/2009 | DREAL INC (05-44627) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQUIRE<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19227 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br>$12,359,616.00 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQUIRE<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19232 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br>$12,359,616.00 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQUIRE<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19192 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br>$12,359,616.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQUIRE<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19220 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br>$12,359,616.00 | 07/15/2009 | DELPHI DIESEL SYSTEMS CORP (05-44612) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQUIRE<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19200 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br>$12,359,616.00 | 07/15/2009 | DELPHI LIQUIDATION HOLDING COMPANY (05-44542) |

*    "UNL" denotes an unliquidated claim.

05-44481-rdd    Doc 19903    Filed 04/21/10    Entered 04/21/10 15:49:18    Main Document

In re DPH Holdings Corp., et al.                    Pg 111 of 132                    Forty-Sixth Omnibus Claims Objection

Case No. 05-44481 (RDD)

## EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQUIRE DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19217 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQUIRE DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19221 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 07/15/2009 | DELPHI LLC (05-44615) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQUIRE DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19224 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 07/15/2009 | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQUIRE DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19231 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 07/15/2009 | DELPHI FOREIGN SALES CORPORATION (05-44638) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQUIRE DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19670 | Secured: Priority: Administrative: Unsecured: Total: | $541.36 $541.36 | 11/04/2009 | DELPHI INTERNATIONAL SERVICES INC (05-44583) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQUIRE DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19191 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 07/15/2009 | DELPHI NY HOLDING CORPORATION (05-44480) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQUIRE DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19203 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQUIRE DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19208 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) |

## EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQUIRE<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19697 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $541.36<br><br>$541.36 | 11/04/2009 | DELPHI LLC (05-44615) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQUIRE<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19193 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br><br>$12,359,616.00 | 07/15/2009 | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQUIRE<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19195 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br><br>$12,359,616.00 | 07/15/2009 | ENVIRONMENTAL CATALYSTS, LLC (05-44503) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQUIRE<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19201 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br><br>$12,359,616.00 | 07/15/2009 | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQUIRE<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19225 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br><br>$12,359,616.00 | 07/15/2009 | PACKARD HUGHES INTERCONNECT COMPANY (05-44626) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQUIRE<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19230 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br><br>$12,359,616.00 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQUIRE<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19196 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br><br>$12,359,616.00 | 07/15/2009 | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQUIRE<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19198 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br><br>$12,359,616.00 | 07/15/2009 | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) |

**EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQUIRE<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19199 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br>$12,359,616.00 | 07/15/2009 | SPECIALTY ELECTRONICS, INC (05-44539) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQUIRE<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19207 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br>$12,359,616.00 | 07/15/2009 | DELPHI CHINA LLC (05-44577) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQUIRE<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19210 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br>$12,359,616.00 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQUIRE<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19216 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br>$12,359,616.00 | 07/15/2009 | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQUIRE<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19222 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br>$12,359,616.00 | 07/15/2009 | DELPHI CONNECTION SYSTEMS (05-44624) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQUIRE<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19229 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br>$12,359,616.00 | 07/15/2009 | DELPHI SERVICES HOLDING CORPORATION (05-44633) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQUIRE<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19695 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $541.36<br>$541.36 | 11/04/2009 | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQUIRE<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19194 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br>$12,359,616.00 | 07/15/2009 | ASEC SALES GENERAL PARTNERSHIP (05-44484) |

\*   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.  Forty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQUIRE<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19206 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br>$12,359,616.00 | 07/15/2009 | EXHAUST SYSTEMS CORPORATION (05-44573) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQUIRE<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19211 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br>$12,359,616.00 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQUIRE<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19202 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br>$12,359,616.00 | 07/15/2009 | DELPHI TECHNOLOGIES, INC (05-44554) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQUIRE<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19212 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br>$12,359,616.00 | 07/15/2009 | DELPHI RECEIVABLES LLC (05-47459) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQUIRE<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19214 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br>$12,359,616.00 | 07/15/2009 | MOBILEARIA, INC. (05-47474) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQUIRE<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19215 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br>$12,359,616.00 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQUIRE<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19218 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br>$12,359,616.00 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQUIRE<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19219 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br>$12,359,616.00 | 07/15/2009 | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |

