In re DPH Holdings Corp., et al.                                              Forty-Sixth Omnibus Claims Objection

Case No. 05-44481 (RDD)

## EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19238 | Secured: Priority: Administrative: Unsecured: Total: | $12,540,292.36 $12,540,292.36 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19240 | Secured: Priority: Administrative: Unsecured: Total: | $12,540,292.36 $12,540,292.36 | 07/15/2009 | DELPHI DIESEL SYSTEMS CORP (05-44612) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19242 | Secured: Priority: Administrative: Unsecured: Total: | $12,540,292.36 $12,540,292.36 | 07/15/2009 | ASPIRE, INC (05-44618) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19243 | Secured: Priority: Administrative: Unsecured: Total: | $180,676.36 $180,676.36 | 07/15/2009 | DELPHI SERVICES HOLDING CORPORATION (05-44633) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19267 | Secured: Priority: Administrative: Unsecured: Total: | $12,540,292.36 $12,540,292.36 | 07/15/2009 | SPECIALTY ELECTRONICS, INC (05-44539) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19268 | Secured: Priority: Administrative: Unsecured: Total: | $12,540,292.36 $12,540,292.36 | 07/15/2009 | DELPHI LIQUIDATION HOLDING COMPANY (05-44542) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19269 | Secured: Priority: Administrative: Unsecured: Total: | $180,676.36 $180,676.36 | 07/15/2009 | ASEC SALES GENERAL PARTNERSHIP (05-44484) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19641 | Secured: Priority: Administrative: Unsecured: Total: | $12,360,157.36 $12,360,157.36 | 11/04/2009 | DELPHI INTERNATIONAL SERVICES INC (05-44583) |

*    "UNL" denotes an unliquidated claim.

05-44481-rdd   Doc 19949-14   Filed 04/27/10   Entered 04/27/10 15:39:51   Exhibit
N-1   Pg 2 of 28

In re DPH Holdings Corp., et al.                                                 Forty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ACE AMERICAN INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19662 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $541.36<br><br>$541.36 | 11/04/2009 | DELPHI MECHATRONIC SYSTEMS, INC. (05-44567) |
| ACE AMERICAN INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19715 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $67,311,662.50<br><br>$67,311,662.50 | 11/04/2009 | DELPHI CORPORATION (05-44481) |
| ACE AMERICAN INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19239 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $180,676.36<br><br>$180,676.36 | 07/15/2009 | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |
| ACE AMERICAN INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19247 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $180,676.36<br><br>$180,676.36 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ACE AMERICAN INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19257 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,540,292.36<br><br>$12,540,292.36 | 07/15/2009 | DELPHI TECHNOLOGIES, INC (05-44554) |
| ACE AMERICAN INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19258 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,540,292.36<br><br>$12,540,292.36 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) |
| ACE AMERICAN INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19261 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,540,292.36<br><br>$12,540,292.36 | 07/15/2009 | EXHAUST SYSTEMS CORPORATION (05-44573) |
| ACE AMERICAN INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19266 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $180,676.36<br><br>$180,676.36 | 07/15/2009 | SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) |

*   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                                    Forty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19633 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,360,157.36<br>$12,360,157.36 | 11/04/2009 | DELPHI CORPORATION (05-44481) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19638 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,360,157.36<br>$12,360,157.36 | 11/04/2009 | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19648 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,360,157.36<br>$12,360,157.36 | 11/04/2009 | DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19652 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,360,157.36<br>$12,360,157.36 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19655 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,360,157.36<br>$12,360,157.36 | 11/04/2009 | PACKARD HUGHES INTERCONNECT COMPANY (05-44626) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19660 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,360,157.36<br>$12,360,157.36 | 11/04/2009 | DELPHI DIESEL SYSTEMS CORP (05-44612) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19244 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $180,676.36<br>$180,676.36 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19252 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,540,292.36<br>$12,540,292.36 | 07/15/2009 | PACKARD HUGHES INTERCONNECT COMPANY (05-44626) |

