In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Forty-Sixth Omnibus Claims Objection

Exhibit P - Claimants And Related Claims Subject To Forty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| AMIR ANTHONY FLEMING | 18568 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19233 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19234 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19235 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19236 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19237 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19238 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19239 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19240 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19241 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19242 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19243 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19244 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19245 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19246 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19247 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19248 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19249 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19250 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19251 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19252 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19253 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19254 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19255 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19256 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19257 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19258 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19259 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19260 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19261 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19262 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19263 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19264 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19265 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19266 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19267 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19268 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19269 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19270 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19271 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19272 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19273 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19274 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19628 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19629 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19630 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19631 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19632 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19633 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19634 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Exhibit P - Claimants And Related Claims Subject To Forty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| ACE AMERICAN INSURANCE COMPANY | 19635 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19636 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19637 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19638 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19639 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19640 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19641 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19642 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19643 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19644 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19645 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19646 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19647 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19648 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19649 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19650 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19651 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19652 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19653 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19654 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19655 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19656 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19657 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19658 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19659 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19660 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19661 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19662 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19663 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19664 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19665 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19666 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19667 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19668 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19669 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19715 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY AMERICAN HOME ASSURANCE CO | 18960 | EXHIBIT I - DUPLICATE INSURANCE CLAIMS |
| AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL | 19020 | EXHIBIT I - DUPLICATE INSURANCE CLAIMS |
| AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL | 19021 | EXHIBIT I - DUPLICATE INSURANCE CLAIMS |
| AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL | 19022 | EXHIBIT I - DUPLICATE INSURANCE CLAIMS |
| AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL | 19023 | EXHIBIT I - DUPLICATE INSURANCE CLAIMS |
| AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL | 19024 | EXHIBIT I - DUPLICATE INSURANCE CLAIMS |

Forty-Sixth Omnibus Claims Objection

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Forty-Sixth Omnibus Claims Objection

Exhibit P - Claimants And Related Claims Subject To Forty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL | 19025 | EXHIBIT I - DUPLICATE INSURANCE CLAIMS |
| AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL | 19026 | EXHIBIT I - DUPLICATE INSURANCE CLAIMS |
| AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL | 19027 | EXHIBIT I - DUPLICATE INSURANCE CLAIMS |
| AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL | 19028 | EXHIBIT I - DUPLICATE INSURANCE CLAIMS |
| AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL | 19029 | EXHIBIT I - DUPLICATE INSURANCE CLAIMS |
| AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL | 19737 | EXHIBIT I - DUPLICATE INSURANCE CLAIMS |
| AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL | 19738 | EXHIBIT I - DUPLICATE INSURANCE CLAIMS |
| AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL | 19739 | EXHIBIT I - DUPLICATE INSURANCE CLAIMS |
| AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL | 19740 | EXHIBIT I - DUPLICATE INSURANCE CLAIMS |
| AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL | 19741 | EXHIBIT I - DUPLICATE INSURANCE CLAIMS |
| AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL | 19742 | EXHIBIT I - DUPLICATE INSURANCE CLAIMS |
| AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL | 19743 | EXHIBIT I - DUPLICATE INSURANCE CLAIMS |
| AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL | 19744 | EXHIBIT I - DUPLICATE INSURANCE CLAIMS |
| AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL | 19745 | EXHIBIT I - DUPLICATE INSURANCE CLAIMS |
| AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL | 19746 | EXHIBIT I - DUPLICATE INSURANCE CLAIMS |
| AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL | 19747 | EXHIBIT I - DUPLICATE INSURANCE CLAIMS |
| AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL | 19748 | EXHIBIT I - DUPLICATE INSURANCE CLAIMS |
| AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL | 19749 | EXHIBIT I - DUPLICATE INSURANCE CLAIMS |
| AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL | 19750 | EXHIBIT I - DUPLICATE INSURANCE CLAIMS |
| AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL | 19751 | EXHIBIT I - DUPLICATE INSURANCE CLAIMS |
| AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL | 19752 | EXHIBIT I - DUPLICATE INSURANCE CLAIMS |
| AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL | 19753 | EXHIBIT I - DUPLICATE INSURANCE CLAIMS |
| AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL | 19754 | EXHIBIT I - DUPLICATE INSURANCE CLAIMS |
| AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL | 19755 | EXHIBIT I - DUPLICATE INSURANCE CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Forty-Sixth Omnibus Claims Objection

Exhibit P - Claimants And Related Claims Subject To Forty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| AIG ENTERTAINMENT RISKS, AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY AMERICAN HOME ASSURANCE COMPA | 18977 | EXHIBIT I - DUPLICATE INSURANCE CLAIMS |
| AIG ENTERTAINMENT RISKS, AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY AMERICAN HOME ASSURANCE COMPA | 18978 | EXHIBIT I - DUPLICATE INSURANCE CLAIMS |
| AIG ENTERTAINMENT RISKS, AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY AMERICAN HOME ASSURANCE COMPA | 18979 | EXHIBIT I - DUPLICATE INSURANCE CLAIMS |
| AIG ENTERTAINMENT RISKS, AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY AMERICAN HOME ASSURANCE COMPA | 18980 | EXHIBIT I - DUPLICATE INSURANCE CLAIMS |
| ALICIA K PIOTROWSKI | 18200 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| ALICIA PIOTROWSKI | 18150 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| ALMERON HARBACK JR | 16952 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| ALYCE FAYE ADKISSON | 16903 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| ANGELINA COUNTY | 19142 | EXHIBIT G - TAX CLAIMS |
| ANITA JONES | 18835 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| ANN ELIZABETH ABLES | 17302 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| ANNIE L GIBBS | 18450 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| ARCELLA CHARO GONZALEZ | 17456 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| ATEL LEASING CORPORATION AS AGENT FOR 1 EIREANN II A DIVISION OF ATEL TRANSATLANTIC INVESTORS INC ATEL TRANSATLANTIC INVESTOR | 18427 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| AUGUSTIN BANDA JR | 17156 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| AXEL PAUL NEQUIST | 17427 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| BARBARA JEAN WINCHELL | 18400 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| BARBARA LAFRENIER | 17722 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| BARBARA SCHEER | 17071 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| BENEMIN M GALLAGHER | 17052 | EXHIBIT L - MODIFIED WORKERS' COMPENSATION CLAIMS |
| BENJAMIN NORRIS WALKER | 17174 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| BERNARD G EDDY JR | 18268 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| BEXAR COUNTY | 18180 | EXHIBIT G - TAX CLAIMS |
| BLACKFORD CO TREASURER | 17314 | EXHIBIT G - TAX CLAIMS |