\*   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**                                Forty-Sixth Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| US CUSTOMS AND BORDER PROTECTION ATTN REVENUE DIVISION BANKRUPTCY TEAM 6650 TELECOM DR STE 100 INDIANAPOLIS, IN 46278 | 19275 | Secured: Priority: Administrative: Unsecured: Total: | $5,897,837.63 $5,897,837.63 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| US CUSTOMS AND BORDER PROTECTION ATTN REVENUE DIVISION BANKRUPTCY TEAM 6650 TELECOM DR STE 100 INDIANAPOLIS, IN 46278 | 19276 | Secured: Priority: Administrative: Unsecured: Total: | $201,239.95 $201,239.95 | 07/15/2009 | DELPHI MECHATRONIC SYSTEMS, INC. (05-44567) |
| US ENVIRONMENTAL PROTECTION AGENCY UNITED STATES ATTORNEYS OFFICE 86 CHAMBERS ST 3RD FL NEW YORK, NY 10007 | 19539 | Secured: Priority: Administrative: Unsecured: Total: | $220,000.00 $220,000.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| US ENVIRONMENTAL PROTECTION AGENCY UNITED STATES ATTORNEYS OFFICE 86 CHAMBERS ST 3RD FL NEW YORK, NY 10007 | 19786 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| US ENVIRONMENTAL PROTECTION AGENCY UNITED STATES ATTORNEYS OFFICE 86 CHAMBERS ST 3RD FL NEW YORK, NY 10007 | 18956 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |

|  | **Total:** | **220** | **$2,052,206,188.86** |  |  |

---

\*    "UNL" denotes an unliquidated claim.                    Page 28 of 28

**In re DPH Holdings Corp., et al.**                                    **Forty-Sixth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT N-2 - ADJOURNED METHODE ELECTRONICS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| METHODE ELECTRONICS INC<br>ATTN TIMOTHY S MCFADDEN<br>LOCKE LORD BISSELL & LIDDELL LLP<br>111 S WACKER DR<br>CHICAGO, IL 60606 | 19951 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 11/05/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| METHODE ELECTRONICS INC<br>ATTN TIMOTHY S MCFADDEN<br>LOCKE LORD BISSELL & LIDDELL LLP<br>111 S WACKER DR<br>CHICAGO, IL 60606 | 19950 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| Total: | 2 | UNL | | | |

\*    "UNL" denotes an unliquidated claim.

05-44481-rdd    Doc 19903    Filed 04/21/10    Entered 04/21/10 15:49:18    Main Document

In re DPH Holdings Corp., et al.              Pg 117 of 132        Forty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT N-3 - ADJOURNED STATE WORKERS' COMPENSATION CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DELORISE HOOKER<br>MISSISSIPPI WORKERS<br>COMPENSATION INDIVIDUAL<br>SELF INSURER GUARANTY ASSN<br>PO BOX 13187<br>JACKSON, MS 39236 | 19565 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 08/13/2009 | DELPHI CORPORATION<br>(05-44481) |
| EASHONDA D WILLIAMS<br>MISSISSIPPI WORKERS<br>COMPENSATION INDIVIDUAL<br>SELF INSURER GUARANTY ASSN<br>PO BOX 13187<br>JACKSON, MS 39236 | 19573 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 08/13/2009 | DELPHI CORPORATION<br>(05-44481) |
| MICHIGAN FUNDS<br>ADMINISTRATION<br>DENNIS J RATERINK ASSISTANT<br>ATTORNEY GENERAL<br>LABOR DIVISION<br>PO BOX 30736<br>LANSING, MI 48909 | 19168 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,130,191.92<br><br>$1,130,191.92 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |
| MICHIGAN SELF INSURERS<br>SECURITY FUND<br>DENNIS J RATERINK ASST ATTY<br>GENERAL<br>LABOR DIV<br>PO BOX 30736<br>LANSING, MI 48909 | 19281 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,557,750.00<br><br>$5,557,750.00 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |
| NEW JERSEY SELF INSURERS<br>GUARANTY ASSOCIATION<br>C O JEFFREY BERNSTEIN ESQ<br>MCELROY DEUTSCH MULVANEY &<br>CARPENTER LLP<br>THREE GATEWAY CTR<br>100 MULBERRY ST<br>NEWARK, NJ 07102-4079 | 19712 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 11/04/2009 | DELPHI CORPORATION<br>(05-44481) |
| NEW JERSEY SELF INSURERS<br>GUARANTY ASSOCIATION<br>C O JEFFREY BERNSTEIN ESQ<br>MCELROY DEUTSCH MULVANEY &<br>CARPENTER LLP<br>THREE GATEWAY CTR<br>100 MULBERRY ST<br>NEWARK, NJ 07102-4079 | 18602 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,400,000.00<br><br>$1,400,000.00 | 07/14/2009 | DELPHI CORPORATION<br>(05-44481) |
| PAULLION ROBY<br>MISSISSIPPI WORKERS<br>COMPENSATION INDIVIDUAL<br>SELF INSURER GUARANTY ASSN<br>PO BOX 13187<br>JACKSON, MS 39236 | 19568 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 08/13/2009 | DELPHI CORPORATION<br>(05-44481) |
| **Total:** | **7** | | **$8,087,941.92** | | |