*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                                    Forty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19255 | Secured: Priority: Administrative: Unsecured: Total: | $12,540,292.36 $12,540,292.36 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19259 | Secured: Priority: Administrative: Unsecured: Total: | $12,540,292.36 $12,540,292.36 | 07/15/2009 | DELPHI MECHATRONIC SYSTEMS, INC. (05-44567) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19264 | Secured: Priority: Administrative: Unsecured: Total: | $12,540,292.36 $12,540,292.36 | 07/15/2009 | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19265 | Secured: Priority: Administrative: Unsecured: Total: | $12,540,292.36 $12,540,292.36 | 07/15/2009 | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19631 | Secured: Priority: Administrative: Unsecured: Total: | $12,360,157.36 $12,360,157.36 | 11/04/2009 | ASEC SALES GENERAL PARTNERSHIP (05-44484) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19654 | Secured: Priority: Administrative: Unsecured: Total: | $12,360,157.36 $12,360,157.36 | 11/04/2009 | DREAL INC (05-44627) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19663 | Secured: Priority: Administrative: Unsecured: Total: | $12,360,157.36 $12,360,157.36 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19665 | Secured: Priority: Administrative: Unsecured: Total: | $12,360,157.36 $12,360,157.36 | 11/04/2009 | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) |

*     "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                                                    Forty-Sixth Omnibus Claims Objection

Case No. 05-44481 (RDD)

## EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ACE AMERICAN INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19233 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,540,292.36<br>$12,540,292.36 | 07/15/2009 | DELPHI INTERNATIONAL SERVICES INC (05-44583) |
| ACE AMERICAN INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19246 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $180,676.36<br>$180,676.36 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| ACE AMERICAN INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19248 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $180,676.36<br>$180,676.36 | 07/15/2009 | MOBILEARIA, INC. (05-47474) |
| ACE AMERICAN INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19251 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,540,292.36<br>$12,540,292.36 | 07/15/2009 | DELPHI CONNECTION SYSTEMS (05-44624) |
| ACE AMERICAN INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19254 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,540,292.36<br>$12,540,292.36 | 07/15/2009 | DREAL INC (05-44627) |
| ACE AMERICAN INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19272 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,540,292.36<br>$12,540,292.36 | 07/15/2009 | DELPHI NY HOLDING CORPORATION (05-44480) |
| ACE AMERICAN INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19273 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,540,292.36<br>$12,540,292.36 | 07/15/2009 | DELPHI CHINA LLC (05-44577) |
| ACE AMERICAN INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19274 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,540,292.36<br>$12,540,292.36 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) |

*    "UNL" denotes an unliquidated claim.

05-44481-rdd    Doc 19949-14    Filed 04/27/10    Entered 04/27/10 15:39:51    Exhibit N-1    Pg 6 of 28

In re DPH Holdings Corp., et al.                                              Forty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ACE AMERICAN INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19634 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,360,157.36<br>$12,360,157.36 | 11/04/2009 | DELPHI NY HOLDING CORPORATION (05-44480) |
| ACE AMERICAN INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19636 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,360,157.36<br>$12,360,157.36 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) |
| ACE AMERICAN INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19657 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,360,157.36<br>$12,360,157.36 | 11/04/2009 | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |
| ACE AMERICAN INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19659 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,360,157.36<br>$12,360,157.36 | 11/04/2009 | DELPHI LLC (05-44615) |
| ACE AMERICAN INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19661 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,360,157.36<br>$12,360,157.36 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) |
| ACE AMERICAN INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19664 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,360,157.36<br>$12,360,157.36 | 11/04/2009 | DELPHI TECHNOLOGIES, INC (05-44554) |
| ACE AMERICAN INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19241 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,540,292.36<br>$12,540,292.36 | 07/15/2009 | DELPHI LLC (05-44615) |
| ACE AMERICAN INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19263 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,540,292.36<br>$12,540,292.36 | 07/15/2009 | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |

*    "UNL" denotes an unliquidated claim.

05-44481-rdd   Doc 19949-14   Filed 04/27/10   Entered 04/27/10 15:39:51   Exhibit
N-1   Pg 7 of 28   Forty-Sixth Omnibus Claims Objection

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

## EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19632 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,360,157.36<br>$12,360,157.36 | 11/04/2009 | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19635 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,360,157.36<br>$12,360,157.36 | 11/04/2009 | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19637 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,360,157.36<br>$12,360,157.36 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19640 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,360,157.36<br>$12,360,157.36 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19646 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,360,157.36<br>$12,360,157.36 | 11/04/2009 | MOBILEARIA, INC. (05-47474) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19647 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,360,157.36<br>$12,360,157.36 | 11/04/2009 | DELPHI RECEIVABLES LLC (05-47459) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19649 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,360,157.36<br>$12,360,157.36 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19668 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,360,157.36<br>$12,360,157.36 | 11/04/2009 | SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) |

\*    "UNL" denotes an unliquidated claim.

## EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ACE AMERICAN INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19235 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,540,292.36<br>$12,540,292.36 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) |
| ACE AMERICAN INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19629 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,360,157.36<br>$12,360,157.36 | 11/04/2009 | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| ACE AMERICAN INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19642 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,360,157.36<br>$12,360,157.36 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) |
| ACE AMERICAN INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19650 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,360,157.36<br>$12,360,157.36 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| ACE AMERICAN INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19653 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,360,157.36<br>$12,360,157.36 | 11/04/2009 | DELPHI SERVICES HOLDING CORPORATION (05-44633) |
| ACE AMERICAN INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19656 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,360,157.36<br>$12,360,157.36 | 11/04/2009 | DELPHI CONNECTION SYSTEMS (05-44624) |
| ACE AMERICAN INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19667 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,360,157.36<br>$12,360,157.36 | 11/04/2009 | SPECIALTY ELECTRONICS, INC (05-44539) |
| ACE AMERICAN INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19253 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,540,292.36<br>$12,540,292.36 | 07/15/2009 | DELPHI RECEIVABLES LLC (05-47459) |

*     "UNL" denotes an unliquidated claim.

05-44481-rdd   Doc 19949-14   Filed 04/27/10   Entered 04/27/10 15:39:51   Exhibit
N-1   Pg 9 of 28

In re DPH Holdings Corp., et al.                                                Forty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19262 | Secured: Priority: Administrative: Unsecured: Total: | $180,676.36 $180,676.36 | 07/15/2009 | ENVIRONMENTAL CATALYSTS, LLC (05-44503) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19630 | Secured: Priority: Administrative: Unsecured: Total: | $12,360,157.36 $12,360,157.36 | 11/04/2009 | ENVIRONMENTAL CATALYSTS, LLC (05-44503) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19639 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19643 | Secured: Priority: Administrative: Unsecured: Total: | $12,360,157.36 $12,360,157.36 | 11/04/2009 | DELPHI CHINA LLC (05-44577) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19644 | Secured: Priority: Administrative: Unsecured: Total: | $12,360,157.36 $12,360,157.36 | 11/04/2009 | EXHAUST SYSTEMS CORPORATION (05-44573) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19645 | Secured: Priority: Administrative: Unsecured: Total: | $12,360,157.36 $12,360,157.36 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19651 | Secured: Priority: Administrative: Unsecured: Total: | $12,360,157.36 $12,360,157.36 | 11/04/2009 | DELPHI FOREIGN SALES CORPORATION (05-44638) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19658 | Secured: Priority: Administrative: Unsecured: Total: | $12,360,157.36 $12,360,157.36 | 11/04/2009 | ASPIRE, INC (05-44618) |

*     "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.    Forty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ACE AMERICAN INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19234 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $180,676.36<br><br>$180,676.36 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) |
| ACE AMERICAN INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19236 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,540,292.36<br><br>$12,540,292.36 | 07/15/2009 | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) |
| ACE AMERICAN INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19245 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $180,676.36<br><br>$180,676.36 | 07/15/2009 | DELPHI FOREIGN SALES CORPORATION (05-44638) |
| ACE AMERICAN INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19249 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,540,292.36<br><br>$12,540,292.36 | 07/15/2009 | DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) |
| ACE AMERICAN INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19250 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,540,292.36<br><br>$12,540,292.36 | 07/15/2009 | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |
| ACE AMERICAN INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19256 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,540,292.36<br><br>$12,540,292.36 | 07/15/2009 | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) |
| ACE AMERICAN INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19260 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,540,292.36<br><br>$12,540,292.36 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) |
| ACE AMERICAN INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19270 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,540,292.36<br><br>$12,540,292.36 | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**                    Forty-Sixth Omnibus Claims Objection