| BLUE CROSS BLUE SHIELD OF MICHIGAN | 18872 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| BOARD OF COUNTY COMMISSIONERS OF JOHNSON COUNTY KANSAS | 16910 | EXHIBIT N-5 - ADJOURNED TAX CLAIMS |
| BOBBY J FOSTER | 17708 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| BONNIE B SHEPHERD | 18221 | EXHIBIT L - MODIFIED WORKERS' COMPENSATION CLAIMS |
| BONNIE K JACKSON | 18419 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| BRADLEY J ULMAN | 18151 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| BRENDA LEIGH YORK | 17083 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| BRUCE EDWARD GEORGE | 17981 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| BUDDY HAGGARD | 18371 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| CAMERON COUNTY | 18850 | EXHIBIT G - TAX CLAIMS |
| CAROL SUE CLABURN | 18274 | EXHIBIT L - MODIFIED WORKERS' COMPENSATION CLAIMS |
| CAROL SUE CLABURN | 18347 | EXHIBIT E - DUPLICATE WORKERS' COMPENSATION CLAIM |
| CAROLYN L RUSSELL | 18894 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| CARROL L WILSON | 17181 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| CARROLLTON FARMERS BRANCH ISD | 17776 | EXHIBIT G - TAX CLAIMS |
| CASS COUNTY TREASURER | 18241 | EXHIBIT G - TAX CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Exhibit P - Claimants And Related Claims Subject To Forty-Sixth Omnibus Claims Objection

Forty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| CATHY L ANDERSON | 19564 | EXHIBIT C - DUPLICATE STATE WORKERS' COMPENSATION CLAIMS |
| CATHY L ANDERSON | 19567 | EXHIBIT N-6 - ADJOURNED MODIFIED STATE WORKERS' COMPENSATION CLAIMS |
| CHARLES A BEYER | 16928 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| CHARLES A BEYER | 16985 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| CHARLES FREDERIC STRAHM JR | 17649 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| CHARLES M RUHL | 18466 | EXHIBIT L - MODIFIED WORKERS' COMPENSATION CLAIMS |
| CHARLOTTE J THOMAS | 18286 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| CHERYL D HARRIS | 17435 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| CHERYL D HARRIS | 18705 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| CHERYL D HARRIS | 18736 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| CITY OF DONNA | 18842 | EXHIBIT G - TAX CLAIMS |
| CITY OF EL PASO | 18179 | EXHIBIT G - TAX CLAIMS |
| CITY OF GOODLETTSVILLE | 17860 | EXHIBIT G - TAX CLAIMS |
| CITY OF HARLINGEN | 18845 | EXHIBIT G - TAX CLAIMS |
| CITY OF MCALLEN | 18846 | EXHIBIT G - TAX CLAIMS |
| COMMISSIONER OF REVENUE OF THE STATE OF TENNESSEE | 18999 | EXHIBIT N-5 - ADJOURNED TAX CLAIMS |
| CORA LEE SEGER | 17383 | EXHIBIT L - MODIFIED WORKERS' COMPENSATION CLAIMS |
| COUNTY OF SAN BERNARDINO | 18739 | EXHIBIT G - TAX CLAIMS |
| COUNTY OF SANTA CLARA | 18386 | EXHIBIT G - TAX CLAIMS |
| CRISTINA CHIARINA COON | 17791 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| DANIEL G DUCHAM | 16926 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| DANIEL J BRYANT | 18413 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| DANIEL J SAUTER | 16901 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| DARWIN H SANADA | 19280 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| DAYNA L JOHNSON | 16946 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| DEAN HEALTH PLAN INC | 17661 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| DEBORAH LYNN VALLELUNGA | 18705 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| DEBRA A DAVIS | 19009 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| DEBRA A DAVIS | 19591 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| DEBRA F SANGSTER | 16941 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| DEBRA K CLARK | 17618 | EXHIBIT L - MODIFIED WORKERS' COMPENSATION CLAIMS |
| DELORISE HOOKER | 19562 | EXHIBIT C - DUPLICATE STATE WORKERS' COMPENSATION CLAIMS |
| DELORISE HOOKER | 19565 | EXHIBIT N-3 - ADJOURNED STATE WORKERS' COMPENSATION CLAIMS |
| DENISE A GARCIA | 17299 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| DERICK LEWIS POUNDS | 19910 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| DIA S PATTERSON | 17764 | EXHIBIT L - MODIFIED WORKERS' COMPENSATION CLAIMS |
| DIANA OHLMAN | 18262 | EXHIBIT L - MODIFIED WORKERS' COMPENSATION CLAIMS |
| DIANE L SMITH | 17782 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| DONALD ELDRIDGE | 18698 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| DONALD H BUTLER | 17553 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| DONALD SCOTT SHAGENA | 16955 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| DONNA ISD | 18841 | EXHIBIT G - TAX CLAIMS |
| DOROTHY MCDONALD | 18114 | EXHIBIT L - MODIFIED WORKERS' COMPENSATION CLAIMS |
| DOUGLAS D WENDLAND | 18081 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| DOUGLAS W EDNEY | 19883 | EXHIBIT M - ALLOWED SEVERANCE CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Forty-Sixth Omnibus Claims Objection

Exhibit P - Claimants And Related Claims Subject To Forty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| EASHONDA D WILLIAMS | 19556 | EXHIBIT C - DUPLICATE STATE WORKERS' COMPENSATION CLAIMS |
| | 19573 | EXHIBIT N-3 - ADJOURNED STATE WORKERS' COMPENSATION CLAIMS |
| EASHONDA D WILLIAMS | 18569 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| EAWILDA S PERRY | 17751 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| EDWARD P MATIJEGA | 19137 | EXHIBIT L - MODIFIED WORKERS' COMPENSATION CLAIMS |
| ELIZABETH L VENSKO | | |
| EMMA C KYLES | 19561 | EXHIBIT C - DUPLICATE STATE WORKERS' COMPENSATION CLAIMS |
| | 19570 | EXHIBIT N-6 - ADJOURNED MODIFIED STATE WORKERS' COMPENSATION CLAIMS |