In re DPH Holdings Corp., et al.                                    Forty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT N-4 - ADJOURNED WORKERS' COMPENSATION CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GARY L COOK | 16898 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/26/2009 | DELPHI CORPORATION (05-44481) |
| JANICE K HATCH | 18332 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| MARK O ODETTE | 18658 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| PAULETTE ROBINSON | 17351 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| SHEILA REID | 19080 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| TERRY L ROE | 19601 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 09/14/2009 | DELPHI CORPORATION (05-44481) |
| Total: | 6 | UNL | | | |

---

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                          Forty-Sixth Omnibus Claims Objection

Case No. 05-44481 (RDD)

## EXHIBIT N-5 - ADJOURNED TAX CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| BOARD OF COUNTY COMMISSIONERS OF JOHNSON COUNTY KANSAS JOHNSON COUNTY LEGAL DEPARTMENT 111 S CHERRY ST STE 3200 OALTHE, KS 66061-3441 | 16910 | Secured: Priority: Administrative: UNL Unsecured: Total: UNL | 06/25/2009 | DELPHI CORPORATION (05-44481) |
| COMMISSIONER OF REVENUE OF THE STATE OF TENNESSEE WILBUR E HOOKS DIRECTOR C/O ATTORNEY GENERAL TENNESSEE DEPT OF REVENUE PO BOX 20207 NASHVILLE, TN 37202-0207 | 18999 | Secured: Priority: Administrative: $107,808.05 Unsecured: Total: $107,808.05 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| HOWARD COUNTY INDIANA ATTN LAWRENCE MURRELL ATTORNEY 220 N MAIN ST COUNTY ADMINISTRATION CENTER KOKOMO, IN 46901 | 18629 | Secured: Priority: Administrative: $11,369,193.03 Unsecured: Total: $11,369,193.03 | 07/14/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LINDA S MEININGER SHELBY COUNTY TREASURER DUANE A GOETTEMOELLER ASSISTANT PROSECUTOR PO BOX 987 SIDNEY, OH 45365 | 18411 | Secured: Priority: Administrative: $20,500.59 Unsecured: Total: $20,500.59 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| LINDA S MEININGER SHELBY COUNTY TREASURER DUANE A GOETTEMOELLER ASSISTANT PROSECUTOR PO BOX 987 SIDNEY, OH 45365 | 18410 | Secured: Priority: Administrative: $7,506.26 Unsecured: Total: $7,506.26 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| LINDA S MEININGER SHELBY COUNTY TREASURER DUANE A GOETTEMOELLER ASSISTANT PROSECUTOR PO BOX 987 SIDNEY, OH 45365 | 18412 | Secured: Priority: Administrative: $12,251.50 Unsecured: Total: $12,251.50 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY PEGGY A HOUSNER ASSISTANT ATTORNEY GENERAL CADILLAC PL 3030 W GRAND BLVD STE 10 200 DETROIT, MI 48202 | 18570 | Secured: Priority: Administrative: $685.31 Unsecured: Total: $685.31 | 07/13/2009 | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) |
| **Total:** | **7** | **$11,517,944.74** | | |

\*   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.