**Case No. 05-44481 (RDD)**

## EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19271 | Secured: Priority: Administrative: Unsecured: Total: | $12,540,292.36 $12,540,292.36 | 07/15/2009 | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19666 | Secured: Priority: Administrative: Unsecured: Total: | $12,360,157.36 $12,360,157.36 | 11/04/2009 | DELPHI LIQUIDATION HOLDING COMPANY (05-44542) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19669 | Secured: Priority: Administrative: Unsecured: Total: | $12,360,157.36 $12,360,157.36 | 11/04/2009 | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19628 | Secured: Priority: Administrative: Unsecured: Total: | $12,360,157.36 $12,360,157.36 | 11/04/2009 | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19237 | Secured: Priority: Administrative: Unsecured: Total: | $12,540,292.36 $12,540,292.36 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) |
| ATEL LEASING CORPORATION AS AGENT FOR 1 EIREANN II A DIVISION OF ATEL TRANSATLANTIC INVESTORS INC ATEL TRANSATLANTIC INVESTOR V MORAIS OR R WILDER ATEL LEASING CORPORATION AS AGENT FOR CREDITOR 600 CALIFORNIA ST 6TH FL SAN FRANCISCO, CA 94108 | 18427 | Secured: Priority: Administrative: Unsecured: Total: | $146,990.96 $146,990.96 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| ILLINOIS UNION INSURANCE COMPANY ATTN MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19178 | Secured: Priority: Administrative: Unsecured: Total: | $12,540,292.36 $12,540,292.36 | 07/15/2009 | DELPHI MECHATRONIC SYSTEMS, INC. (05-44567) |

---

*     "UNL" denotes an unliquidated claim.                    Page 11 of 28

05-44481-rdd    Doc 19949-14    Filed 04/27/10    Entered 04/27/10 15:39:51    Exhibit
N-1    Pg 12 of 28    Forty-Sixth Omnibus Claims Objection

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

## EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ILLINOIS UNION INSURANCE COMPANY ATTN MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19004 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/15/2009 | SPECIALTY ELECTRONICS, INC (05-44539) |
| ILLINOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 18900 | Secured: Priority: Administrative: Unsecured: Total: | $12,540,292.36 $12,540,292.36 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ILLINOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 18908 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) |
| ILLINOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 18909 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| ILLINOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19016 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/15/2009 | ENVIRONMENTAL CATALYSTS, LLC (05-44503) |
| ILLINOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19038 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/15/2009 | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) |
| ILLINOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19175 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/15/2009 | DELPHI CHINA LLC (05-44577) |
| ILLINOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19180 | Secured: Priority: Administrative: Unsecured: Total: | $12,540,292.36 $12,540,292.36 | 07/15/2009 | DELPHI TECHNOLOGIES, INC (05-44554) |

*    "UNL" denotes an unliquidated claim.

05-44481-rdd    Doc 19949-14    Filed 04/27/10    Entered 04/27/10 15:39:51    Exhibit
N-1    Pg 13 of 28    Forty-Sixth Omnibus Claims Objection

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

## EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ILLINOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 18906 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ILLINOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 18914 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/15/2009 | PACKARD HUGHES INTERCONNECT COMPANY (05-44626) |
| ILLINOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 18915 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/15/2009 | DELPHI CONNECTION SYSTEMS (05-44624) |
| ILLINOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 18919 | Secured: Priority: Administrative: Unsecured: Total: | $12,540,292.36 $12,540,292.36 | 07/15/2009 | DELPHI DIESEL SYSTEMS CORP (05-44612) |
| ILLINOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 18921 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) |
| ILLINOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19008 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/15/2009 | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| ILLINOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19174 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) |
| ILLINOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 18905 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/15/2009 | MOBILEARIA, INC. (05-47474) |

*    "UNL" denotes an unliquidated claim.

05-44481-rdd    Doc 19949-14    Filed 04/27/10    Entered 04/27/10 15:39:51    Exhibit
N-1    Pg 14 of 28    Forty-Sixth Omnibus Claims Objection

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

## EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ILLINOIS UNION INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 18907 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) |
| ILLINOIS UNION INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 18912 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) |
| ILLINOIS UNION INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 18916 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |
| ILLINOIS UNION INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) |
| ILLINOIS UNION INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19017 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | ASEC SALES GENERAL PARTNERSHIP (05-44484) |
| ILLINOIS UNION INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19018 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| ILLINOIS UNION INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19051 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) |
| ILLINOIS UNION INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19179 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,540,292.36<br><br>$12,540,292.36 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) |