| EMMA C KYLES | 18958 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| ERICK J COOPER | 18189 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| ERMA SMITH | 17545 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| ESTHER STEWARD | 17624 | EXHIBIT F - TRANSFERRED WORKERS' COMPENSATION CLAIMS |
| ETHEL BERRY | 17840 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| ETTA ELAINE HAYWOOD | 17491 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| EUGENE LOUIS ERNDT | 18451 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| FARRA, VICTORIA A | 18586 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| GARY A BREGE | 16898 | EXHIBIT N-4 - ADJOURNED WORKERS' COMPENSATION CLAIMS |
| GARY L COOK | 17570 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| GARY LOUIS DWYER | 18754 | EXHIBIT L - MODIFIED WORKERS' COMPENSATION CLAIMS |
| GARY MANNING | 16875 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| GARY T ANDREWS | 18036 | EXHIBIT L - MODIFIED WORKERS' COMPENSATION CLAIMS |
| GENE PRESLEY | 19114 | EXHIBIT J - SEVERANCE CLAIMS |
| GEORGE CAVETT | 16943 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| GERALD ALLEN ROOD | 17112 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| GERARD J POYER | 17931 | EXHIBIT G - TAX CLAIMS |
| GIBSON COUNTY TREASURER | 18005 | EXHIBIT F - TRANSFERRED WORKERS' COMPENSATION CLAIMS |
| GLORIA BRUMLEY | 18283 | EXHIBIT F - TRANSFERRED WORKERS' COMPENSATION CLAIMS |
| GLORIA BRUMLEY | 17735 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| GRANT LEE BURNS | 18752 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| HARLEN STINNETT SR | 18851 | EXHIBIT G - TAX CLAIMS |
| HARLINGEN CONSOLIDATED INDEPENDENT SCHOOL DISTRICT | 19144 | EXHIBIT G - TAX CLAIMS |
| HARRIS COUNTY ET AL | 18772 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| HERMAN JONES | 18078 | EXHIBIT L - MODIFIED WORKERS' COMPENSATION CLAIMS |
| HOLLIGAN MICHELLE | 18629 | EXHIBIT N-5 - ADJOURNED TAX CLAIMS |
| HOWARD COUNTY INDIANA | 18462 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| HOWARD KEELS | | |
| IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES IT REPRESENTS | 18827 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES IT REPRESENTS | 18826 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES IT REPRESENTS | 18854 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 18900 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 18903 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 18904 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 18905 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 18906 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 18907 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 18908 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 18909 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Forty-Sixth Omnibus Claims Objection

Exhibit P - Claimants And Related Claims Subject To Forty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| ILLINOIS UNION INSURANCE COMPANY | 18910 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 18911 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 18912 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 18913 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 18914 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 18915 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 18916 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 18917 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 18918 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 18919 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 18920 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 18921 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 19003 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 19004 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 19005 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 19006 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 19007 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 19008 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 19016 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 19017 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 19018 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 19038 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 19049 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 19050 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 19051 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 19174 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 19175 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 19176 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 19177 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 19178 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 19179 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 19180 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 19047 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 19048 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| INDIANA DEPARTMENT OF STATE REVENUE | 16860 | EXHIBIT G - TAX CLAIMS |
| INTERNATIONAL UNION OF OPERATING ENGINEERS LOCALS 18S 101S AND 832S ON BEHALF OF EMPLOYEES AND FORMER EMPLOYEES OF DELPHI | 18838 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| JACK BRISBIN | 17767 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| JACK ROY KELLY | 17798 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| JACKIE R STOVER | 19955 | EXHIBIT M - ALLOWED SEVERANCE CLAIMS |