Case No. 05-44481 (RDD)

**EXHIBIT N-6 - ADJOURNED MODIFIED STATE WORKERS' COMPENSATION CLAIMS**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED** | CLAIM AS ALLOWED** |
|---|---|---|
| Claim: 19567<br>Date Filed: 08/13/2009<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>CATHY L ANDERSON<br>PO BOX 13187<br>JACKSON, MS 39236 | Claim Holder Name<br><br>CATHY L ANDERSON<br>PO BOX 13187<br>JACKSON, MS 39236<br><br>Docketed Total: UNL<br><br>Case Number* / Secured / Priority / Unsecured<br>05-44481 — UNL —<br>UNL | Modified And Allowed Total: $12,004.03<br><br>Case Number* / Secured / Priority / Unsecured<br>05-44481 — $12,004.03 —<br>$12,004.03 |
| Claim: 19570<br>Date Filed: 08/13/2009<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>EMMA C KYLES<br>PO BOX 13187<br>JACKSON, MS 39236 | Claim Holder Name<br><br>EMMA C KYLES<br>PO BOX 13187<br>JACKSON, MS 39236<br><br>Docketed Total: UNL<br><br>Case Number* / Secured / Priority / Unsecured<br>05-44481 — UNL —<br>UNL | Modified And Allowed Total: $36,553.07<br><br>Case Number* / Secured / Priority / Unsecured<br>05-44481 — $36,553.07 —<br>$36,553.07 |
| Claim: 19571<br>Date Filed: 08/13/2009<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>JOE N SWAN<br>PO BOX 13187<br>JACKSON, MS 39236 | Claim Holder Name<br><br>JOE N SWAN<br>PO BOX 13187<br>JACKSON, MS 39236<br><br>Docketed Total: UNL<br><br>Case Number* / Secured / Priority / Unsecured<br>05-44481 — UNL —<br>UNL | Modified And Allowed Total: $5,516.19<br><br>Case Number* / Secured / Priority / Unsecured<br>05-44481 — $5,516.19 —<br>$5,516.19 |
| Claim: 19572<br>Date Filed: 08/13/2009<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>KAAREN D WASHINGTON<br>PO BOX 13187<br>JACKSON, MS 39236 | Claim Holder Name<br><br>KAAREN D WASHINGTON<br>PO BOX 13187<br>JACKSON, MS 39236<br><br>Docketed Total: UNL<br><br>Case Number* / Secured / Priority / Unsecured<br>05-44481 — UNL —<br>UNL | Modified And Allowed Total: $7,188.80<br><br>Case Number* / Secured / Priority / Unsecured<br>05-44481 — $7,188.80 —<br>$7,188.80 |

\*    See Exhibit O for a listing of debtor entities by case number.

\*\*    "UNL" denotes an unliquidated claim.

**EXHIBIT N-6 - ADJOURNED MODIFIED STATE WORKERS' COMPENSATION CLAIMS**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED** | CLAIM AS ALLOWED** |
|---|---|---|
| Claim: 19566<br>Date Filed:   08/13/2009<br>Docketed Total:      $0.00<br>Filing Creditor Name:<br> KENDRICK D HOLMES<br> PO BOX 13187<br> JACKSON, MS 39236 | Claim Holder Name<br><br> KENDRICK D HOLMES      Docketed Total:            **UNL**<br> PO BOX 13187<br> JACKSON, MS 39236<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                              UNL<br>                                        **UNL** | Modified And Allowed Total:            **$30,237.84**<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                      $30,237.31<br>                              **$30,237.84** |
| Claim: 19574<br>Date Filed:   08/13/2009<br>Docketed Total:      $0.00<br>Filing Creditor Name:<br> LEE H YOUNG JR<br> PO BOX 13187<br> JACKSON, MS 39236 | Claim Holder Name<br><br> LEE H YOUNG JR         Docketed Total:            **UNL**<br> PO BOX 13187<br> JACKSON, MS 39236<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                              UNL<br>                                        **UNL** | Modified And Allowed Total:            **$7,088.31**<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                      $7,088.31<br>                              **$7,088.31** |
| | | Total Claims To Be Modifed and Allowed:        6<br><br>Total Amount As Docketed:            UNL<br><br>Total Amount As Allowed:            $98,588.24 |