*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Forty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ILLINOIS UNION INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 18910 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI FOREIGN SALES CORPORATION (05-44638) |
| ILLINOIS UNION INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 18913 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br>$12,359,616.00 | 07/15/2009 | DREAL INC (05-44627) |
| ILLINOIS UNION INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 18917 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,540,292.36<br>$12,540,292.36 | 07/15/2009 | ASPIRE, INC (05-44618) |
| ILLINOIS UNION INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19003 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI LIQUIDATION HOLDING COMPANY (05-44542) |
| ILLINOIS UNION INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19049 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br>$12,359,616.00 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) |
| ILLINOIS UNION INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19176 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | EXHAUST SYSTEMS CORPORATION (05-44573) |
| ILLINOIS UNION INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 18903 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,540,292.36<br>$12,540,292.36 | 07/15/2009 | DELPHI NY HOLDING CORPORATION (05-44480) |
| ILLINOIS UNION INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 18904 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI RECEIVABLES LLC (05-47459) |

*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

## EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ILLINOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 18920 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/15/2009 | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |
| ILLINOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19005 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/15/2009 | SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) |
| ILLINOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19007 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/15/2009 | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) |
| ILLINOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19050 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 07/15/2009 | DELPHI INTERNATIONAL SERVICES INC (05-44583) |
| ILLINOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19177 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) |
| ILLINOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 18911 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/15/2009 | DELPHI SERVICES HOLDING CORPORATION (05-44633) |
| ILLINOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 18918 | Secured: Priority: Administrative: Unsecured: Total: | $12,540,292.36 $12,540,292.36 | 07/15/2009 | DELPHI LLC (05-44615) |
| ILLNOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19048 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) |

*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

## EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ILLNOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19047 | Secured: Priority: Administrative: Unsecured: Total: | $12,540,292.36 $12,540,292.36 | 07/15/2009 | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) |
| JOHNSON CONTROLS BATTERY GROUP INC C/O STEPHEN T BOBO REED SMITH LLP 10 S WACKER DR 40TH FL CHICAGO, IL 60606 | 18720 | Secured: Priority: Administrative: Unsecured: Total: | $13,058,705.00 $13,058,705.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| JOHNSON CONTROLS INC POWER SOLUTIONS C/O STEPHEN T BOBO REED SMITH LLP 10 S WACKER DR 40TH FL CHICAGO, IL 60606 | 18719 | Secured: Priority: Administrative: Unsecured: Total: | $10,148,941.00 $10,148,941.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19679 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 11/04/2009 | SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19709 | Secured: Priority: Administrative: Unsecured: Total: | $541.36 $541.36 | 11/04/2009 | DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19690 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19691 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19705 | Secured: Priority: Administrative: Unsecured: Total: | $541.36 $541.36 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) |

*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

## EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19701 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,360,157.36<br><br>$12,360,157.36 | 11/04/2009 | PACKARD HUGHES INTERCONNECT COMPANY (05-44626) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19702 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $541.36<br><br>$541.36 | 11/04/2009 | DREAL INC (05-44627) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19710 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $541.36<br><br>$541.36 | 11/04/2009 | DELPHI RECEIVABLES LLC (05-47459) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19680 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br><br>$12,359,616.00 | 11/04/2009 | SPECIALTY ELECTRONICS, INC (05-44539) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19687 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br><br>$12,359,616.00 | 11/04/2009 | EXHAUST SYSTEMS CORPORATION (05-44573) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19700 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,360,157.36<br><br>$12,360,157.36 | 11/04/2009 | DELPHI CONNECTION SYSTEMS (05-44624) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19703 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $541.36<br><br>$541.36 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19711 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $541.36<br><br>$541.36 | 11/04/2009 | MOBILEARIA, INC. (05-47474) |

*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.    Forty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19677 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br><br>$12,359,616.00 | 11/04/2009 | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19682 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br><br>$12,359,616.00 | 11/04/2009 | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19683 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br><br>$12,359,616.00 | 11/04/2009 | DELPHI TECHNOLOGIES, INC (05-44554) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19693 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $541.36<br><br>$541.36 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19698 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 11/04/2009 | ASPIRE, INC (05-44618) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19706 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $541.36<br><br>$541.36 | 11/04/2009 | DELPHI FOREIGN SALES CORPORATION (05-44638) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19676 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br><br>$12,359,616.00 | 11/04/2009 | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19684 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br><br>$12,359,616.00 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) |

\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.