| JACQUELINE I MUNGER | 17799 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| JACQUELYN K WASKOSKI | 18079 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| JACQUELYN WINTERSMITH | 18345 | EXHIBIT L - MODIFIED WORKERS' COMPENSATION CLAIMS |
| JAMES M GRAI | 16987 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| JAMES MICHAEL GRAI | 16940 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| JAMES W LANTERMAN | 17285 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| JAMES WEBB JR | 18479 | EXHIBIT L - MODIFIED WORKERS' COMPENSATION CLAIMS |
| JAMES WILLIAMS | 18331 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| JAMES WILLIAMS | 19055 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Forty-Sixth Omnibus Claims Objection

Exhibit P - Claimants And Related Claims Subject To Forty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| JANET BARLOW | 18344 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| JANET E WEBB | 19109 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| JANICE K HATCH | 18332 | EXHIBIT N-4 - ADJOURNED WORKERS' COMPENSATION CLAIMS |
| JENNINGS COUNTY TREASURER | 17034 | EXHIBIT G - TAX CLAIMS |
| JOAN A LYONS EXECTRIX OF DAVID E LYONS | 18513 | EXHIBIT N-4 - ADJOURNED WORKERS' COMPENSATION CLAIMS |
| JOE N SWAN | 19558 | EXHIBIT C - DUPLICATE STATE WORKERS' COMPENSATION CLAIMS |
| JOE N SWAN | 19571 | EXHIBIT N-6 - ADJOURNED MODIFIED STATE WORKERS' COMPENSATION CLAIMS |
| JOHN A DONOFRIO SUMMIT COUNTY FISCAL OFFICER | 16862 | EXHIBIT G - TAX CLAIMS |
| JOHN R STEPHENSON | 18604 | EXHIBIT L - MODIFIED WORKERS' COMPENSATION CLAIMS |
| JOHN R TURTURA | 17103 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| JOHN T CZYMBOR | 17879 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| JOHN T CZYMBOR | 17914 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| JOHNSON CONTROLS BATTERY GROUP INC | 18720 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| JOHNSON CONTROLS INC POWER SOLUTIONS | 18719 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| JON PETERSON | 16871 | EXHIBIT G - TAX CLAIMS |
| JOSEPH E FORD | 17473 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| JOSEPH W GALONSKA | 18593 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| JUDITH KAY BROWN | 18317 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| KAAREN D WASHINGTON | 19557 | EXHIBIT C - DUPLICATE STATE WORKERS' COMPENSATION CLAIMS |
| KAAREN D WASHINGTON | 19572 | EXHIBIT N-6 - ADJOURNED MODIFIED STATE WORKERS' COMPENSATION CLAIMS |
| KAREN J ALLINGER | 19121 | EXHIBIT L - MODIFIED WORKERS' COMPENSATION CLAIMS |
| KATHY LABARR | 17890 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| KEITH D HERRIMAN | 18829 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| KENDRICK D HOLMES | 19563 | EXHIBIT C - DUPLICATE STATE WORKERS' COMPENSATION CLAIMS |
| KENDRICK D HOLMES | 19566 | EXHIBIT N-6 - ADJOURNED MODIFIED STATE WORKERS' COMPENSATION CLAIMS |
| KENNETH J TACEY II | 18368 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| KNOX COUNTY TRUSTEE | 17661 | EXHIBIT G - TAX CLAIMS |
| LA COUNTY TREASURER AND TAX COLLECTOR | 17270 | EXHIBIT G - TAX CLAIMS |
| LAFANCE ELLISON | 18562 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| LARRY JOE WINELAND | 18064 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| LARRY SHOEMAKER | 18515 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| LAWRENCE ROBERT COLLISON | 18515 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| LEE H YOUNG JR | 19555 | EXHIBIT C - DUPLICATE STATE WORKERS' COMPENSATION CLAIMS |
| LEE H YOUNG JR | 19574 | EXHIBIT N-6 - ADJOURNED MODIFIED STATE WORKERS' COMPENSATION CLAIMS |
| LEONARD W CAHOON | 17897 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| LESLEY D ANDERSON | 18805 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| LETTIE H SANDERS | 17674 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| LEWIS F HOLLINS | 17293 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| LIMESTONE COUNTY REVENUE COMMISSIONER | 18588 | EXHIBIT G - TAX CLAIMS |
| LIMESTONE COUNTY REVENUE COMMISSIONER | 18589 | EXHIBIT G - TAX CLAIMS |
| LIMESTONE COUNTY REVENUE COMMISSIONER | 18590 | EXHIBIT G - TAX CLAIMS |
| LINDA BARNETTE | 19103 | EXHIBIT J - SEVERANCE CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Exhibit P - Claimants And Related Claims Subject To Forty-Sixth Omnibus Claims Objection

Forty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| LINDA CARTER WELCHE | 17444 | EXHIBIT L - MODIFIED WORKERS' COMPENSATION CLAIMS |
| LINDA HAIRSTON | 17549 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| LINDA HAIRSTON | 18341 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| LINDA MARIE CARROLL | 18080 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| LINDA S MEININGER SHELBY COUNTY TREASURER | 18410 | EXHIBIT N-5 - ADJOURNED TAX CLAIMS |
| LINDA S MEININGER SHELBY COUNTY TREASURER | 18411 | EXHIBIT N-5 - ADJOURNED TAX CLAIMS |
| LINDA S MEININGER SHELBY COUNTY TREASURER | 18412 | EXHIBIT N-5 - ADJOURNED TAX CLAIMS |
| LISA DIANE DEMETER | 16865 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| LORENE HAYNES | 17730 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| LOWELL LELAND GATTES | 18554 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| LUCILLE PEPPER | 18167 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| LULA MAE PRITCHETT | 18583 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| MAGALENE RICHARDSON | 18154 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| MAGALENE RICHARDSON | 18443 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| MANUAL BOWMAN JR | 18336 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| MARDINE BUTTERFIELD | 18449 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| MARIE E MAKAREWICZ | 17901 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| MARION COUNTY TREASURER | 17120 | EXHIBIT G - TAX CLAIMS |