# Exhibit C

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
               :
In re                  :      Chapter 11
               :
DPH HOLDINGS CORP., et al.,   :      Case No. 05-44481 (RDD)
               :
       Reorganized Debtors.    :      (Jointly Administered)
               :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

ORDER PURSUANT TO 11 U.S.C. § 503(b) AND FED. R. BANKR. P. 3007 (I)
DISALLOWING AND EXPUNGING CERTAIN ADMINISTRATIVE EXPENSE (A)
BOOKS AND RECORDS CLAIMS, (B) ~~METHODE ELECTRONICS~~ STATE WORKERS'
COMPENSATION CLAIMS, (C) DUPLICATE STATE WORKERS' COMPENSATION
CLAIMS, (D) ~~DUPLICATE STATE~~ WORKERS' COMPENSATION CLAIMS, (E)
TRANSFERRED WORKERS' COMPENSATION CLAIMS, (F) ~~TRANSFERRED
WORKERS' COMPENSATION~~ TAX CLAIMS, (G) ~~TAX CLAIMS, (H)~~ DUPLICATE
INSURANCE CLAIMS, AND (~~I~~H) SEVERANCE CLAIMS, (II) DISALLOWING AND
EXPUNGING (A) A CERTAIN DUPLICATE WORKERS' COMPENSATION CLAIM, (B)
A CERTAIN DUPLICATE TAX CLAIM, AND (C) A CERTAIN DUPLICATE
SEVERANCE CLAIM,
(III) MODIFYING AND ALLOWING CERTAIN ADMINISTRATIVE EXPENSE ~~(A)
STATE WORKERS' COMPENSATION CLAIMS AND (B)~~ WORKERS' COMPENSATION
CLAIMS, AND (IV) ALLOWING
CERTAIN ADMINISTRATIVE EXPENSE SEVERANCE CLAIMS

("FORTY-SIXTH OMNIBUS CLAIMS OBJECTION ORDER")

Upon the Forty-Sixth Omnibus Objection Pursuant To 11 U.S.C. § 503(b) And Fed.

R. Bankr. P. 3007 To (I) Disallow And Expunge Certain Administrative Expense (A) Books And

Records Claims, (B) Methode Electronics Claims, (C) State Workers' Compensation Claims, (D)

Duplicate State Workers' Compensation Claims, (E) Workers' Compensation Claims, (F)

Transferred Workers' Compensation Claims, (G) Tax Claims, (H) Duplicate Insurance Claims,

And (I) Severance Claims, (II) Disallow And Expunge (A) A Certain Duplicate Workers'

Compensation Claim, (B) A Certain Duplicate Tax Claim, And (C) A Certain Duplicate Severance

Claim, (III) Modify Certain Administrative Expense (A) State Workers' Compensation Claims And (B) Workers' Compensation Claims, And (IV) Allow Certain Administrative Expense Severance Claims  (the "Forty-Sixth Omnibus Claims Objection" or the "Objection")[1] of DPH Holdings Corp. and certain of its affiliated reorganized debtors in the above-captioned cases (collectively, the "Reorganized Debtors"); and upon the record of the hearing held on the Forty-Sixth Omnibus Claims Objection; and after due deliberation thereon; and good and sufficient cause appearing therefor,

IT IS HEREBY FOUND AND DETERMINED THAT:[2]

A.      Each holder of a claim for an administrative expense under section 503(b)(1) of the Bankruptcy Code (each, an "Administrative Claim") listed on Exhibits A, B, C, D, E, F, G, H, I, J, K, L, M, N, N-1, N-2, N-3, N-4, N-5, and ON-6 hereto was properly and timely served with a copy of the Forty-Sixth Omnibus Claims Objection, a personalized Notice Of Objection To Claim, the proposed order granting the Forty-Sixth Omnibus Claims Objection, and notice of the deadline for responding to the Forty-Sixth Omnibus Claims Objection.  No other or further notice of the Forty-Sixth Omnibus Claims Objection is necessary.