Forty-Sixth Omnibus Claims Objection

Case No. 05-44481 (RDD)

## EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19688 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br>$12,359,616.00 | 11/04/2009 | DELPHI CHINA LLC (05-44577) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19689 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br>$12,359,616.00 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19692 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br>$12,359,616.00 | 11/04/2009 | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19699 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,360,157.36<br>$12,360,157.36 | 11/04/2009 | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19671 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br>$12,359,616.00 | 11/04/2009 | DELPHI CORPORATION (05-44481) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19674 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $541.36<br>$541.36 | 11/04/2009 | ASEC SALES GENERAL PARTNERSHIP (05-44484) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19675 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br>$12,359,616.00 | 11/04/2009 | ENVIRONMENTAL CATALYSTS, LLC (05-44503) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19704 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $541.36<br>$541.36 | 11/04/2009 | DELPHI SERVICES HOLDING CORPORATION (05-44633) |

*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                      Forty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19707 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $541.36<br>$541.36 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19672 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br>$12,359,616.00 | 11/04/2009 | DELPHI NY HOLDING CORPORATION (05-44480) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19673 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br>$12,359,616.00 | 11/04/2009 | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19678 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br>$12,359,616.00 | 11/04/2009 | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19681 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br>$12,359,616.00 | 11/04/2009 | DELPHI LIQUIDATION HOLDING COMPANY (05-44542) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19686 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br>$12,359,616.00 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19708 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $541.36<br>$541.36 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19685 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br>$12,359,616.00 | 11/04/2009 | DELPHI MECHATRONIC SYSTEMS, INC. (05-44567) |

\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

## EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQUIRE<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19223 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br>$12,359,616.00 | 07/15/2009 | ASPIRE, INC (05-44618) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQUIRE<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19228 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br>$12,359,616.00 | 07/15/2009 | SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQUIRE<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19694 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $541.36<br>$541.36 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQUIRE<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19696 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $541.36<br>$541.36 | 11/04/2009 | DELPHI DIESEL SYSTEMS CORP (05-44612) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQUIRE<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19716 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $67,311,662.50<br>$67,311,662.50 | 11/04/2009 | DELPHI CORPORATION (05-44481) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQUIRE<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19197 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br>$12,359,616.00 | 07/15/2009 | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQUIRE<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19204 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br>$12,359,616.00 | 07/15/2009 | DELPHI MECHATRONIC SYSTEMS, INC. (05-44567) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQUIRE<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19205 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br>$12,359,616.00 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) |

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQUIRE<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19209 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br><br>$12,359,616.00 | 07/15/2009 | DELPHI INTERNATIONAL SERVICES INC (05-44583) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQUIRE<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19213 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br><br>$12,359,616.00 | 07/15/2009 | DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQUIRE<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19226 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br><br>$12,359,616.00 | 07/15/2009 | DREAL INC (05-44627) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQUIRE<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19227 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br><br>$12,359,616.00 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQUIRE<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19232 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br><br>$12,359,616.00 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQUIRE<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19192 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br><br>$12,359,616.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQUIRE<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19220 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br><br>$12,359,616.00 | 07/15/2009 | DELPHI DIESEL SYSTEMS CORP (05-44612) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQUIRE<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19200 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br><br>$12,359,616.00 | 07/15/2009 | DELPHI LIQUIDATION HOLDING COMPANY (05-44542) |

*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                        Forty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQUIRE DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19217 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQUIRE DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19221 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 07/15/2009 | DELPHI LLC (05-44615) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQUIRE DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19224 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 07/15/2009 | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQUIRE DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19231 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 07/15/2009 | DELPHI FOREIGN SALES CORPORATION (05-44638) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQUIRE DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19670 | Secured: Priority: Administrative: Unsecured: Total: | $541.36 $541.36 | 11/04/2009 | DELPHI INTERNATIONAL SERVICES INC (05-44583) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQUIRE DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19191 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 07/15/2009 | DELPHI NY HOLDING CORPORATION (05-44480) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQUIRE DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19203 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQUIRE DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19208 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) |