| MARK E PRESCOTT | 17380 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| MARK MAIER | 17304 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| MARK O ODETTE | 18658 | EXHIBIT N-4 - ADJOURNED WORKERS' COMPENSATION CLAIMS |
| MARLENE E HILL | 16954 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| MARSH USA INC | 19084 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| MARSH USA INC | 19086 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| MARY ANN MITCHELL | 17533 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| MARY JANE WATSON | 18834 | EXHIBIT F - TRANSFERRED WORKERS' COMPENSATION CLAIMS |
| MARY LEE ALLEN | 18404 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| MATLINGA, MARK S | 17434 | EXHIBIT F - TRANSFERRED WORKERS' COMPENSATION CLAIMS |
| MATT GEARHARDT AUDITOR | 17368 | EXHIBIT G - TAX CLAIMS |
| MCALLEN ISD | 18848 | EXHIBIT G - TAX CLAIMS |
| MEREDITH L THOMAS | 17979 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| METHODE ELECTRONICS INC | 19950 | EXHIBIT N-2 - ADJOURNED METHODE ELECTRONICS CLAIMS |
| METHODE ELECTRONICS INC | 19951 | EXHIBIT N-2 - ADJOURNED METHODE ELECTRONICS CLAIMS |
| MICHAEL A REMAINDER | 17376 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| MICHAEL ANDREW BUDWIT | 18096 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| MICHAEL E MOULTON | 18356 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| MICHAEL F WESLEY | 17109 | EXHIBIT L - MODIFIED WORKERS' COMPENSATION CLAIMS |
| MICHAEL J BORDEAU | 17218 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| MICHAEL LEE CESLICK | 17798 | EXHIBIT F - TRANSFERRED WORKERS' COMPENSATION CLAIMS |
| MICHAEL R COOTS | 18403 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| MICHAEL TANCREDI | 17911 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY | 19118 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| MICHIGAN FUNDS ADMINISTRATION | 19168 | EXHIBIT N-3 - ADJOURNED STATE WORKERS' COMPENSATION CLAIMS |
| MICHIGAN SELF INSURERS SECURITY FUND | 19281 | EXHIBIT N-3 - ADJOURNED STATE WORKERS' COMPENSATION CLAIMS |
| MILDRED MARIE CHURCH | 17201 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| MILWAUKEE COUNTY OFFICE OF THE COUNTY TREASURER | 18580 | EXHIBIT G - TAX CLAIMS |
| MONTGOMERY COUNTY | 19143 | EXHIBIT G - TAX CLAIMS |
| MOSBY CLARK | 17950 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Exhibit P - Claimants And Related Claims Subject To Forty-Sixth Omnibus Claims Objection

Forty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| NAOMI NEAL | 16980 | EXHIBIT F - TRANSFERRED WORKERS' COMPENSATION CLAIMS |
| NEW JERSEY DEPARTMENT OF ENVIROMENTAL PROTECTION | 19328 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| NEW JERSEY SELF INSURERS GUARANTY ASSOCIATION | 18602 | EXHIBIT N-3 - ADJOURNED STATE WORKERS' COMPENSATION CLAIMS |
| NEW JERSEY SELF INSURERS GUARANTY ASSOCIATION | 19712 | EXHIBIT N-3 - ADJOURNED STATE WORKERS' COMPENSATION CLAIMS |
| NEW YORK STATE WORKERS COMPENSATION BOARD | 19058 | EXHIBIT B - STATE WORKERS' COMPENSATION CLAIMS |
| NEW YORK STATE WORKERS COMPENSATION BOARD | 19059 | EXHIBIT B - STATE WORKERS' COMPENSATION CLAIMS |
| NEW YORK WORKERS COMPENSATION BOARD | 19057 | EXHIBIT B - STATE WORKERS' COMPENSATION CLAIMS |
| NICHOLAS M BARBORAK | 18454 | EXHIBIT G - TAX CLAIMS |
| NORMA L BLADE | 17959 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| NUECES COUNTY | 18840 | EXHIBIT G - TAX CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19191 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19192 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19193 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19194 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19195 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19196 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19197 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19198 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19199 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19200 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19201 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19202 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19203 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19204 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19205 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19206 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19207 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19208 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19209 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19210 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19211 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19212 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19213 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19214 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19215 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19216 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19217 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19218 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19219 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19220 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19221 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19222 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19223 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19224 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19225 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19226 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19227 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19228 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Forty-Sixth Omnibus Claims Objection