B.      This Court has jurisdiction over the Forty-Sixth Omnibus Claims Objection pursuant to 28 U.S.C. §§ 157 and 1334.  The Forty-Sixth Omnibus Claims Objection is a core proceeding under 28 U.S.C. § 157(b)(2).  Venue of these cases and the Forty-Sixth Omnibus Claims Objection in this district is proper under 28 U.S.C. §§ 1408 and 1409.

---

[1]    Capitalized terms used and not otherwise defined herein shall have the meanings ascribed to them in the Forty-Sixth Omnibus Claims Objection.

[2]    Findings of fact shall be construed as conclusions of law and conclusions of law shall be construed as findings of fact when appropriate.  See Fed. R. Bankr. P. 7052.

2      DeltaView comparison of pcdocs://chisr01a/714421/4 and pcdocs://chisr01a/714421/6. Performed on 4/21/2010.

C.    The Administrative Claims listed on <u>Exhibit A</u> assert liabilities and dollar amounts that are not owing pursuant to the Reorganized Debtors' books and records (the "Books And Records Claims").

~~D.        The Administrative Claims listed on Exhibit B, which were filed by Methode Electronics, Inc. and its affiliates, are duplicative of other Administrative Claims, were not timely filed pursuant to the Modification Procedures Order, and assert liabilities and dollar amounts that are not owing pursuant to the Reorganized Debtors' books and records (the "Methode Electronics Claims").~~

<u>D.</u>    ~~E. The Administrative Claims listed on Exhibit C~~<u>The Administrative Claims listed on Exhibit B</u> were filed by certain states for workers' compensation program-related payouts and assert liabilities and dollar amounts that are not owing pursuant to the Reorganized Debtors' books and records (the "State Workers' Compensation Claims").

<u>E.</u>        ~~F.~~ The Administrative Claims listed on <u>Exhibit ~~D~~C</u> were filed by certain states for workers' compensation program-related payouts and are duplicative of other Administrative Claims (the "Duplicate State Workers' Compensation Claims").

<u>F.</u>        ~~G.~~ The Administrative Claims listed on <u>Exhibit ~~E~~D</u> were filed by individual employees of the Debtors for workers' compensation benefits and assert liabilities and dollar amounts that are not owing pursuant to the Reorganized Debtors' books and records (the "Workers' Compensation Claims").

<u>G.</u>        ~~H.~~ The Administrative Claim listed on <u>Exhibit ~~F~~E</u> was filed by a claimant for workers' compensation benefits and is duplicative of another Administrative Claim (the "Duplicate Workers' Compensation Claim").

H.     ~~I.~~ The Administrative Claims listed on Exhibit ~~G~~F were filed by individual current or former employees of the Debtors for workers' compensation claims that were transferred to the GM Buyers (as defined in the Master Disposition Agreement) pursuant to the Master Disposition Agreement (the "Transferred Workers' Compensation Claims").

I.     ~~J.~~ The Administrative Claims listed on Exhibit ~~H~~G were filed by certain taxing authorities for tax liabilities and assert liabilities and dollar amounts that are not owing pursuant to the Reorganized Debtors' books and records (the "Tax Claims").

J.     ~~K.~~ The Administrative Claim listed on Exhibit ~~I~~H was filed by an individual former employee of the Debtors for income tax reimbursements and is duplicative of other Administrative Claims (the "Duplicate Tax Claim").

K.     ~~L.~~ The Administrative Claims listed on Exhibit ~~J~~I were filed by certain insurance companies and are duplicative of other Administrative Claims (the "Duplicate Insurance Claims").

L.     ~~M.~~ The Administrative Claims listed on Exhibit ~~K~~I were filed by claimants asserting liabilities for severance benefits arising from agreements with the Debtors for which the Reorganized Debtors are not liable because those severance benefits have been paid (the "Severance Claims").