*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                        Forty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQUIRE<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19697 | Secured:<br>Priority:<br>Administrative: $541.36<br>Unsecured:<br>Total: $541.36 | 11/04/2009 | DELPHI LLC (05-44615) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQUIRE<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19193 | Secured:<br>Priority:<br>Administrative: $12,359,616.00<br>Unsecured:<br>Total: $12,359,616.00 | 07/15/2009 | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQUIRE<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19195 | Secured:<br>Priority:<br>Administrative: $12,359,616.00<br>Unsecured:<br>Total: $12,359,616.00 | 07/15/2009 | ENVIRONMENTAL CATALYSTS, LLC (05-44503) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQUIRE<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19201 | Secured:<br>Priority:<br>Administrative: $12,359,616.00<br>Unsecured:<br>Total: $12,359,616.00 | 07/15/2009 | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQUIRE<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19225 | Secured:<br>Priority:<br>Administrative: $12,359,616.00<br>Unsecured:<br>Total: $12,359,616.00 | 07/15/2009 | PACKARD HUGHES INTERCONNECT COMPANY (05-44626) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQUIRE<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19230 | Secured:<br>Priority:<br>Administrative: $12,359,616.00<br>Unsecured:<br>Total: $12,359,616.00 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQUIRE<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19196 | Secured:<br>Priority:<br>Administrative: $12,359,616.00<br>Unsecured:<br>Total: $12,359,616.00 | 07/15/2009 | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQUIRE<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19198 | Secured:<br>Priority:<br>Administrative: $12,359,616.00<br>Unsecured:<br>Total: $12,359,616.00 | 07/15/2009 | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) |

\*    "UNL" denotes an unliquidated claim.

05-44481-rdd    Doc 19949-14    Filed 04/27/10    Entered 04/27/10 15:39:51    Exhibit
N-1    Pg 26 of 28    Forty-Sixth Omnibus Claims Objection

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

## EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQUIRE DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19199 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br><br>$12,359,616.00 | 07/15/2009 | SPECIALTY ELECTRONICS, INC (05-44539) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQUIRE DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19207 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br><br>$12,359,616.00 | 07/15/2009 | DELPHI CHINA LLC (05-44577) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQUIRE DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19210 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br><br>$12,359,616.00 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQUIRE DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19216 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br><br>$12,359,616.00 | 07/15/2009 | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQUIRE DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19222 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br><br>$12,359,616.00 | 07/15/2009 | DELPHI CONNECTION SYSTEMS (05-44624) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQUIRE DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19229 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br><br>$12,359,616.00 | 07/15/2009 | DELPHI SERVICES HOLDING CORPORATION (05-44633) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQUIRE DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19695 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $541.36<br><br>$541.36 | 11/04/2009 | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQUIRE DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19194 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br><br>$12,359,616.00 | 07/15/2009 | ASEC SALES GENERAL PARTNERSHIP (05-44484) |

\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

## EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQUIRE DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19206 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 07/15/2009 | EXHAUST SYSTEMS CORPORATION (05-44573) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQUIRE DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19211 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQUIRE DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19202 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 07/15/2009 | DELPHI TECHNOLOGIES, INC (05-44554) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQUIRE DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19212 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 07/15/2009 | DELPHI RECEIVABLES LLC (05-47459) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQUIRE DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19214 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 07/15/2009 | MOBILEARIA, INC. (05-47474) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQUIRE DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19215 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQUIRE DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19218 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQUIRE DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19219 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 07/15/2009 | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |

*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**                                      **Forty-Sixth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| US CUSTOMS AND BORDER PROTECTION ATTN REVENUE DIVISION BANKRUPTCY TEAM 6650 TELECOM DR STE 100 INDIANAPOLIS, IN 46278 | 19275 | Secured: Priority: Administrative: Unsecured: Total: | $5,897,837.63 $5,897,837.63 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| US CUSTOMS AND BORDER PROTECTION ATTN REVENUE DIVISION BANKRUPTCY TEAM 6650 TELECOM DR STE 100 INDIANAPOLIS, IN 46278 | 19276 | Secured: Priority: Administrative: Unsecured: Total: | $201,239.95 $201,239.95 | 07/15/2009 | DELPHI MECHATRONIC SYSTEMS, INC. (05-44567) |
| US ENVIRONMENTAL PROTECTION AGENCY UNITED STATES ATTORNEYS OFFICE 86 CHAMBERS ST 3RD FL NEW YORK, NY 10007 | 19539 | Secured: Priority: Administrative: Unsecured: Total: | $220,000.00 $220,000.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| US ENVIRONMENTAL PROTECTION AGENCY UNITED STATES ATTORNEYS OFFICE 86 CHAMBERS ST 3RD FL NEW YORK, NY 10007 | 19786 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| US ENVIRONMENTAL PROTECTION AGENCY UNITED STATES ATTORNEYS OFFICE 86 CHAMBERS ST 3RD FL NEW YORK, NY 10007 | 18956 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| Total: | 220 | $2,052,206,188.86 | | | |

---

\*   "UNL" denotes an unliquidated claim.