Exhibit P - Claimants And Related Claims Subject To Forty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19229 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19230 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19231 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19232 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19670 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19671 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19672 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19673 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19674 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19675 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19676 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19677 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19678 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19679 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19680 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19681 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19682 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19683 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19684 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19685 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19686 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19687 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19688 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19689 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19690 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19691 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19692 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19693 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19694 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19695 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19696 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19697 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19698 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19699 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19700 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19701 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19702 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19703 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19704 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19705 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19706 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19707 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19708 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19709 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19710 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19711 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19716 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PAMELA C KAPNICK | 17891 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| PAMELA WHITTINGTON | 18125 | EXHIBIT F - TRANSFERRED WORKERS' COMPENSATION CLAIMS |
| PATRICIA A FIELDS | 19152 | EXHIBIT I - MODIFIED WORKERS' COMPENSATION CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Forty-Sixth Omnibus Claims Objection

Exhibit P - Claimants And Related Claims Subject To Forty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| PATRICIA A SNOW | 19115 | EXHIBIT J - SEVERANCE CLAIMS |
| PATRICK LEE WENZLICK | 17848 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| PATTY STOCKER | 19154 | EXHIBIT L - MODIFIED WORKERS' COMPENSATION CLAIMS |
| PAUL D TRENZ | 17997 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| PAUL JOSEPH URBAN | 18683 | EXHIBIT L - MODIFIED WORKERS' COMPENSATION CLAIMS |
| PAULA ANDERSON | 18510 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| PAULA ANDERSON | 18765 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| PAULETTE ROBINSON | 17351 | EXHIBIT N-4 - ADJOURNED WORKERS' COMPENSATION CLAIMS |
| PAULLION ROBY | 19559 | EXHIBIT C - DUPLICATE STATE WORKERS' COMPENSATION CLAIMS |
| PAULLION ROBY | | EXHIBIT N-3 - ADJOURNED STATE WORKERS' COMPENSATION CLAIMS |
| PAULLION ROBY | 19568 | EXHIBIT G - TAX CLAIMS |
| PENNY CHRISTINE CLARK | 18361 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| PHARR SAN JUAN ALAMO ISD | 18843 | EXHIBIT G - TAX CLAIMS |
| PIERRE WILLIAM LAFLEUR | 17974 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| PRINCE GEORGES COUNTY MARYLAND | 16981 | EXHIBIT G - TAX CLAIMS |
| RANDALL F ARNDT | 17944 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| RANDY L PERRY | 18215 | EXHIBIT L - MODIFIED WORKERS' COMPENSATION CLAIMS |
| RASOLIND JO LEECK | 19595 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| RELATIONAL LLC DBA RELATIONAL TECHNOLOGY SOLUTIONS FKA RELATIONAL FUNDING CORPORATION | 18100 | EXHIBIT G - TAX CLAIMS |
| RICARDO ESPINOZA | 17742 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| RICHARD B BISHOP | 20057 | EXHIBIT M - ALLOWED SEVERANCE CLAIMS |
| RICHARD E HUTCHINSON | 17360 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| RICKEY LEE WALDROP | 17226 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| RITA WELLS | 18643 | EXHIBIT F - TRANSFERRED WORKERS' COMPENSATION CLAIMS |
| ROBERT M PURDY | 19054 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| ROBERT M STELICK | 18938 | EXHIBIT L - MODIFIED WORKERS' COMPENSATION CLAIMS |
| ROBERT STASIK | 17760 | EXHIBIT N-4 - ADJOURNED WORKERS' COMPENSATION CLAIMS |