M.     ~~N.~~ The Administrative Claim listed on Exhibit ~~L~~K was filed by a claimant asserting liabilities for severance benefits and is duplicative of another Administrative Claim (the "Duplicate Severance Claim").

~~O.     The Administrative Claims listed on Exhibit M were filed by certain state workers compensation agencies or self-insurers' guaranty assocations for workers' compensation~~

program-related payouts and the amounts asserted in such Administrative Claims are overstated (the "Modified State Workers' Compensation Claims").

N.    P. The Administrative Claims listed on Exhibit N The Administrative Claims listed on Exhibit L were filed by individual employees of the Debtors for workers' compensation benefits and the amounts asserted in such Administrative Claims are overstated (the "Modified Workers' Compensation Claims").

O.    Q. The Administrative Claims listed on Exhibit O M were filed by former employees of the Debtors asserting liabilities for severance benefits arising from agreements with the Debtors that assert liabilities or dollar amounts that match the Reorganized Debtors' books and records (the "Allowed Severance Claims").

P.    R. Exhibit P O hereto sets forth the formal name of the Debtor entity and its associated bankruptcy case number referenced on Exhibits M, N, L and O M hereto.  Exhibit Q P hereto sets forth each of the Administrative Claims referenced on Exhibits A, B, C, D, E, F, G, H, I, J, K, L, M, N, -1, N-2, N-3, N-4, N-5, and O N-6 in alphabetical order by claimant and cross-references each such Administrative Claim by (i) proof of administrative expense number and (ii) basis of objection.

NOW, THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED THAT:

1.    Each Books And Records Claim listed on Exhibit A hereto is hereby disallowed and expunged in its entirety.

2.    Each Methode Electronics Claim listed on Exhibit B hereto is hereby disallowed and expunged in its entirety.

2.    ~~3.~~ Each State Workers' Compensation Claim listed on Exhibit ~~C~~B hereto is hereby disallowed and expunged in its entirety.

3.    ~~4.~~ Each Duplicate State Workers' Compensation Claim listed on Exhibit ~~D~~C hereto is hereby disallowed and expunged in its entirety.

4.    ~~5.~~ Each Workers' Compensation Claim listed on Exhibit ~~E~~D hereto is hereby disallowed and expunged in its entirety.

5.    ~~6.~~ The Duplicate Workers' Compensation Claim listed on Exhibit ~~F~~E hereto is hereby disallowed and expunged in its entirety.

6.    ~~7.~~ Each Transferred Workers' Compensation Claim listed on Exhibit ~~G~~F hereto is hereby disallowed and expunged in its entirety.

7.    ~~8.~~ Each Tax Claim listed on Exhibit ~~H~~G hereto is hereby disallowed and expunged in its entirety.

8.    ~~9.~~ The Duplicate Tax Claim listed on Exhibit ~~I~~H hereto is hereby disallowed and expunged in its entirety.

9.    ~~10.~~ Each Duplicate Insurance Claim listed on Exhibit ~~J~~I hereto is hereby disallowed and expunged in its entirety.

10.    ~~11.~~ Each Severance Claim listed on Exhibit ~~K~~J hereto is hereby disallowed and expunged in its entirety.

11.    ~~12.~~ The Duplicate Severance Claim listed on Exhibit ~~L~~K hereto is hereby disallowed and expunged in its entirety.

~~13.        Each Modified State Workers' Compensation Claim listed on Exhibit M hereto is hereby modified and allowed to reflect the amount, classification, and Debtor listed in the "Claim As Allowed" column of Exhibit M.  The allowed amounts of each such Modified State~~

Workers' Compensation Claim shall be distributed in the ordinary course pursuant to the terms of the workers' compensation statute and regulations in the state in which such Administrative Claims arise and all applicable agreements, including without limitation the Master Disposition Agreement.