| RODNEY W BENSCHOTER | 16048 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| RONNY CHARLES PICKERING | 17245 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| RONNY CHARLES PICKERING | 17667 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| ROSLYNN WYNN | 17464 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| SAN BENITO CONSOLIDATED INDEPENDENT SCHOOL DISTRICT | 18852 | EXHIBIT G - TAX CLAIMS |
| SANDRA BROWN | 19060 | EXHIBIT J - SEVERANCE CLAIMS |
| SANDRA E WATSON | 18333 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| SANTIAGO J ZARAZUA | 17335 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| SAUNDRA F LYNN | 17738 | EXHIBIT L - MODIFIED WORKERS' COMPENSATION CLAIMS |
| SCOTT J CSIRKE | 18448 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| SHARAYAL JOHNSON | 17101 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| SHARON D HIGGINS | 16888 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| SHEILA ANN THOMPSON | 17925 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| SHEILA MARIE SHERMAN | 18223 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| SHEILA REID | 19080 | EXHIBIT N-4 - ADJOURNED WORKERS' COMPENSATION CLAIMS |
| SHIRLEY GIBSON | 18346 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| SMITH COUNTY CLERK & MASTER | 18737 | EXHIBIT G - TAX CLAIMS |
| SOUTH TEXAS COLLEGE | 18849 | EXHIBIT G - TAX CLAIMS |
| SOUTH TEXAS ISD | 18847 | EXHIBIT G - TAX CLAIMS |
| STATE OF CALIFORNIA | 17634 | EXHIBIT G - TAX CLAIMS |
| STATE OF CALIFORNIA FRANCHISE TAX BOARD | 18741 | EXHIBIT G - TAX CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Exhibit P - Claimants And Related Claims Subject To Forty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | 18570 | EXHIBIT N-5 - ADJOURNED TAX CLAIMS |
| STELLA HARPER | 17616 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| STELLA MERINGA | 17462 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| STEPHEN P GALE | 20041 | EXHIBIT H - DUPLICATE TAX CLAIM |
| STEPHEN P SHANAFELT PORTAGE COUNTY TREASURER | 19083 | EXHIBIT G - TAX CLAIMS |
| STEPHEN R MULLIN | 17386 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| STEVE O NEILL | 17147 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| STEVEN STREETER | 18203 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| SUSAN L HERLINE WRIGHT | 18271 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| SUSAN MAY ROBBINS | 18823 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| TAX COLLECTOR SANTA ROSA COUNTY | 18509 | EXHIBIT G - TAX CLAIMS |
| TERESA D LOVE | 18755 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| TERRY GLEN LAMBERT | 17014 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| TERRY GLEN LAMBERT | 19594 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| TERRY L ROE | 19601 | EXHIBIT N-4 - ADJOURNED WORKERS' COMPENSATION CLAIMS |
| TERRY L VISNAW | 18923 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| THERESA WALTON | 18259 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| THOMAS A ENNIS | 17693 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| THOMAS J CONTRERAS | 18417 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| THOMAS KEITH RADABAUGH | 17246 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| THOMAS KEITH RADABAUGH | 17247 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| THOMAS KEITH RADABAUGH | 17264 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| THOMAS KEITH RADABAUGH | 17265 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| THOMAS KEITH RADABAUGH | 17266 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| THOMAS W PAULSON | 17396 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| TIMOTHY J ROUSSEAU | 17469 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| TIMOTHY R JONES | 19173 | EXHIBIT L - MODIFIED WORKERS' COMPENSATION CLAIMS |
| TYRONE E SPARKS | 18353 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| TYRONE E SPARKS | 19172 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| ULRICH REYNOLDS | 18302 | EXHIBIT L - MODIFIED WORKERS' COMPENSATION CLAIMS |
| UNITED STEELWORKERS | 18428 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| US CUSTOMS AND BORDER PROTECTION | 19275 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| US CUSTOMS AND BORDER PROTECTION | 19276 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| US ENVIRONMENTAL PROTECTION AGENCY | 18556 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| US ENVIRONMENTAL PROTECTION AGENCY | 19539 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| US ENVIRONMENTAL PROTECTION AGENCY | 19786 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| VALENTINE, ELROY | 18372 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| VALLEY VIEW ISD | 18844 | EXHIBIT G - TAX CLAIMS |
| VENTURA COUNTY TAX COLLECTOR | 18879 | EXHIBIT G - TAX CLAIMS |
| VERNON M MAHAN | 18838 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| WALTER A GIBSON | 17676 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| WALTER JEROME LELO | 17941 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| WALTER WILLIAM HILLMAN JR | 18339 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| WARREN JENKINS | 17121 | EXHIBIT L - MODIFIED WORKERS' COMPENSATION CLAIMS |
| WILLIAM ALLEN LOTT | 18573 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| WILLIAM D MONTGOMERY | 18846 | EXHIBIT K - DUPLICATE SEVERANCE CLAIM |
| WILLIAM H DAHLEM | 20228 | EXHIBIT M - ALLOWED SEVERANCE CLAIMS |
| XM SATELLITE RADIO INC | 18652 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| YOLANDA AGUILAR | 18896 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |

Forty-Sixth Omnibus Claims Objection