12.   14. Each Modified Workers' Compensation Claim listed on Exhibit NL hereto is hereby modified and allowed to reflect the amount, classification, and Debtor listed in the "Claim As Modified" column of Exhibit NL.  The allowed amounts of each such Modified Workers' Compensation Claim shall be distributed in the ordinary course pursuant to the terms of the workers' compensation statute and regulations in the state in which such Administrative Claims arise and all applicable agreements, including without limitation the Master Disposition Agreement.

13.   15. Each Allowed Severance Claim listed on Exhibit OM hereto is hereby allowed to reflect the amount, classification, and Debtor listed in the "Claim As Allowed" column on Exhibit OM.  The allowed amounts of each such Allowed Severance Claim shall be distributed pursuant to (a) the terms of the agreement giving rise to such Allowed Severance Claim and (b) the provisions of the Master Disposition Agreement that provide that such Allowed Severance Claim is to be paid by and/or is the responsibility of a Company Buyer (as defined in the Master Disposition Agreement).

14.   16. With respect to each Administrative Claim for which a Response to the Forty-Sixth Claims Objection has been filed and served listed on Exhibits N-1, N-2, N-3, N-4, N-5, and N-6 and which Response has not been resolved by the parties, the hearing regarding the objection to such Administrative Claims shall be adjourned to a future date to be noticed by the Reorganized Debtors consistent with and subject to the Claims Objection Procedures Order and

the Administrative Claims Objection Procedures Order; provided, however, that such adjournment shall be without prejudice to the Reorganized Debtors' right to assert that any such Response was untimely or otherwise deficient under the Claims Objection Procedure Order and the Administrative Claims Objection Procedures Order.  Entry of this order is without prejudice to the Reorganized Debtors' rights to object, on any grounds whatsoever, to any other administrative expense claims in these chapter 11 cases or to further object to Administrative Claims that are the subject of the Forty-Sixth Omnibus Claims Objection, except as such claims may have been settled and allowed. This Court shall retain jurisdiction over the Reorganized Debtors and the holders of Administrative Claims subject to the Forty-Sixth Omnibus Claims Objection to hear and determine all matters arising from the implementation of this order.

17.    This Court shall retain jurisdiction over the Reorganized Debtors and the holders of Administrative Claims subject to the Forty-Sixth Omnibus Claims Objection to hear and determine all matters arising from the implementation of this order.

15.    18. Each of the objections by the Reorganized Debtors to each Administrative Claim addressed in the Forty-Sixth Omnibus Claims Objection and attached hereto as Exhibits A, B, C, D, E, F, G, H, I, J, K, L, M, N, -1, N-2, N-3, N-4, N-5, and O N-6 constitutes a separate contested matter as contemplated by Fed. R. Bankr. P. 9014.  This order shall be deemed a separate order with respect to each Administrative Claim that is the subject of the Forty-Sixth Omnibus Claims Objection.  Any stay of this order shall apply only to the contested matter which involves such Administrative Claim and shall not act to stay the applicability or finality of this order with respect to the other contested matters covered hereby.

16.    19. Kurtzman Carson Consultants LLC is hereby directed to serve this order,

including exhibits, in accordance with the Supplemental Case Management Claims Objection

Procedures Order and the Administrative Claims Objection Procedures Order.

Dated: New York, New York
        April ___, 2010


_____
        UNITED STATES BANKRUPTCY JUDGE

Document comparison done by DeltaView on Wednesday, April 21, 2010 1:18:25 PM

| Input: | |
|---|---|
| Document 1 | pcdocs://chisr01a/714421/4 |
| Document 2 | pcdocs://chisr01a/714421/6 |
| Rendering set | Option 3a strikethrough double score no moves |

| Legend: | |
|---|---|
| Insertion | |
| Deletion | |
| <Moved from> | |
| >Moved to< | |
| Style change | |
| Format change | |
| Moved deletion | |
| Inserted cell | |
| Deleted cell | |
| Moved cell | |
| Split/Merged cell | |
| Padding cell | |

| Statistics: | |
|---|---|
| | Count |
| Insertions | 46 |
| Deletions | 74 |
| Moved from | 0 |
| Moved to | 0 |
| Style change | 0 |
| Format changed | 0 |
| Total changes | 120 |