IN THE UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                            :
        In re                               :    Chapter 11
                                            :
DPH HOLDINGS CORP., et al.,                 :    Case No. 05-44481 (RDD)
                                            :
            Reorganized Debtors.            :    (Jointly Administered)
                                            :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

AFFIDAVIT OF SERVICE

I, Evan Gershbein, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent for the Reorganized Debtors in the above-captioned cases.

On May 3, 2010, I caused to be served the document listed below (i) upon the parties listed on Exhibit A hereto via electronic notification and (ii) upon the parties listed on Exhibit B hereto via postage pre-paid U.S. mail:

1) Order Pursuant To 11 U.S.C. § 503(b) And Fed. R. Bankr. P. 3007 (I) Disallowing And Expunging Certain Administrative Expense (A) Books And Records Claims, (B) State Workers' Compensation Claims, (C) Duplicate State Workers' Compensation Claims, (D) Workers' Compensation Claims, (E) Transferred Workers' Compensation Claims, (F) Tax Claims, (G) Duplicate Insurance Claims, And (H) Severance Claims, (II) Disallowing And Expunging (A) A Certain Duplicate Workers' Compensation Claim, (B) A Certain Duplicate Tax Claim, And (C) A Certain Duplicate Severance Claim, (III) Modifying And Allowing Certain Administrative Expense Workers' Compensation Claims, And (IV) Allowing Certain Administrative Expense Severance Claims ("Forty-Sixth Omnibus Claims Objection Order") (Docket No. 19949) [a copy of which is attached hereto as Exhibit C]

On May 3, 2010, I caused to be served the documents listed below upon the parties listed on Exhibit D hereto via postage pre-paid U.S. mail:

2) Order Pursuant To 11 U.S.C. § 503(b) And Fed. R. Bankr. P. 3007 (I) Disallowing And Expunging Certain Administrative Expense (A) Books And Records Claims, (B) State Workers' Compensation Claims, (C) Duplicate State Workers' Compensation Claims, (D) Workers' Compensation Claims, (E) Transferred Workers' Compensation Claims, (F) Tax Claims, (G) Duplicate Insurance Claims, And (H) Severance Claims, (II) Disallowing And Expunging (A) A Certain Duplicate Workers' Compensation Claim, (B) A Certain Duplicate Tax Claim, And (C) A Certain Duplicate Severance Claim,

(III) Modifying And Allowing Certain Administrative Expense Workers' Compensation Claims, And (IV) Allowing Certain Administrative Expense Severance Claims ("Forty-Sixth Omnibus Claims Objection Order") [without exhibits] (Docket No. 19949) [a copy of which is attached hereto as <u>Exhibit C</u>]

3) Personalized Notice Of Entry Of Order Pursuant To 11 U.S.C. § 503(b) And Fed. R. Bankr. P. 3007 (I) Disallowing And Expunging Certain Administrative Expense (A) Books And Records Claims, (B) State Workers' Compensation Claims, (C) Duplicate State Workers' Compensation Claims, (D) Workers' Compensation Claims, (E) Transferred Workers' Compensation Claims, (F) Tax Claims, (G) Duplicate Insurance Claims, And (H) Severance Claims, (II) Disallowing And Expunging (A) A Certain Duplicate Workers' Compensation Claim, (B) A Certain Duplicate Tax Claim, And (C) A Certain Duplicate Severance Claim, (III) Modifying And Allowing Certain Administrative Expense Workers' Compensation Claims, And (IV) Allowing Certain Administrative Expense Severance Claims (the "Personalized Notice") [a copy of the form of which is attached hereto as <u>Exhibit E</u>].  Each party's Personalized Notice was sent to the name and address listed in columns 1 and 2 of <u>Exhibit D</u> attached hereto.  In addition, the chart provided on each party's Personalized Notice contained the information listed in columns 3 through 8 of <u>Exhibit D</u> attached hereto.  The chart contained in the form of the Personalized Notice which is attached hereto as <u>Exhibit E</u> has been marked so as to demonstrate the manner in which the information listed in columns 3 through 8 of <u>Exhibit D</u> attached hereto was incorporated into each Personalized Notice.

On May 3, 2010, I caused to be served the documents listed below upon the parties listed on <u>Exhibit F</u> hereto via postage pre-paid U.S. mail:

4) Order Pursuant To 11 U.S.C. § 503(b) And Fed. R. Bankr. P. 3007 (I) Disallowing And Expunging Certain Administrative Expense (A) Books And Records Claims, (B) State Workers' Compensation Claims, (C) Duplicate State Workers' Compensation Claims, (D) Workers' Compensation Claims, (E) Transferred Workers' Compensation Claims, (F) Tax Claims, (G) Duplicate Insurance Claims, And (H) Severance Claims, (II) Disallowing And Expunging (A) A Certain Duplicate Workers' Compensation Claim, (B) A Certain Duplicate Tax Claim, And (C) A Certain Duplicate Severance Claim, (III) Modifying And Allowing Certain Administrative Expense Workers' Compensation Claims, And (IV) Allowing Certain Administrative Expense Severance Claims ("Forty-Sixth Omnibus Claims Objection Order") [without exhibits] (Docket No. 19949) [a copy of which is attached hereto as <u>Exhibit C</u>]

5) Personalized Notice Of Entry Of Order Pursuant To 11 U.S.C. § 503(b) And Fed. R. Bankr. P. 3007 (I) Disallowing And Expunging Certain Administrative Expense (A) Books And Records Claims, (B) State Workers'

Compensation Claims, (C) Duplicate State Workers' Compensation Claims, (D) Workers' Compensation Claims, (E) Transferred Workers' Compensation Claims, (F) Tax Claims, (G) Duplicate Insurance Claims, And (H) Severance Claims, (II) Disallowing And Expunging (A) A Certain Duplicate Workers' Compensation Claim, (B) A Certain Duplicate Tax Claim, And (C) A Certain Duplicate Severance Claim, (III) Modifying And Allowing Certain Administrative Expense Workers' Compensation Claims, And (IV) Allowing Certain Administrative Expense Severance Claims (the "Personalized Notice") [a copy of the form of which is attached hereto as Exhibit G]. Each party's Personalized Notice was sent to the name and address listed in columns 1 and 2 of Exhibit F attached hereto. In addition, the chart provided on each party's Personalized Notice contained the information listed in columns 3 through 9 of Exhibit F attached hereto. The chart contained in the form of the Personalized Notice which is attached hereto as Exhibit G has been marked so as to demonstrate the manner in which the information listed in columns 3 through 9 of Exhibit F attached hereto was incorporated into each Personalized Notice.

On May 3, 2010, I caused to be served the documents listed below upon the parties listed on Exhibit H hereto via postage pre-paid U.S. mail:

6) Order Pursuant To 11 U.S.C. § 503(b) And Fed. R. Bankr. P. 3007 (I) Disallowing And Expunging Certain Administrative Expense (A) Books And Records Claims, (B) State Workers' Compensation Claims, (C) Duplicate State Workers' Compensation Claims, (D) Workers' Compensation Claims, (E) Transferred Workers' Compensation Claims, (F) Tax Claims, (G) Duplicate Insurance Claims, And (H) Severance Claims, (II) Disallowing And Expunging (A) A Certain Duplicate Workers' Compensation Claim, (B) A Certain Duplicate Tax Claim, And (C) A Certain Duplicate Severance Claim, (III) Modifying And Allowing Certain Administrative Expense Workers' Compensation Claims, And (IV) Allowing Certain Administrative Expense Severance Claims ("Forty-Sixth Omnibus Claims Objection Order") [without exhibits] (Docket No. 19949) [a copy of which is attached hereto as Exhibit C]

7) Personalized Notice Of Entry Of Order Pursuant To 11 U.S.C. § 503(b) And Fed. R. Bankr. P. 3007 (I) Disallowing And Expunging Certain Administrative Expense (A) Books And Records Claims, (B) State Workers' Compensation Claims, (C) Duplicate State Workers' Compensation Claims, (D) Workers' Compensation Claims, (E) Transferred Workers' Compensation Claims, (F) Tax Claims, (G) Duplicate Insurance Claims, And (H) Severance Claims, (II) Disallowing And Expunging (A) A Certain Duplicate Workers' Compensation Claim, (B) A Certain Duplicate Tax Claim, And (C) A Certain Duplicate Severance Claim, (III) Modifying And Allowing Certain Administrative Expense Workers' Compensation Claims, And (IV) Allowing Certain Administrative Expense Severance Claims (the "Personalized Notice") [a copy of the form of which is attached hereto as Exhibit I]. Each

party's Personalized Notice was sent to the name and address listed in columns 1 and 2 of <u>Exhibit H</u> attached hereto.  In addition, the chart provided on each party's Personalized Notice contained the information listed in columns 3 through 9 of <u>Exhibit H</u> attached hereto.  The chart contained in the form of the Personalized Notice which is attached hereto as <u>Exhibit I</u> has been marked so as to demonstrate the manner in which the information listed in columns 3 through 9 of <u>Exhibit H</u> attached hereto was incorporated into each Personalized Notice.

Dated:  May 5, 2010

_*/s/ Evan Gershbein*_____
Evan Gershbein

State of California
County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 5th day of May, 2010, by Evan Gershbein, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _*/s/ Aimee M. Parel*_____

Commission Expires: ___*9/27/13*_____

# EXHIBIT A

DPH Holdings Corp.
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Barnes & Thornburg LLP | Peter A. Clark | One North Wacker Drive | Suite 4400 | Chicago | IL | 60606-2833 | 312-214-5668 | pclark@btlaw.com | Counsel to Recticel Interiors; Motorola; Temic Automotive |
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | sreisman@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell LLP | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | donald.bernstein@dpw.com brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent; Counsel to JPMorgan Chase Bank, N.A. |
| Delphi Automotive LLP | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | |
| DPH Holdings Corp. | John Brooks | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2143 | john.brooks@delphi.com | Reorganized Debtors |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | cschiff@flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | paul.anderson@flextronics.com | Counsel to Flextronics International USA, Inc. |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | rodbuje@ffhsj.com sliviri@ffhsj.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | lhassel@groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Garry M. Graber | 60 East 42nd St | 37th Floor | New York | NY | 10165-0150 | 212-661-3535 | ggraber@hodgsonruss.com | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Richard Duker | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | richard.duker@jpmorgan.com | Prepetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Susan Atkins, Gianni Russello | 277 Park Ave 8th Fl | | New York | NY | 10172 | 212-270-0426 | susan.atkins@jpmorgan.com | Postpetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | Sheryl Betance | 2335 Alaska Ave | | El Segundo | CA | 90245 | 310-823-9000 | sbetance@kccllc.com | Noticing and Claims Agent |
| Law Debenture Trust of New York | Daniel R. Fisher | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | daniel.fisher@lawdeb.com | Indenture Trustee |
| Law Debenture Trust of New York | Patrick J. Healy | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | patrick.healy@lawdeb.com | Indenture Trustee |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 1 of 3

5/5/2010 10:52 AM
Master Service List 100427.xlsx Email

DPH Holdings Corp.
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | jdejonker@mwe.com | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | conh@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | bmctigue@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | lszlezinger@mesirowfinancial.com | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | 213-892-4000 | gbray@milbank.com tkreller@milbank.com jtill@milbank.com | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| New York State Office of Attorney General | Eugene J. Leff | Assistant Attorney General & Deputy Bureau Chief | 120 Broadway, 26th Floor | New York | NY | 10271 | 212-416-8465 | eugene.leff@oag.state.ny.us | State of New York; New York State Department of Environmental Consevation |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | newyork@sec.gov secbankruptcy@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | william.dornbos@oag.state.ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | tjerman@omm.com | Special Labor Counsel |
| Paul, Weiss, Rifkind, Wharton & Garrison LLP | Stephen J. Shimshak Philip A Weintraub | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | 212-373-3000 | sshimshak@paulweiss.com pweintraub@paulweiss.com | Counsel to Ryder Integrated Logistics, Inc. |
| Pension Benefit Guaranty Corporation | Karen L. Morris, John Menke, Ralph L. Landy, Beth A. Bangert | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | landy.ralph@pbgc.gov morris.karen@pbgc.gov menke.john@pbgc.gov bangert.beth@pbgc.gov efile@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | 212-218-5500 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Reorganized Debtors |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 155 N Wacker Drive | Suite 2700 | Chicago | IL | 60606-1720 | 312-407-0700 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Reorganized Debtor |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 2 of 3

5/5/2010 10:52 AM
Master Service List 100427.xlsx Email

DPH Holdings Corp.
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|-------|-------|------------------|
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | kmarafio@skadden.com | Counsel to the Reorganized Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | ddoyle@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | nfranke@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stahl Cowen Crowley Addis LLC | Jon D. Cohen, Trent P. Cornell | 55 West Monroe Street | Suite 1200 | Chicago | IL | 60603 | 312-641-0060 | jcohen@stahlcowen.com tcornell@stahlcowen.com | Counsel to the Delphi Retiree Committee |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | cp@stevenslee.com cs@stevenslee.com | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | altogut@teamtogut.com | Conflicts Counsel to the Reorganized Debtors |
| Weil, Gotshal & Manges LLP | Harvey R. Miller | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8500 | harvey.miller@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 3 of 3

5/5/2010 10:52 AM
Master Service List 100427.xlsx Email

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Adalberto Cañadas Castillo | | Avda Ramon de Carranza | 10-1º | Cadiz | | 11006 | Spain | 34 956 226 311 | adalberto@canadas.com | Representative to DASE |
| Adler Pollock & Sheehan PC | Joseph Avanzato | One Citizens Plz 8th Fl | | Providence | RI | 02903 | | 401-274-7200 | javanzato@apslaw.com | Attorneys for Fry's Metals Inc. and Specialty Coatings Systems Eft |
| Airgas, Inc. | David Boyle | 259 Radnor-Chester Road, Suite 100 | P.O. Box 6675 | Radnor | PA | 19087-8675 | | 610-902-6028 | david.boyle@airgas.com | Counsel to Airgas, Inc. |
| Akebono Brake Corporaton | Brandon J. Kessinger | 310 Ring Road | | Elizabethtown | KY | 42701 | | 270-234-5580 | bkessinger@akebono-usa.com | Representative for Akebono Corporation |
| Akin Gump Strauss Hauer & Feld, LLP | David M Dunn | 1333 New Hampshire Ave NW | | Washington | DC | 20036 | | 202-887-4000 | ddunn@akingump.com | Counsel to TAI Unsecured Creditors Liquidating Trust |
| Akin Gump Strauss Hauer & Feld, LLP | Ira S Dizengoff | One Bryant Park | | New York | NY | 10036 | | 212-872-1000 | idizengoff@akingump.com | Counsel to TAI Unsecured Creditors Liquidating Trust |
| Akin Gump Strauss Hauer & Feld, LLP | Peter J. Gurfein | 2029 Centure Park East | Suite 2400 | Los Angeles | CA | 90067 | | 310-552-6696 | pgurfein@akingump.com | Counsel to Wamco, Inc. |
| Allen Matkins Leck Gamble & Mallory LLP | Michael S. Greger | 1900 Main Street | Fifth Floor | Irvine | CA | 92614-7321 | | 949-553-1313 | mgreger@allenmatkins.com | Counsel to Kilroy Realty, L.P. |
| Alston & Bird, LLP | Craig E. Freeman | 90 Park Avenue | | New York | NY | 10016 | | 212-210-9400 | craig.freeman@alston.com | Counsel to Cadence Innovation, LLC |
| Alston & Bird, LLP | Dennis J. Connolly; David A. Wender | 1201 West Peachtree Street | | Atlanta | GA | 30309 | | 404-881-7269 | dconnolly@alston.com dwender@alston.com | Counsel to Cadence Innovation, LLC, PD George Co, Furukawa Electric Companay, Ltd., and Furukawa Electric North America APD, Inc. |
| American Axle & Manufacturing, Inc. | Steven R. Keyes | One Dauch Drive, Mail Code 6E-2-42 | | Detroit | MI | 48243 | | 313-758-4868 | steven.keyes@aam.com | Representative for American Axle & Manufacturing, Inc. |
| Anglin, Flewelling, Rasmussen, Campbell & Trytten, LLP | Mark T. Flewelling | 199 South Los Robles Avenue | Suite 600 | Pasadena | CA | 91101-2459 | | 626-535-1900 | mtf@afrct.com | Counsel to Stanley Electric Sales of America, Inc. |
| Arent Fox PLLC | Robert M. Hirsh | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | Hirsh.Robert@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arnall Golden Gregory LLP | Darryl S. Laddin | 171 17th Street NW | Suite 2100 | Atlanta | GA | 30363-1031 | | 404-873-8120 | dladdin@agg.com | Counsel to Daishinku (America) Corp. d/b/a KDS America ("Daishinku"), SBC Telecommunications, Inc. (SBC) |
| Arnold & Porter LLP | Joel M. Gross | 555 Twelfth Street, N.W. | | Washington | D.C. | 20004-1206 | | 202-942-5000 | joel_gross@aporter.com | Counsel to CSX Transportation, Inc. |
| ATS Automation Tooling Systems Inc. | Carl Galloway | 250 Royal Oak Road | | Cambridge | Ontario | N3H 4R6 | Canada | 519-653-4483 | cgalloway@atsautomation.com | Company |
| Balch & Bingham LLP | Eric T. Ray | PO Box 306 | | Birmingham | AL | 35201 | | 205-251-8100 | eray@balch.com | Attorney for Alabama Power Company |
| Barack, Ferrazzano, Kirschbaum & Nagelberg LLP | Kimberly J. Robinson | 200 W Madison St Ste 3900 | | Chicago | IL | 60606 | | 312-984-3100 | kim.robinson@bfkn.com | Counsel to Motion Industries, Inc., EIS, Inc. and Johnson Industries, Inc. |
| Barack, Ferrazzano, Kirschbaum & Nagelberg LLP | William J. Barrett | 200 W Madison St Ste 3900 | | Chicago | IL | 60606 | | 312-984-3100 | william.barrett@bfkn.com | Counsel to Motion Industries, Inc., EIS, Inc. and Johnson Industries, Inc. |
| Barnes & Thornburg LLP | Alan K. Mills | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | alan.mills@btlaw.com | Counsel to Mays Chemical Company |
| Barnes & Thornburg LLP | David M. Powlen | 1000 N West Street | Suite 1200 | Wilmington | DE | 19801 | | 302-888-4536 | david.powlen@btlaw.com | Counsel to Howard County, Indiana |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 1 of 22

5/5/2010 10:53 AM
Email (386)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|------------------|
| Barnes & Thornburg LLP | Deborah L. Thorne | One North Wacker Drive | Suite 4400 | Chicago | IL | 60606 | | 312-357-1313 | deborah.thorne@btlaw.com | Counsel to Johnson Controls Battery Group, Inc.; Johnson Controls, Inc. (Power Solutions) |
| Barnes & Thornburg LLP | John T. Gregg | 171 Monroe Avenue NW | Suite 1000 | Grand Rapids | MI | 49503 | | 616-742-3930 | jgregg@btlaw.com | Counsel to Priority Health; Clarion Corporation of America; Continental AG and Affiliates |
| Barnes & Thornburg LLP | Kathleen L. Matsoukas | One North Wacker Drive | Suite 4400 | Chicago | IL | 60606 | | 312-357-1313 | kathleen.matsoukas@btlaw.com | Counsel to Johnson Controls Battery Group, Inc.; Johnson Controls, Inc. (Power Solutions); Howard County, Indiana |
| Barnes & Thornburg LLP | Mark R. Owens | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | mark.owens@btlaw.com | Counsel to Clarion Corporation of America |
| Barnes & Thornburg LLP | Michael K. McCrory | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | michael.mccrory@btlaw.com | Counsel to Gibbs Die Casting Corporation; Clarion Corporation of America |
| Barnes & Thornburg LLP | Patrick E. Mears | 171 Monroe Avenue NW | Suite 1000 | Grand Rapids | MI | 49503 | | 616-742-3936 | pmears@btlaw.com | Counsel to Armada Rubber Manufacturing Company, Bank of America Leasing & Leasing & Capital, LLC, & AutoCam Corporation |
| Barnes & Thornburg LLP | Wendy D. Brewer | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | wendy.brewer@btlaw.com | Counsel to Gibbs Die Casting Corporation |
| Bartlett Hackett Feinberg P.C. | Frank F. McGinn | 155 Federal Street | 9th Floor | Boston | MA | 02110 | | 617-422-0200 | ffm@bostonbusinesslaw.com | Counsel to Iron Mountain Information Management, Inc. |
| Beeman Law Office | Thomas M Beeman | 33 West 10th Street | Suite 200 | Anderson | IN | 46016 | | 765-640-1330 | tom@beemanlawoffice.com | Counsel to Madison County (Indiana) Treasurer |
| Bendinelli Law Office PC | Jerry Sumner | 11184 Huron Street | Suite 10 | Denver | CO | 80234 | | 303-940-9900 | js@colawfirm.com michelle@colawfirm.com | Counsel to Jose C Alfaro |
| Bernstein Litowitz Berger & Grossman | Hannah E. Greenwald | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1411 | hannah@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Berry Moorman P.C. | James P. Murphy | 535 Griswold | Suite 1900 | Detroit | MI | 48226 | | 313-496-1200 | murph@berrymoorman.com | Counsel to Kamax L.P.; Optrex America, Inc.; GKN Sinter Metals, Inc. |
| Bialson, Bergen & Schwab | Kenneth T. Law, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | klaw@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.. |
| Bialson, Bergen & Schwab | Lawrence M. Schwab, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | lschwab@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.; Solectron Corporation; Solectron De Mexico SA de CV; Solectron Invotronics; Coherent, Inc.; Veritas Software Corporation |
| Bialson, Bergen & Schwab | Patrick M. Costello, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | pcostello@bbslaw.com | Solectron Corporation; Solectron de Mexico SA de CV; Solectron Invotronics and Coherent, Inc. |
| Bialson, Bergen & Schwab | Thomas M. Gaa | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | tgaa@bbslaw.com | Counsel to Veritas Software Corporation |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 2 of 22

5/5/2010 10:53 AM
Email (386)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Bingham McHale LLP | Whitney L Mosby | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-635-8900 | wmosby@binghammchale.com | Counsel to Universal Tool & Engineering co., Inc. and M.G. Corporation |
| Blank Rome LLP | Marc E. Richards | The Chrysler Building | 405 Lexington Avenue | New York | NY | 10174 | | 212-885-5000 | mrichards@blankrome.com | Counsel to DENSO International America, Inc. |
| Bodman LLP | Ralph E. McDowell | 100 Renaissance Center | 34th Floor | Detroit | MI | 48243 | | 313-393-7592 | rmcdowell@bodmanllp.com | Counsel to Freudenberg-NOK; General Partnership; Freudenberg-NOK, Inc.; Flextech, Inc.; Vibracoustic de Mexico, S.A. de C.V.; Lear Corporation; American Axle & Manufacturing, Inc. |
| Bond, Schoeneck & King, PLLC | Camille W. Hill | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | chill@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp. |
| Bond, Schoeneck & King, PLLC | Charles J. Sullivan | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | csullivan@bsk.com | Counsel to Diemolding Corporation |
| Bond, Schoeneck & King, PLLC | Stephen A. Donato | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | sdonato@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp; Diemolding Corporation |
| Boult, Cummings, Conners & Berry, PLC | Austin L. McMullen | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | amcmullen@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Boult, Cummings, Conners & Berry, PLC | Roger G. Jones | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | rjones@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Brembo S.p.A. | Massimiliano Cini | Administration Department via Brembo 25 | 24035 Curno BG | Bergamo | | | Italy | 00039-035-605-529 | massimiliano_cini@brembo.it | Creditor |
| Brown & Connery, LLP | Donald K. Ludman | 6 North Broad Street | | Woodbury | NJ | 08096 | | 856-812-8900 | dludman@brownconnery.com | Counsel to SAP America, Inc. |
| Buchalter Nemer, A Profesional Corporation | Shawn M. Christianson | 333 Market Street | 25th Floor | San Francisco | CA | 94105-2126 | | 415-227-0900 | schristianson@buchalter.com | Counsel to Oracle USA, Inc.; Oracle Credit Corporation |
| Buchanan Ingersoll & Rooney PC | Mary Caloway | The Brandywine Building | 1000 West Street, Suite 1410 | Wilmington | DE | 19801 | | 302-552-4200 | mary.caloway@bipc.com | Counsel to Fiduciary Counselors |
| Buchanan Ingersoll & Rooney PC | Peter S. Russ | 620 Eighth Ave | 23rd Floor | New York | NY | 10018 | | 212-440-4400 | peter.russ@bipc.com | Counsel to ATEL Leasing Corp. |
| Buchanan Ingersoll & Rooney PC | William H. Schorling, Esq. | Two Liberty Place | 50 S. 16th St., Ste 3200 | Philadelphia | PA | 19102 | | 215-665-5326 | william.schorling@bipc.com | Counsel to Fiduciary Counselors |
| Butzel Long | Cynthia J. Haffey | 150 W. Jefferson | Suite 100 | Detroit | MI | 48226 | | 313-983-7434 | haffey@butzel.com | Counsel to Delphi Corporation |
| Butzel Long | Donald V. Orlandoni | 150 W. Jefferson | Suite 100 | Detroit | MI | 48226 | | 313-225-7063 | orlandoni@butzel.com | Counsel to Delphi Corporation |
| Cadwalader Wickersham & Taft LLP | Jeannine D'Amico | 1201 F St NW Ste 1100 | | Washington | DC | 20004 | | 202-862-2452 | jeannine.damico@cwt.com | Attorneys for the Audit Committee of Delphi Corporation |
| Cadwalader Wickersham & Taft LLP | John J. Rapisardi Esq Joseph Zujkowski Esq | One World Financial Center | | New York | NY | 10281 | | 212-504-6000 | john.rapisardi@cwt.com joseph.zujkowski@cwt.com | Counsel to the Auto Task Force of the U.S. Department of the Treasury |
| Cahill Gordon & Reindel LLP | Jonathan Greenberg | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | jonathan.greenberg@BASF.COM | Counsel to Engelhard Corporation |
| Cahill Gordon & Reindel LLP | Kevin Burke | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | kburke@cahill.com | Counsel to Engelhard Corporation |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 3 of 22

5/5/2010 10:53 AM
Email (386)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Calfee, Halter & Griswold LLC | Jean R. Robertson, Esq. | 1400 McDonald Investment Ctr | 800 Superior Ave | Cleveland | OH | 44114 | | 216-622-8404 | jrobertson@calfee.com | Counsel to Brush Engineered materials |
| Calinoff & Katz, LLP | Dorothy H. Marinis-Riggio Robert Calinoff | 140 East 45th Street | 17th Floor | New York | NY | 10017 | | 212-826-8800 | dhriggio@gmail.com rcalinoff@candklaw.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, I |
| Carson Fischer, P.L.C. | Joseph M Fischer Patrick J Kukla | 4111 Andover Road | West 2nd Floor | Bloomfield Hills | MI | 48302 | | 248-644-4840 | brcy@carsonfischer.com | Counsel to Cascade Die Casting Group, Inc.; Behr America, Inc.; Findlay Industries; Vitec, LLC |
| Carson Fischer, P.L.C. | Robert A. Weisberg | 4111 Andover Road | West 2nd Floor | Birmingham | MI | 48302 | | 248-644-4840 | rweisberg@carsonfischer.com brcy@carsonfischer.com | Counsel to Cascade Die Casting Group, Inc.; Behr America, Inc. |
| Carter Ledyard & Milburn LLP | Aaron R. Cahn | 2 Wall Street | | New York | NY | 10005 | | 212-732-3200 | cahn@clm.com | Counsel to STMicroelectronics, Inc. |
| Chadbourne & Parke LLP | Douglas Deutsch, Esq. | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-408-5100 | ddeutsch@chadbourne.com | Counsel to EagleRock Capital Management, LLC |
| Clark Hill PLC | Joel D. Applebaum | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | japplebaum@clarkhill.com | Counsel to 1st  Choice Heating & Cooling, Inc.; BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLC | Shannon Deeby | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | sdeeby@clarkhill.com | Counsel to BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLLC | Robert D. Gordon | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8572 | rgordon@clarkhill.com | Counsel to ATS Automation Tooling Systems Inc. |
| Cleary Gottlieb Steen & Hamilton LLP | Deborah M. Buell | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | maofiling@cgsh.com | Counsel to Arneses Electricos Automotrices, S.A.de C.V.; Cordaflex, S.A. de C.V. |
| Cleary, Gottlieb, Steen & Hamilton LLP | James L. Bromley | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | maofiling@cgsh.com | Counsel to Bear, Stearns, Co. Inc.; Citigroup, Inc.; Credit Suisse First Boston; Deutsche Bank Securities, Inc.; Goldman Sachs Group, Inc.; JP Morgan Chase & Co.; Lehman Brothers, Inc.; Merrill Lynch & Co.; Morgan Stanley & Co., Inc.; UBS Securities, LLC |
| Cohen & Grigsby, P.C. | Thomas D. Maxson | 11 Stanwix Street | 15th Floor | Pittsburgh | PA | 15222-1319 | | 412-297-4706 | tmaxson@cohenlaw.com | Counsel to Nova Chemicals, Inc. |
| Cohen, Weiss & Simon LLP | Joseph J. Vitale Babette Ceccotti | 330 West 42nd Street | | New York | NY | 10036 | | 212-356-0238 | jvitale@cwsny.com bceccotti@cwsny.com | Counsel to International Union, United Automobile, Areospace and Agriculture Implement Works of America (UAW) |
| Cohn Birnbaum & Shea P.C. | Scott D. Rosen, Esq. | 100 Pearl Street, 12th Floor | | Hartford | CT | 06103 | | 860-493-2200 | srosen@cb-shea.com | Counsel to Floyd Manufacturing Co., Inc. |
| Connolly Bove Lodge & Hutz LLP | Jeffrey C. Wisler, Esq. | 1007 N. Orange Street | P.O. Box 2207 | Wilmington | DE | 19899 | | 302-658-9141 | jwisler@cblh.com | Counsel to ORIX Warren, LLC |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 4 of 22

5/5/2010 10:53 AM
Email (386)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Coolidge Wall Co. LPA | Ronald S. Pretekin | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | Pretekin@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany; Attorneys for Columbia Industrial |
| Covington & Burling | Susan Power Johnston Aaron R. Marcu | 620 Eighth Ave | | New York | NY | 10018 | | 212-841-1005 | sjohnston@cov.com | Special Counsel to the Debtor |
| Cox, Hodgman & Giarmarco, P.C. | Sean M. Walsh, Esq. | Tenth Floor Columbia Center | 101 W. Big Beaver Road | Troy | MI | 48084-5280 | | 248-457-7000 | swalsh@chglaw.com | Counsel to Nisshinbo Automotive Corporation |
| Curtin & Heefner, LLP | Daniel P. Mazo | 250 N. Pennslyvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | dpm@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Cindi Eilbott | 101 Park Avenue | | New York | NY | 10178-0061 | | 212-696-6936 | ceilbott@curtis.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Damon & Morey LLP | William F. Savino | 1000 Cathedral Place | 298 Main Street | Buffalo | NY | 14202-4096 | | 716-856-5500 | wsavino@damonmorey.com | Counsel to Relco, Inc.; The Durham Companies, Inc. |
| David P. Martin | | 519 Energy Center Blvd | Ste 1104 | Northport | AL | 35401 | | 205-343-1771 | davidpmartin@erisacase.com davidpmartin@bellsouth.net | Co-Counsel for David Gargis, Jimmy Mueller, and D. Keith Livingston |
| Day Pitney LLP | Richard M. Meth | P.O. Box 1945 | | Morristown | NJ | 07962-1945 | | 973-966-6300 | rmeth@daypitney.com | Counsel to Marshall E. Campbell Company |
| Day Pitney LLP | Ronald S. Beacher Conrad K. Chiu | 7 Times Square | | New York | NY | 10036 | | 212-297-5800 | rbeacher@daypitney.com cchiu@daypitney.com | Counsel to IBJTC Business Credit Corporation, as successor to IBJ Whitehall Business Credit Corporation |
| Dechert LLP | Glenn E. Siegel James O. Moore | 1095 Avenue of the Americas | | New York | NY | 10036-6797 | | 212-698-3500 | glenn.siegel@dechert.com james.moore@dechert.com | Counsel for Kensington International Limited, Manchester Securities Corp. and Springfield Associates, LLC |
| Denso International America, Inc. | Carol Sowa | 24777 Denso Drive | | Southfield | MI | 48086 | | 248-372-8531 | carol_sowa@denso-diam.com | Counsel to Denso International America, Inc. |
| DiConza Law, P.C. | Gerard DiConza, Esq. | 630 Third Avenue, 7th Floor | | New York | NY | 10017 | | 212-682-4940 | gdiconza@dlawpc.com | Counsel to Tyz-All Plastics, Inc.; Co-Counsel to Tower Automotive, Inc. |
| Dinsmore & Shohl LLP | John Persiani | 1900 Chemed Center | 255 East Fifth Street | Cincinnati | OH | 45202 | | 513-977-8200 | john.persiani@dinslaw.com | Counsel to The Procter & Gamble Company |
| DLA Piper Rudnick Gray Cary US LLP | Richard M. Kremen Maria Ellena Chavez-Ruark | The Marbury Building | 6225 Smith Avenue | Baltimore | Maryland | 21209-3600 | | 410-580-3000 | richard.kremen@dlapiper.com | Counsel to Constellation NewEnergy, Inc. & Constellation NewEnergy - Gas Division, LLC |
| Drinker Biddle & Reath LLP | Andrew C. Kassner | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | andrew.kassner@dbr.com | Counsel to Penske Truck Leasing Co., L.P. |
| Drinker Biddle & Reath LLP | David B. Aaronson | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | david.aaronson@dbr.com | Counsel to Penske Truck Leasing Co., L.P. and Quaker Chemical Corporation |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 5 of 22

5/5/2010 10:53 AM
Email (386)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Duane Morris LLP | Joseph H. Lemkin | 744 Broad Street | Suite 1200 | Newark | NJ | 07102 | | 973-424-2000 | jhlemkin@duanemorris.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC; and Hosiden America Corporation |
| Duane Morris LLP | Lewis R Olshin Esq | 30 South 17th Street | | Philadelphia | PA | 19103 | | 215-979-1129 | Olshin@duanemorris.com | Counsel to ACE American Insurance Company and Pacific Employers Insurance Company |
| Duane Morris LLP | Margery N. Reed, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | dmdelphi@duanemorris.com | Counsel to ACE American Insurance Company |
| Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | wmsimkulak@duanemorris.com | Counsel to ACE American Insurance Company |
| Dykema Gossett PLLC | Douglas S Parker | 39577 Woodward Ave | Suite 300 | Bloomfield Hills | MI | 48304 | | 248-203-0703 | dparker@dykema.com | Counsel for Federal Screw |
| Dykema Gossett PLLC | Sharon A. Salinas | 10 South Wacker Dr | Suite 2300 | Chicago | IL | 60606 | | 312-627-2199 | ssalinas@dykema.com | Counsel to Tremont City Barrel Fill PRP Group |
| Electronic Data Systems Corporation | Ayala Hassell | 5400 Legacy Dr. | Mail Stop H3-3A-05 | Plano | TX | 75024 | | 212-715-9100 | ayala.hassell@eds.com | Representative for Electronic Data Systems Corporation |
| Ellenberg, Ogier, Rothschild & Rosenfeld, P.C. | Barbara Ellis-Monro | 170 Mitchell Street, SW | | Atlanta | GA | 30303 | | 404-581-3818 | bem@eorrlaw.com | Counsel to Southwire Company |
| Entergy Services, Inc. | Alan H. Katz | 639 Loyola Ave 26th Fl | | New Orleans | LA | 70113 | | | akatz@entergy.com | Assistant General Counsel to Entergy Services, Inc |
| Epstein Becker & Green PC | Maura I. Russell Anthony B. Stumbo | 250 Park Ave | 11th Floor | New York | NY | 10177-1211 | | 212-351-4500 | MRussell@ebglaw.com | Counsel to SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund Ltd |
| Ettelman & Hochheiser, P.C. | Gary Ettelman | c/o Premium Cadillac | 77 Main Street | New Rochelle | NY | 10801 | | 516-227-6300 | gettelman@e-hlaw.com | Counsel to Jon Ballin |
| Faegre & Benson LLP | Elizabeth K. Flaagan | 3200 Wells Fargo Center | 1700 Lincoln St | Denver | CO | 80203-4532 | | 303-607-3694 | eflaagan@faegre.com | Counsel to CoorsTek, Inc.; Corus, L.P. |
| Farrell Fritz PC | Louis A. Scarcella Patrick T. Collins | 1320 RexCorp Plaza | | Uniondale | NY | 11556-1320 | | 516-227-0700 | lscarcella@farrellfritz.com pcollins@farrellfritz.com | Counsel to Official Committee of Equity Holders |
| Filardi Law Offices LLC | Charles J. Filardi, Jr., Esq. | 65 Trumbull Street | Second Floor | New Haven | CT | 06510 | | 203-562-8588 | charles@filardi-law.com | Counsel to Federal Express Corporation |
| Finkel Goldstein Rosenbloom & Nash LLP | Ted J. Donovan | 26 Broadway | Suite 711 | New York | NY | 10004 | | 212-344-2929 | tdonovan@finkgold.com | Counsel to Pillarhouse (U.S.A.) Inc. |
| Foley & Lardner LLP | Ann Marie Uetz | 500 Woodward Avenue | Suite 2700 | Detroit | MI | 48226-3489 | | 313-234-7100 | auetz@foley.com | Counsel to PBR Tennessee |
| Foley & Lardner LLP | Jill L. Murch | 321 North Clark Street | Suite 2800 | Chicago | IL | 60610-4764 | | 312-832-4500 | jmurch@foley.com | Counsel to Kuss Corporation |
| Foley & Lardner LLP | John A. Simon | One Detroit Center | 500 Woodward Ave Suite 2700 | Detroit | MI | 48226-3489 | | 313-234-7100 | jsimon@foley.com | Counsel to Ernst & Young LLP |
| Foley & Lardner LLP | John R. Trentacosta Katherine R. Catanese | 500 Woodward Avenue | Suite 2700 | Detroit | MI | 48226-3489 | | 313-234-7100 | jtrentacosta@foley.com kcatanese@foley.com | Counsel to Kautex Inc. |
| Fox Rothschild LLP | Fred Stevens | 100 Park Avenue | 15th Floor | New York | NY | 10017 | | 212-878-7900 | fstevens@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Fox Rothschild LLP | Michael J. Viscount, Jr. | 1301 Atlantic Avenue | Suite 400 | Atlantic City | NJ | 08401-7212 | | 609-348-4515 | mviscount@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Frederick T. Rikkers | | 419 Venture Court | P.O. Box 930555 | Verona | WI | 53593 | | 608-848-6350 | ftrikkers@rikkerslaw.com | Counsel to Southwest Metal Finishing, Inc. |
| Fulbright & Jaworski LLP | David A Rosenzweig | 666 Fifth Avenue | | New York | NY | 10103-3198 | | 212-318-3000 | drosenzweig@fulbright.com | Counsel to Southwest Research Institute Attorney for Solvay Fluorides, LLC |
| Fulbright & Jaworski LLP | Michael M Parker | 300 Convent St Ste 2200 | | San Antonio | TX | 78205 | | 210-224-5575 | mparker@fulbright.com | Counsel to Southwest Research Institute |
| Genovese Joblove & Battista, P.A. | David C. Cimo | 100 S.E. 2nd Street | Suite 4400 | Miami | FL | 33131 | | 305-349-2300 | dcimo@gjb-law.com | Counsel to Ryder Integrated Logistics, Inc. |
| Gibbons P.C. | David N. Crapo | One Gateway Center | | Newark | NJ | 07102-5310 | | 973-596-4523 | dcrapo@gibbonslaw.com | Counsel to Epcos, Inc. |
| Goldberg Segalla LLP | Attn Bruce W Hoover | 665 Main St Ste 400 | | Buffalo | NY | 14203 | | 716-566-5400 | bhoover@goldbergsegalla.com | Attorneys for MasTec Inc. |
| Gorlick, Kravitz & Listhaus, P.C. | Barbara S. Mehlsack | 17 State Street | 4th Floor | New York | NY | 10004 | | 212-269-2500 | bmehlsack@gkllaw.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Goulston & Storrs, P.C. | Peter D. Bilowz | 400 Atlantic Avenue | | Boston | MA | 02110-333 | | 617-482-1776 | pbilowz@goulstonstorrs.com | Counsel to Thermotech Company |
| Grant & Eisenhofer P.A. | James J Sabella | 485 Lexington Ave | | New York | NY | 10017 | | 646-722-8520 | jsabella@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Grant & Eisenhofer P.A. | Jay W. Eisenhofer | 45 Rockefeller Center | 650 Fifth Avenue | New York | NY | 10111 | | 212-755-6501 | jeisenhofer@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Gratz, Miller & Brueggeman, S.C. | Matthew R. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | mrr@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Graydon Head & Ritchey LLP | J. Michael Debbler, Susan M. Argo | 1900 Fifth Third Center | 511 Walnut Street | Cincinnati | OH | 45202 | | 513-621-6464 | mdebbeler@graydon.com | Counsel to Grote Industries; Batesville Tool & Die; PIA Group; Reliable Castings |
| Greenberg Traurig, LLP | Maria J. DiConza | MetLife Bldg | 200 Park Avenue | New York | NY | 10166 | | 212-801-9200 | diconzam@gtlaw.com | Counsel to Samtech Corporation |
| Greenberg Traurig, LLP | Shari L. Heyen | 1000 Louisiana | Suite 1800 | Houston | TX | 77002 | | 713-374-3500 | heyens@gtlaw.com | Counsel to Samtech Corporation |
| Greensfelder, Hemker & Gale, P.C. | Cherie Macdonald J. Patrick Bradley | 10 S. Broadway | Suite 200 | St. Louis | MO | 63102 | | 314-241-9090 | ckm@greensfelder.com jpb@greensfelder.com | Counsel to ARC Automotive, Inc. |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 7 of 22

5/5/2010 10:53 AM
Email (386)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Hahn Loeser & Parks LLP | Lawrence E Oscar Christopher W Peer | 200 Public Square | Suite 2800 | Cleveland | OH | 44114 | | 216-621-0150 | leoscar@hahnlaw.com cpeer@hahnlaw.com | Counsel to Casco Products, a Unit of Sequa Corporation and ARC Automotive, Inc. |
| Halperin Battaglia Raicht, LLP | Alan D. Halperin Christopher J.Battaglia Julie D. Dyas | 555 Madison Avenue | 9th Floor | New York | NY | 10022 | | 212-765-9100 | cbattaglia@halperinlaw.net ahalperin@halperinlaw.net jdyas@halperinlaw.net | Counsel to Pacific Gas Turbine Center, LLC and Chromalloy Gas Turbine Corporation; ARC Automotive, Inc |
| Hancock & Estabrook LLP | R John Clark Esq | 1500 Tower I | PO Box 4976 | Syracuse | NY | 13221-4976 | | 315-471-3151 | rjclark@hancocklaw.com | Counsel to Alliance Precision Plastics Corporation |
| Harrington, Dragich & O'Neill PLLC | David G Dragich | 21043 Mack Avenue | | Grosse Pointe Woods | MI | 48236 | | 313-886-4550 | ddragich@hdolaw.com | Counsel to Intermet Corporation |
| Harris D. Leinwand | Harris D. Leinwand | 315 Madison Avenue | Suite 901 | New York | NY | 10017 | | 212-725-7338 | hleinwand@aol.com | Counsel to Baker Hughes Incorporated; Baker Petrolite Corporation |
| Haskell Slaughter Young & Rediker LLC | Robert H. Adams | 2001 Park Place North | Suite 1400 | Birmingham | AL | 35203 | | 205-251-1000 | rha@hsy.com | Counsel to Simco Construction, Inc. |
| Haynes and Boone, LLP | Judith Elkin | 153 East 53rd Street | Suite 4900 | New York | NY | 10022 | | 212-659-7300 | judith.elkin@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Haynes and Boone, LLP | Lenard M. Parkins Kenric D. Kattner | 1 Houston Center | 1221 McKinney, Suite 2100 | Houston | TX | 77010 | | 713-547-2000 | lenard.parkins@haynesboone.com kenric.kattner@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Herrick, Feinstein LLP | Paul Rubin | 2 Park Avenue | | New York | NY | 10016 | | 212-592-1448 | prubin@herrick.com | Counsel to Canon U.S.A., Inc. and Schmidt Technology GmbH |
| Hewlett-Packard Company | Kenneth F. Higman | 2125 E. Katella Avenue | Suite 400 | Anaheim | CA | 92806 | | 714-940-7120 | ken.higman@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Ramona S. Neal | 11311 Chinden Blvd., M/S 314 | | Boise | ID | 83714-0021 | | 208-396-6484 | Ramona.neal@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Sharon Petrosino | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | | 908-898-4760 | sharon.petrosino@hp.com | Counsel to Hewlett-Packard Financial Services Company |
| Hinckley Allen & Snyder LLP | Michael J Pendell | 185 Asylum St CityPlace I | 35th Floor | Hartford | CT | 06103-3488 | | 860-725-6200 | mpendell@haslaw.com | Counsel to Barnes Group, Inc. |
| Hiscock & Barclay, LLP | J. Eric Charlton | 300 South Salina Street | PO Box 4878 | Syracuse | NY | 13221-4878 | | 315-425-2716 | echarlton@hiscockbarclay.com | Counsel to GW Plastics, Inc. |
| Hodgson Russ LLP | Garry M. Graber | 60 E 42nd St 37th Fl | | New York | NY | 10165-0150 | | 212-661-3535 | ggraber@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hodgson Russ LLP | Julia S. Kreher | One M&T Plaza | | Buffalo | NY | 14203 | | 716-848-1330 | jkreher@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hogan & Hartson L.L.P. | Audrey Moog | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | amoog@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Edward C. Dolan | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | ecdolan@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Scott A. Golden | 875 Third Avenue | | New York | NY | 10022 | | 212-918-3000 | sagolden@hhlaw.com | Counsel to XM Satellite Radio Inc. |
| Honigman, Miller, Schwartz and Cohn, LLP | Donald T. Baty, Jr. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7314 | dbaty@honigman.com | Counsel to Fujitsu Ten Corporation of America |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 8 of 22

5/5/2010 10:53 AM
Email (386)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Honigman, Miller, Schwartz and Cohn, LLP | E. Todd Sable | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7548 | tsable@honigman.com | Counsel to Valeo Climate Control Corp.; Valeo Electrical Systems, Inc. - Motors and Actuators Division;Valeo Electrical Systems, Inc. - Wipers Division; Valeo Switches & Detection System, Inc. |
| Honigman, Miller, Schwartz and Cohn, LLP | Lawrence J. Murphy | 2290 First National Building | 660 Woodward Ave | Detroit | MI | 48226 | | 313-465-7488 | lmurphy@honigman.Com | Attorneys for Guide Corporation and Lightsource Parent Corporation |
| Honigman, Miller, Schwartz and Cohn, LLP | Seth A Drucker | 2290 First National Building | 660 Woodward Avenue Ste 2290 | Detroit | MI | 48226 | | 313-465-7626 | sdrucker@honigman.com | Counsel for Valeo Climate Control, Corp. |
| Howard & Howard Attorneys PC | Lisa S Gretchko | 39400 Woodward Ave | Ste 101 | Bloomfield Hills | MI | 48304-5151 | | 248-723-0396 | lgretchko@howardandhoward.com | Intellectual Property Counsel for Delphi Corporation, et al. |
| Howick, Westfall, McBryan & Kaplan, LLP | Louis G. McBryan | 3101 Tower Creek Parkway | Ste 600 One Tower Creek | Atlanta | GA | 30339 | | 678-384-7000 | lmcbryan@hwmklaw.com | Counsel to Vanguard Distributors, Inc. |
| Hunter & Schank Co. LPA | John J. Hunter | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | jrhunter@hunterschank.com | Counsel to ZF Group North America Operations, Inc. |
| Hunter & Schank Co. LPA | Thomas J. Schank | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | tomschank@hunterschank.com | Counsel to ZF Group North America Operations, Inc. |
| Hunton & Wiliams LLP | Steven T. Holmes | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | sholmes@hunton.com | Counsel to RF Monolithics, Inc. |
| Hurwitz & Fine P.C. | Ann E. Evanko | 1300 Liberty Building | | Buffalo | NY | 14202 | | 716-849-8900 | aee@hurwitzfine.com | Counsel to Jiffy-Tite Co., Inc. |
| Ice Miller | Ben T. Caughey | One American Square | Box 82001 | Indianapolis | IN | 46282-0200 | | 317-236-2100 | Ben.Caughey@icemiller.com | Counsel to Sumco, Inc. |
| Infineon Technologies North America Corporation | Greg Bibbes | 1730 North First Street | M/S 11305 | San Jose | CA | 95112 | | 408-501-6442 | greg.bibbes@infineon.com | General Counsel & Vice President for Infineon Technologies North America Corporation |
| Infineon Technologies North America Corporation | Jeff Gillespie | 2529 Commerce Drive | Suite H | Kokomo | IN | 46902 | | 765-454-2146 | jeffery.gillispie@infineon.com | Global Account Manager for Infineon Technologies North America |
| International Union of Operating Engineers | Richard Griffin | 1125-17th Avenue, N.W. | | Washington | DC | 20036 | | 202-429-9100 | rgriffin@iuoe.org | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Jackson Walker LLP | Bruce J. Ruzinsky | 1401 McKinney St Ste 1900 | | Houston | TX | 77010 | | 713-751-4200 | bruzinsky@jw.com | Counsel to Constellation NewEnergy, Inc. |
| Jackson Walker LLP | Heather M. Forrest | 901 Main St Ste 600 | | Dallas | TX | 75202 | | 214-953-6000 | hforrest@jw.com | Counsel to Constellation NewEnergy, Inc. |
| James R Scheuerle | Parmenter O'Toole | 601 Terrace Street | PO Box 786 | Muskegon | MI | 49443-0786 | | 231-722-1621 | JRS@Parmenterlaw.com | Counsel to Port City Die Cast and Port City Group Inc |
| Jason, Inc. | Will Schultz, General Counsel | 411 E. Wisconsin Ave | Suite 2120 | Milwaukee | WI | 53202 | | 414-277-2110 | wschultz@jasoninc.com | General Counsel to Jason Incorporated |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 9 of 22

5/5/2010 10:53 AM
Email (386)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Jenner & Block LLP | Ronald R. Peterson | One IBM Plaza | | Chicago | IL | 60611 | | 312-222-9350 | rpeterson@jenner.com | Counsel to SPX Corporation (Contech Division), Alcan Rolled Products-Ravenswood, LLC, Tenneco Inc. and Contech LLC |
| Johnston, Harris Gerde & Komarek, P.A. | Jerry W. Gerde, Esq. | 239 E. 4th St. | | Panama City | FL | 32401 | | 850-763-8421 | gerdekomarek@bellsouth.net | Counsel to Peggy C. Brannon, Bay County Tax Collector |
| Jones Day | Corinne Ball | 222 East 41st Street | | New York | NY | 10017 | | 212-326-7844 | cball@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Jones Day | Peter J. Benvenutti Michaeline H. Correa | 555 California St 26th Floor | | San Francisco | CA | 94104 | | 415-626-3939 | pjbenvenutti@jonesday.com mcorrea@jonesday.com | Attorneys for Symantec Corporation, Successor-in-Interest to Veritas Corporation |
| Jones Day | Scott J. Friedman | 222 East 41st Street | | New York | NY | 10017 | | 212-326-3939 | sjfriedman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Katten Muchin Rosenman LLP | John P. Sieger, Esq. | 525 West Monroe Street | | Chicago | IL | 60661 | | 312-902-5200 | john.sieger@kattenlaw.com | Counsel to TDK Corporation America and MEMC Electronic Materials, Inc. |
| Kaye Scholer LLP | Richard G Smolev | 425 Park Avenue | | New York | NY | 10022-3598 | | 212-236-8000 | rsmolev@kayescholer.com | Counsel to InPlay Technologies Inc |
| Kegler, Brown, Hill & Ritter Co., LPA | Kenneth R. Cookson | 65 East State Street | Suite 1800 | Columbus | OH | 43215 | | 614-426-5400 | kcookson@keglerbrown.com | Counsel to Solution Recovery Services |
| Keller Rohrback L.L.P. | Lynn Lincoln Sarko Cari Campen Laufenberg Erin M. Rily | 1201 Third Avenue | Suite 3200 | Seattle | WA | 98101 | | 206-623-1900 | lsarko@kellerrohrback.com claufenberg@kellerrohrback.com eriley@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Keller Rohrback P.L.C. | Gary A. Gotto | National Bank Plaza | 3101 North Central Avenue, Suite 900 | Phoenix | AZ | 85012 | | 602-248-0088 | ggotto@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Kelley Drye & Warren, LLP | Craig A. Wolfe | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | cwolfe@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kelley Drye & Warren, LLP | Merrill B. Stone | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | mstone@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kennedy, Jennick & Murray | Susan M. Jennik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | sjennik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 10 of 22

5/5/2010 10:53 AM
Email (386)

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Kennedy, Jennick & Murray | Thomas Kennedy | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | tkennedy@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| King & Spalding, LLP | Daniel Egan | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | degan@kslaw.com | Counsel to KPMG LLP |
| King & Spalding, LLP | H. Slayton Dabney, Jr. | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | sdabney@kslaw.com | Counsel to KPMG LLP |
| Kirkland & Ellis LLP | Jim Stempel | 200 East Randolph Drive | | Chicago | IL | 60601 | | 312-861-2000 | jstempel@kirkland.com | Counsel to Lunt Mannufacturing Company |
| Kirkpatrick & Lockhart Nicholson Graham LLP | Edward M. Fox | 599 Lexington Avenue | | New York | NY | 10022 | | 212-536-4812 | efox@klng.com | Counsel to Wilmington Trust Company, as Indenture trustee |
| Kokomo Gas & Fuel Company | Patti E Pope Revenue Recovery Manager | Northern Indiana Public Service Company | 801 East 86th Avenue | Merrillville | IN | 46410 | | | pepope@nisource.com | Kokomo Gas & Fuel Company |
| Kramer Levin Naftalis & Frankel LLP | Jordan D Kaye | 1177 Avenue of the Americas | | New York | NY | 10036 | | 212-715-9489 | jkaye@kramerlevin.com | Counsel to HP Enterprise Services, LLC; Vishay Americas Inc. |
| Krugliak, Wilkins, Griffiths & Dougherty CO., L.P.A. | Sam O. Simmerman | 4775 Munson Street N.W. | P.O. Box 36963 | Canton | OH | 44735-6963 | | 330-497-0700 | sosimmerman@kwgd.com | Counsel to for Millwood, Inc. |
| Kutak Rock LLP | Jay Selanders | 1010 Grand Blvd Ste 500 | | Kansas City | MO | 64106 | | 816-502-4617 | jay.selanders@kutakrock.com | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrylser Canada, Inc. |
| Kutchin & Rufo, P.C. | Edward D. Kutchin | Two Center Plaza | Suite 620 | Boston | MA | 02108-1906 | | 617-542-3000 | ekutchin@kutchinrufo.com | Counsel to Parlex Corporation |
| Kutchin & Rufo, P.C. | Kerry R. Northrup | Two Center Plaza | Suite 620 | Boston | MA | 02108-1906 | | 617-542-3000 | knorthup@kutchinrufo.com | Counsel to Parlex Corporation |
| Lambert. Leser, Isackson, Cook & Guinta, P.C. | Adam D. Bruski | 309 Davidson Building | PO Box 835 | Bay City | MI | 48707-0835 | | 989-893-3518 | adbruski@lambertleser.com | Counsel to Creditor Linamar Corp. |
| Lambert. Leser, Isackson, Cook & Guinta, P.C. | Susan M. Cook | 309 Davidson Building | PO Box 835 | Bay City | MI | 48707-0835 | | 989-893-3518 | smcook@lambertleser.com | Counsel to Linamar Corporation |
| Latham & Watkins | Mark A. Broude | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1384 | mark.broude@lw.com | UCC Professional |
| Latham & Watkins | Michael J. Riela | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | michael.riela@lw.com | UCC Professional |
| Latham & Watkins | Mitchell A. Seider | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | mitchell.seider@lw.com | UCC Professional |
| Latham & Watkins | Robert Rosenberg | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1370 | robert.rosenberg@lw.com | UCC Professional |
| Law Offices of Michael O'Hayer | Michael O'Hayer Esq | 22 N Walnut Street | | West Chester | PA | 19380 | | 610-738-1230 | mkohayer@aol.com | Counsel to A-1 Specialized Services and Supplies Inc |
| Lewis and Roca LLP | Rob Charles, Esq. | One South Church Street | Suite 700 | Tucson | AZ | 85701 | | 520-629-4427 | rcharles@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Lewis and Roca LLP | Susan M. Freeman, Esq. | 40 North Central Avenue | Suite 1900 | Phoenix | AZ | 85004-4429 | | 602-262-5756 | sfreeman@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Linear Technology Corporation | John England, Esq. | General Counsel for Linear Technology Corporation | 1630 McCarthy Blvd. | Milpitas | CA | 95035-7417 | | 408-432-1900 | jengland@linear.com | Counsel to Linear Technology Corporation |
| Linebarger Goggan Blair & Sampson, LLP | Diane W. Sanders | 1949 South IH 35 (78741) | P.O. Box 17428 | Austin | TX | 78760-7428 | | 512-447-6675 | austin.bankruptcy@publicans.com | Counsel to Cameron County, Brownsville ISD |
| Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | 2323 Bryan Street | Suite 1600 | Dallas | TX | 75201 | | 214-880-0089 | dallas.bankruptcy@publicans.com | Counsel to Dallas County and Tarrant County |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 11 of 22

5/5/2010 10:53 AM
Email (386)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | P.O. Box 3064 | | Houston | TX | 77253-3064 | | 713-844-3478 | houston_bankruptcy@publicans.com | Counsel in Charge for Taxing Authorities: Cypress-Fairbanks Independent School District, City of Houston, Harris County |
| Locke Lord Bissell & Liddell | Kevin J. Walsh | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | | 212-812-8304 | kwalsh@lockelord.com | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| Locke Lord Bissell & Liddell | Timothy S. McFadden | 111 South Wacker Drive | | Chicago | IL | 60606 | | 312-443-0370 | tmcfadden@lockelord.com | Counsel to Methode Electronics, Inc. |
| Loeb & Loeb LLP | P. Gregory Schwed | 345 Park Avenue | | New York | NY | 10154-0037 | | 212-407-4000 | gschwed@loeb.com | Counsel to Creditor The Interpublic Group of Companies, Inc. and Proposed Auditor Deloitte & Touche, LLP |
| Loeb & Loeb LLP | William M. Hawkins | 345 Park Avenue | | New York | NY | 10154 | | 212-407-4000 | whawkins@loeb.com | Counsel to Industrial Ceramics Corporation |
| Lowenstein Sandler PC | Bruce S. Nathan | 1251 Avenue of the Americas | | New York | NY | 10020 | | 212-262-6700 | bnathan@lowenstein.com | Counsel to Daewoo International (America) Corp. |
| Lowenstein Sandler PC | Ira M. Levee | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | ilevee@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Kenneth A. Rosen | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | krosen@lowenstein.com | Counsel to Cerberus Capital Management, L.P. |
| Lowenstein Sandler PC | Michael S. Etkin | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | metkin@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Scott Cargill | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | scargill@lowenstein.com | Counsel to Cerberus Capital Management, L.P.; AT&T Corporation |
| Lowenstein Sandler PC | Vincent A. D'Agostino | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | vdagostino@lowenstein.com | Counsel to AT&T Corporation |
| Lyden, Liebenthal & Chappell, Ltd. | Erik G. Chappell | 5565 Airport Highway | Suite 101 | Toledo | OH | 43615 | | 419-867-8900 | egc@lydenlaw.com | Counsel to Metro Fibres, Inc. |
| Maddin, Hauser, Wartell, Roth & Heller PC | Alexander Stotland Esq | 28400 Northwestern Hwy | Third Floor | Southfield | MI | 48034 | | 248-354-4030 | axs@maddinhauser.com | Attorney for Danice Manufacturing Co. |
| Madison Capital Management | Joe Landen | 6143 South Willow Drive | Suite 200 | Greenwood Village | CO | 80111 | | 303-957-4254 | jlanden@madisoncap.com | Representative for Madison Capital Management |
| Margulies & Levinson, LLP | Leah M. Caplan, Esq. | 30100 Chagrin Boulevard | Suite 250 | Pepper Pike | OH | 44124 | | 216-514-4935 | lmc@ml-legal.com | Counsel to Venture Plastics |
| Mastromarco & Jahn, P.C. | Victor J. Mastromarco, Jr. | 1024 North Michigan Avenue | P.O. Box 3197 | Saginaw | MI | 48605-3197 | | 989-752-1414 | vmastromar@aol.com | Counsel to H.E. Services Company and Robert Backie and Counsel to Cindy Palmer, Personal Representative to the Estate of Michael Palmer |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 12 of 22

5/5/2010 10:53 AM
Email (386)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Masuda Funai Eifert & Mitchell, Ltd. | Gary D. Santella | 203 North LaSalle Street | Suite 2500 | Chicago | IL | 60601-1262 | | 312-245-7500 | gsantella@masudafunai.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC and Hosiden America Corporation |
| McCarter & English, LLP | David J. Adler, Jr. Esq. | 245 Park Avenue, 27th Floor | | New York | NY | 10167 | | 212-609-6800 | dadler@mccarter.com | Counsel to Ward Products, LLC |
| McCarter & English, LLP | Eduardo J. Glas, Esq. | Four Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4096 | | 913-622-4444 | eglas@mccarter.com | Counsel to General Products Delaware Corporation |
| McCarthy Tetrault LLP | Lorne P. Salzman | 66 Wellington Street West | Suite 4700 | Toronto | Ontario | M5K 1E6 | | 416-362-1812 | lsalzman@mccarthy.ca | Counsel to Themselves (McCarthy Tetrault LLP) |
| McDermott Will & Emery LLP | Gary O. Ravert | 340 Madison Avenue | | New York | NY | 10017-1922 | | 212-547-5477 | gravert@mwe.com | Counsel for Temic Automotive of North America, Inc. |
| McDermott Will & Emery LLP | James M. Sullivan | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5477 | jmsullivan@mwe.com | Counsel to Linear Technology Corporation, National Semiconductor Corporation; Timken Corporation |
| McDermott Will & Emery LLP | Stephen B. Selbst | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5400 | sselbst@mwe.com | Counsel to National Semiconductor Corporation |
| McDermott Will & Emery LLP | Steven P. Handler Monica M. Quinn | 227 W Monroe St | | Chicago | IL | 60606 | | 312-372-2000 | shandler@mwe.com mquinn@mwe.com | Counsel for Temic Automotive of North America, Inc. |
| McDonald Hopkins Co., LPA | Scott N. Opincar, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | sopincar@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McDonald Hopkins Co., LPA | Shawn M. Riley, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | sriley@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McElroy, Deutsch, Mulvaney & Carpenter, LLP | Jeffrey Bernstein, Esq. | Three Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4079 | | 973-622-7711 | jbernstein@mdmc-law.com | Counsel to New Jersey Self-Insurers Guaranty Association |
| McGuirewoods LLP | Aaron G McCollough Esq | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | | 804-775-1000 | amccollough@mcguirewoods.com | Counsel to Siemens Energy & Automation, Inc. |
| McGuirewoods LLP | Daniel F Blanks | One James Center | 901 East Cary Street | Richmond | VA | 23219 | | 804-775-1000 | dblanks@mcguirewoods.com | Counsel for CSX Transportation, Inc. |
| McGuirewoods LLP | John H Maddock III | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | | 804-775-1178 | jmaddock@mcguirewoods.com | Counsel to Siemens Logistics Assembly Systems, Inc.; Counsel for CSX Transportation, Inc. |
| Meyer, Suozzi, English & Klein, P.C. | Attn Thomas R Slome Esq | 990 Stewart Ave Ste 300 | PO Box 9194 | Garden City | NY | 11530-9194 | | 516-741-6565 | tslome@msek.com | Counsel for Pamela Geller; JAE Electronics, Inc. |
| Meyer, Suozzi, English & Klein, P.C. | Hanan Kolko | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | hkolko@msek.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Meyers Law Group, P.C. | Merle C. Meyers | 44 Montgomery Street | Suite 1010 | San Francisco | CA | 94104 | | 415-362-7500 | mmeyers@mlg-pc.com | Counsel to Alps Automotive, Inc. |
| Meyers, Rodbell & Rosenbaum, P.A. | M. Evan Meyers | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | emeyers@mrrlaw.net | Counsel to Prince George County, Maryland |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 13 of 22

5/5/2010 10:53 AM
Email (386)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Meyers, Rodbell & Rosenbaum, P.A. | Robert H. Rosenbaum | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | rrosenbaum@mrrlaw.net | Counsel to Prince George County, Maryland |
| Miami-Dade County Tax Collector | April Burch | Paralegal Unit | 140 West Flagler St Ste 1403 | Miami | FL | 33130 | | 305-375-5314 | mdtcbkc@miamidade.gov | Paralegal Collection Specialist for Miami-Dade County |
| Michael Cox | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | miag@michigan.gov | Attorney General for State of Michigan, Department of Treasury |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Dennis J. Raterink | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1176 | raterinkd@michigan.gov | Assistant Attorney General for Worker's Compensation Agency; Attorney for the Funds Administration for the State of Michigan |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Michael Cox | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | miag@michigan.gov | Attorney General for Worker's Compensation Agency; Attorney for the Funds Administration for the State of Michigan |
| Miles & Stockbridge, P.C. | Thomas D. Renda | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | trenda@milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miller & Martin PLLC | Dale Allen | 150 Fourth Ave North | Ste 1200 | Nashville | TN | 37219 | | 616-831-1748 | vjones@millermartin.com | Counsel to Averitt Express |
| Miller Johnson | Thomas P. Sarb Robert D. Wolford | 250 Monroe Avenue, N.W. | Suite 800, PO Box 306 | Grand Rapids | MI | 49501-0306 | | 616-831-1748 616-831-1726 | sarbt@millerjohnson.com wolfordr@millerjohnson.com | Counsel to Pridgeon & Clay, Inc. |
| Miller, Canfield, Paddock and Stone, P.L.C. | Jonathan S. Green | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8452 | greenj@millercanfield.com | Counsel to Wells Operating Partnership, LP |
| Miller, Canfield, Paddock and Stone, P.L.C. | Marc N. Swanson | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-963-6420 | swansonm@millercanfield.com | Counsel to Brose North America Holding LP and its affiliates |
| Miller, Canfield, Paddock and Stone, P.L.C. | Timothy A. Fusco | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8435 | fusco@millercanfield.com | Counsel to Niles USA Inc.; Techcentral, LLC; The Bartech Group, Inc.; Fischer Automotive Systems |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Paul J. Ricotta | One Financial Center | | Boston | MA | 02111 | | 617-542-6000 | piricotta@mintz.com pricotta@mintz.com | Counsel to Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Molex Connector Corp | Jeff Ott | 2222 Wellington Ct. | | Lisle | IL | 60532 | | 630-527-4254 | Jeff.Ott@molex.com | Counsel to Molex Connector Corp |
| Morgan, Lewis & Bockius LLP | Andrew D. Gottfried | 101 Park Avenue | | New York | NY | 10178-0060 | | 212-309-6000 | agottfried@morganlewis.com | Counsel to ITT Industries, Inc.; Hitachi Chemical (Singapore), Ltd. |
| Morgan, Lewis & Bockius LLP | Menachem O. Zelmanovitz | 101 Park Avenue | | New York | NY | 10178 | | 212-309-6000 | mzelmanovitz@morganlewis.com | Counsel to Hitachi Chemical (Singapore) Pte, Ltd. |
| Morgan, Lewis & Bockius LLP | Richard W. Esterkin, Esq. | 300 South Grand Avenue | | Los Angeles | CA | 90017 | | 213-612-1163 | resterkin@morganlewis.com | Counsel to Sumitomo Corporation |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 14 of 22

5/5/2010 10:53 AM
Email (386)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|------------------|
| Moritt Hock Hamroff & Horowitz LLP | Leslie Ann Berkoff | 400 Garden City Plaza | | Garden City | NY | 11530 | | 516-873-2000 | lberkoff@moritthock.com | Counsel to Standard Microsystems Corporation and its direct and indirect subsidiares Oasis SiliconSystems AG and SMSC NA Automotive, LLC (successor-in-interst to Oasis Silicon Systems, Inc.) |
| Munsch Hardt Kopf & Harr, P.C. | Raymond J. Urbanik, Esq., Joseph J. Wielebinski, Esq. and Davor Rukavina, Esq. | 3800 Lincoln Plaza | 500 North Akard Street | Dallas | RX | 75201-6659 | | 214-855-7590 214-855-7561 214-855-7587 | rurbanik@munsch.com jwielebinski@munsch.com drukavina@munsch.com | Counsel to Texas Instruments Incorporated |
| Nantz, Litowich, Smith, Girard & Hamilton, P.C. | Sandra S. Hamilton | 2025 East Beltline, S.E. | Suite 600 | Grand Rapids | MI | 49546 | | 616-977-0077 | sandy@nlsg.com | Counsel to Lankfer Diversified Industries, Inc. |
| Nathan, Neuman & Nathan, P.C. | Kenneth A. Nathan | 29100 Northwestern Highway | Suite 260 | Southfield | MI | 48034 | | 248-351-0099 | Knathan@nathanneuman.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| National City Commercial Capital | Lisa M. Moore | 995 Dalton Avenue | | Cincinnati | OH | 45203 | | 513-455-2390 | l.moore@pnc.com | Vice President and Senior Counsel to National City Commercial Capital |
| National Renewable Energy Laboratory | Marty Noland Principal Attorney | 1617 Golden Blvd | Legal Office, Mail Stop 1734 | Golden | CO | 80401 | | 303-384-7550 | marty_noland@nrel.gov | Counsel for National Renewable Energy Laboratory |
| Nelson Mullins Riley & Scarborough | George B. Cauthen | 1320 Main Street, 17th Floor | PO Box 11070 | Columbia | SC | 29201 | | 803-7255-9425 | george.cauthen@nelsonmullins.com | Counsel to Datwyler Rubber & Plastics, Inc.; Datwyler, Inc.; Datwyler i/o devices (Americas), Inc.; Rothrist Tube (USA), Inc. |
| New Jersey Attorney General's Office Division of Law | Tracy E Richardson Deputy Attorney General | R.J. Hughes Justice Complex | 25 Market St P.O. Box 106 | Trenton | NJ | 08628-0106 | | 609-292-1537 | tracy.richardson@dol.lps.state.nj.us | Deputy Attorney General - State of New Jersey Division of Taxation |
| North Point | David G. Heiman | 901 Lakeside Avenue | | Cleveland | OH | 44114 | | 216-586-3939 | dgheiman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Office of the Chapter 13 Trustee | Camille Hope | P.O. Box 954 | | Macon | GA | 31202 | | 478-742-8706 | cahope@chapter13macon.com | Office of the Chapter 13 Trustee |
| Office of the Texas Attorney General | Jay W. Hurst | P.O. Box 12548 | | Austin | TX | 78711-2548 | | 512-475-4861 | jay.hurst@oag.state.tx.us | Counsel to The Texas Comptroller of Public Accounts |
| Ohio Environmental Protection Agency | c/o Michelle T. Sutter | Principal Assistant Attorney General Environmental Enforcement Section | 30 E Broad St 25th Fl | Columbus | OH | 43215 | | 614-466-2766 | msutter@ag.state.oh.us | Attorney for State of Ohio, Environmental Protection Agency |
| Orbotech, Inc. | Michael M. Zizza, Legal Manager | 44 Manning Road | | Billerica | MA | 01821 | | 978-901-5025 | michaelz@orbotech.com | Company |
| O'Rourke Katten & Moody | Michael Moody | 55 W Wacker Dr | Ste 1400 | Chicago | IL | 60615 | | 312-849-2020 | mmoody@orourkeandmoody.com | Counsel to Ameritech Credit Corporation d/b/a SBC Capital Services |
| Orrick, Herrington & Sutcliffe LLP | Alyssa Englund, Esq. | 666 Fifth Avenue | | New York | NY | 10103 | | 212-506-5187 | aenglund@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Orrick, Herrington & Sutcliffe LLP | Frederick D. Holden, Jr., Esq. | 405 Howard Street | | San Francisco | CA | 94105 | | 415-773-5700 | fholden@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Jonathan P. Guy | Columbia Center | 1152 15th St NW | Washington | DC | 20005-1706 | | 202-339-8400 | jguy@orrick.com | Counsel to Westwood Associates, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Raniero D'Aversa, Jr. | 51 West 52nd Street at 6th Avenue | | New York | NY | 10103-0001 | | 212-506-3715 | Rdaversa@orrick.com | Counsel to Bank of America, N.A. |
| Orrick, Herrington & Sutcliffe LLP | Richard H. Wyron | Columbia Center | 1152 15th St NW | Washington | DC | 20005-1706 | | 202-339-8400 | rwyron@orrick.com | Counsel to Westwood Associates, Inc. |
| Pachulski Stang Ziehl & Jones LLP | Michael R. Seidl | 919 N. Market Street, 17th Floor | P.O. Box 8705 | Wilmington | DE | 19899-8705 | | 302-652-4100 | mseidl@pszjlaw.com | Counsel for Essex Group, Inc. |
| Pachulski Stang Ziehl & Jones LLP | Robert J. Feinstein Ilan D. Scharf | 780 Third Avenue, 36th Floor | | New York | NY | 10017-2024 | | 212-561-7700 | Rfeinstein@pszjlaw.com lscharf@pszjlaw.com | Counsel for Essex Group, Inc. |
| Patterson Belknap Webb & Tyler LLP | Daniel A. Lowenthal | 1133 Avenue of the Americas | | New York | NY | 10036 | | 212-336-2720 | dalowenthal@pbwt.com | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation |
| Patterson Belknap Webb & Tyler LLP | David W. Dykhouse Phyllis S. Wallitt | 1133 Avenue of the Americas | | New York | NY | 10036-6710 | | 212-336-2000 | dwdykhouse@pbwt.com | Attorneys for Fry's Metals Inc. and Specialty Coatings Systems Eft |
| Paul H. Spaeth Co. LPA | Paul H. Spaeth | 130 W Second St Ste 450 | | Dayton | OH | 45402 | | 937-223-1655 | spaethlaw@phslaw.com | Attorneys for F&G Multi-Slide Inc and F&G Tool & Die Co. Inc. |
| Paul, Weiss, Rifkind, Wharton & Garrison | Andrew N. Rosenberg | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | arosenberg@paulweiss.com | Counsel to Merrill Lynch, Pierce, Fenner & Smith, Incorporated |
| Paul, Weiss, Rifkind, Wharton & Garrison | Douglas R. Davis | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | ddavis@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Elizabeth R. McColm | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | emccolm@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Stephen J. Shimshak | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3133 | sshimshak@paulweiss.com | Counsel to Ambrake Corporation |
| Peggy Housner | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | housnerp@michigan.gov | Assistant Attorney General for State of Michigan, Department of Treasury |
| Penachio Malara LLP | Anne Penachio | 235 Main Street | Suite 600A | White Plains | NY | 10601 | | 914-946-2889 | apenachio@pmlawllp.com | Counsel to UVA Machine Company and its successors by acquisition |
| Pepe & Hazard LLP | Kristin B. Mayhew | 30 Jelliff Lane | | Southport | CT | 06890-1436 | | 203-319-4022 | kmayhew@pepehazard.com | Counsel for Illinois Tool Works Inc., Illinois Tool Works for Hobart Brothers Co., Hobart Brothers Company, ITW Food Equipment Group LLC and Tri-Mark, Inc. |
| Pepper, Hamilton LLP | Francis J. Lawall | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | lawallf@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pepper, Hamilton LLP | Henry Jaffe | 1313 Market Street | PO Box 1709 | Wilmington | DE | 19899-1709 | | 302-777-6500 | jaffeh@pepperlaw.com | Counsel to SKF USA, Inc. |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 16 of 22

5/5/2010 10:53 AM
Email (386)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|------------------|
| Pepper, Hamilton LLP | Nina M. Varughese | 3000 Two Logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | varughesen@pepperlaw.com | Counsel to Capro, Ltd; Teleflex Automotive Manufacturing Corporation; Teleflex Incorporated; Ametek; Cleo, Inc.; Sierra International, Inc. |
| Pickrel Shaeffer & Ebeling | Sarah B. Carter Esq | 2700 Kettering Tower | | Dayton | OH | 45423-2700 | | 937-223-1130 | scarter@pselaw.com | |
| Pierce Atwood LLP | Jacob A. Manheimer | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | jmanheimer@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pierce Atwood LLP | Keith J. Cunningham | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | kcunningham@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pietragallo Bosick & Gordon LLP | Richard J. Parks | 54 Buhl Blvd | | Sharon | PA | 16146 | | 724-981-1397 | rjp@pbandg.com | Counsel to Ideal Tool Company, Inc. |
| Pillsbury Winthrop Shaw Pittman LLP | Karen B. Dine | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | karen.dine@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Margot P. Erlich | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | margot.erlich@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Mark D. Houle | 650 Town Center Drive | Ste 550 | Costa Mesa | CA | 92626-7122 | | 714-436-6800 | mark.houle@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Richard L. Epling | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | richard.epling@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Robin L. Spear | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | robin.spear@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Porzio, Bromberg & Newman, P.C. | Brett S. Moore, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | bsmoore@pbnlaw.com | |
| Porzio, Bromberg & Newman, P.C. | John S. Mairo, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | jsmairo@pbnlaw.com | Counsel to Neuman Aluminum Automotive, Inc. and Neuman Aluminum Impact Extrusion, Inc. |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 17 of 22

5/5/2010 10:53 AM
Email (386)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Previant, Goldberg, Uelman, Gratz, Miller & Brueggeman, S.C. | Jill M. Hartley and Marianne G. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | jlh@previant.com mgr@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| PriceWaterHouseCoopers | Enrique Bujidos | Almagro | 40 | Madrid | | 28010 | Spain | 34 915 684 356 | enrique.bujidos@es.pwc.com | Representative to DASE |
| QAD, Inc. | Stephen Tyler Esq | 10,000 Midlantic Drive | Suite 100 West | Mt. Laurel | NJ | 08054 | | 856-840-2870 | xst@qad.com | Counsel to QAD, Inc. |
| Quarles & Brady LLP | John A. Harris | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | jharris@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Quarles & Brady LLP | Kasey C. Nye | One South Church Street | | Tucson | AZ | 85701 | | 520-770-8717 | knye@quarles.com | Counsel to Offshore International, Inc.; Maquilas Teta Kawi, S.A. de C.V.; On Semiconductor Corporation; Flambeau Inc. |
| Quarles & Brady LLP | Roy Prange | 33 E Main St Ste 900 | | Madison | WI | 53703-3095 | | 608-283-2485 | rlp@quarles.com | Counsel for Flambeau Inc. |
| Reed Smith | Ann Pille | 10 South Wacker Drive | | Chicago | IL | 60606 | | 312-207-1000 | apille@reedsmith.com | Counsel to Infineon; Infineon Technologies |
| Republic Engineered Products, Inc. | Joseph A Kaczka | 3770 Embassy Parkway | | Akron | OH | 44333 | | 330-670-3215 | jkaczka@republicengineered.com | Counsel to Republic Engineered Products, Inc. |
| Riddell Williams P.S. | Joseph E. Shickich, Jr. | 1001 4th Ave. | Suite 4500 | Seattle | WA | 98154-1195 | | 206-624-3600 | jshickich@riddellwilliams.com | Counsel to Microsoft Corporation; Microsoft Licensing, GP |
| Rieck and Crotty PC | Jerome F Crotty | 55 West Monroe Street | Suite 3390 | Chicago | IL | 60603 | | 312-726-4646 | jcrotty@rieckcrotty.com | Counsel to Mary P. O'Neill and Liam P. O'Neill |
| Russell Reynolds Associates, Inc. | Charles E. Boulbol, P.C. | 26 Broadway, 17th Floor | | New York | NY | 10004 | | 212-825-9457 | rtrack@msn.com | Counsel to Russell Reynolds Associates, Inc. |
| Satterlee Stephens Burke & Burke LLP | Christopher R. Belmonte | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | cbelmonte@ssbb.com | Counsel to Moody's Investors Service |
| Satterlee Stephens Burke & Burke LLP | Pamela A. Bosswick | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | pbosswick@ssbb.com | Counsel to Moody's Investors Service |
| Satterlee Stephens Burke & Burke LLP | Roberto Carrillo | 230 Park Avenue | Suite 1130 | New York | NY | 10169 | | 212-818-9200 | rcarrillo@ssbb.com | Attorney's for Tecnomec S.r.l. |
| Schafer and Weiner PLLC | Daniel Weiner | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | dweiner@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Howard Borin | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | hborin@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Michael R Wernette | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | mwernette@schaferandweiner.com shellie@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Ryan Heilman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | rheilman@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schiff Hardin LLP | Eugene J. Geekie, Jr. | 7500 Sears Tower | | Chicago | IL | 60606 | | 312-258-5635 | egeekie@schiffhardin.com | Counsel to  Means Industries |
| Schulte Roth & Zabel LLP | David J. Karp | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | david.karp@srz.com | Counsel to Parnassus Holdings II, LLC and Platinum Equity Capital Partners II, LP |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 18 of 22

5/5/2010 10:53 AM
Email (386)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Schulte Roth & Zabel LLP | James T. Bentley | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2273 | james.bentley@srz.com | Counsel to Panasonic Automotive Systems Company of America |
| Schulte Roth & Zabel LLP | Michael L. Cook | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | michael.cook@srz.com | Counsel to Panasonic Automotive Systems Company of America; D.C. Capital Partners, L.P. |
| Schwartz Lichtenberg LLP | Barry E Lichtenberg Esq | 420 Lexington Ave 2400 | | New York | NY | 10170 | | 212-389-7818 | barryster@att.net | Counsel to Marybeth Cunningham |
| Seyfarth Shaw LLP | Paul M. Baisier, Esq. | 1545 Peachtree Street, N.E. | Suite 700 | Atlanta | GA | 30309-2401 | | 404-885-1500 | pbaisier@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | Robert W. Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | | 212-218-5500 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | William J. Hanlon | World Trade Center East | Two Seaport Lane, Suite 300 | Boston | MA | 02210 | | 617-946-4800 | whanlon@seyfarth.com | Counsel to  le Belier/LBQ Foundry S.A. de C.V. |
| Shaw Gussis Fishman Glantz Wolfson & Towbin LLC | Brian L Shaw | 321 N. Clark St. | Suite 800 | Chicago | IL | 60654 | | 312-541-0151 | bshaw100@shawgussis.com | Counsel to ATC Logistics & Electronics, Inc. |
| Sheehan Phinney Bass + Green Professional Association | Bruce A. Harwood | 1000 Elm Street | P.O. Box 3701 | Manchester | NH | 03105-3701 | | 603-627-8139 | bharwood@sheehan.com | Counsel to Source Electronics, Inc. |
| Sheldon S. Toll PLLC | Sheldon S. Toll | 2000 Town Center | Suite 2550 | Southfield | MI | 48075 | | 248-358-2460 | lawtoll@comcast.net | Counsel to Milwaukee Investment Company |
| Sheppard Mullin Richter & Hampton LLP | Eric Waters | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | ewaters@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Malani J. Sternstein | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | msternstein@sheppardmullin.com | Counsel to International Rectifier Corp. and Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theodore A. Cohen | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | tcohen@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theresa Wardle | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | twardle@sheppardmullin.com | Counsel to International Rectifier Corp. |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 5353 Essen Lane | Suite 650 | Baton Rouge | LA | 70809 | | 225-757-2185 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 909 Poydras Street | 28th Floor | New Orleans | LA | 70112-1033 | | 504-299-2100 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Shipman & Goodwin LLP | Kathleen M. LaManna | One Constitution Plaza | | Hartford | CT | 06103-1919 | | 860-251-5603 | bankruptcy@goodwin.com | |
| Sills, Cummis Epstein & Gross, P.C. | Andrew H. Sherman | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | asherman@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Sills, Cummis Epstein & Gross, P.C. | Jack M. Zackin | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | jzackin@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Sills, Cummis Epstein & Gross, P.C. | Valerie A Hamilton Simon Kimmelman | 650 College Rd E | | Princeton | NJ | 08540 | | 609-227-4600 | vhamilton@sillscummis.com skimmelman@sillscummis.com | Counsel to Doosan Infracore America Corp. |
| Silver Point Capital, L.P. | Chaim J. Fortgang | Two Greenwich Plaza | 1st Floor | Greenwich | CT | 06830 | | 203-542-4216 | cfortgang@silverpointcapital.com | Counsel to Silver Point Capital, L.P. |
| Smith, Katzenstein & Furlow LLP | Kathleen M. Miller | 800 Delaware Avenue, 7th Floor | P.O. Box 410 | Wilmington | DE | 19899 | | 302-652-8400 | kmiller@skfdelaware.com | Counsel to Airgas, Inc. |
| Sonnenschein Nath & Rosenthal LLP | D. Farrington Yates | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | | 212-768-6700 | fyates@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. and United Plastics Group |
| Sonnenschein Nath & Rosenthal LLP | Monika J. Machen | 8000 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | mmachen@sonnenschein.com | Counsel to United Plastics Group |
| Sonnenschein Nath & Rosenthal LLP | Oscar N. Pinkas | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | | 212-768-6700 | opinkas@sonnenschein.com | Counsel to Schaeffler Canada, Inc. and Schaeffler KG |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 19 of 22

5/5/2010 10:53 AM
Email (386)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Sonnenschein Nath & Rosenthal LLP | Robert E. Richards | 7800 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | rrichards@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc.; Counsel to Schaeffler Canada, Inc. and Schaeffler KG |
| Squire, Sanders & Dempsey L.L.P. | G. Christopher Meyer | 4900 Key Tower | 127 Public Sq | Cleveland | OH | 44114 | | 216-479-8692 | cmeyer@ssd.com | Counsel to Furukawa Electric Co., Ltd.; Counsel for the City of Dayton, Ohio |
| State of California Office of the Attorney General | Sarah E. Morrison | Deputy Attorney General | 300 South Spring Street Ste 1702 | Los Angeles | CA | 90013 | | 213-897-2640 | sarah.morrison@doj.ca.gov | Attorneys for the State of California Department of Toxic Substances Control |
| State of Michigan Department of Labor & Economic Growth, Unemployment Insurance Agency | Roland Hwang Assistant Attorney General | 3030 W. Grand Boulevard | Suite 9-600 | Detroit | MI | 48202 | | 313-456-2210 | hwangr@michigan.gov | Assistant Attorney General for State of Michigan, Unemployment Tax Office of the Department of Labor & Economic Growth, Unemployment Insurance Agency |
| State of Michigan Labor Division | Susan Przekop-Shaw | PO Box 30736 | | Lansing | MI | 48909 | | 517-373-2560 | przekopshaws@michigan.gov | Assistant Attorney General as Attorney for the Michigan Workers' Compensation Agency |
| Steel Technologies, Inc. | John M. Baumann | 15415 Shelbyville Road | | Louisville | KY | 40245 | | 502-245-0322 | jmbaumann@steeltechnologies.com | Counsel to Steel Technologies, Inc. |
| Sterns & Weinroth, P.C. | Michael A Spero Simon Kimmelman Valerie A Hamilton | 50 West State Street, Suite 1400 | PO Box 1298 | Trenton | NJ | 08607-1298 | | 609-392-2100 | jspecf@sternslaw.com | Counsel to Doosan Infracore America Corp. |
| Stevens & Lee, P.C. | Chester B. Salomon, Esq. Constantine D. Pourakis, Esq. | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | | 212-319-8500 | cs@stevenslee.com cp@stevenslee.com | Counsel to Tonolli Canada Ltd.; VJ Technologies, Inc. and V.J. ElectroniX, Inc. |
| Stinson Morrison Hecker LLP | Mark A. Shaiken | 1201 Walnut Street | | Kansas City | MO | 64106 | | 816-842-8600 | mshaiken@stinsonmoheck.com | Counsel to Thyssenkrupp Waupaca, Inc. and Thyssenkrupp Stahl Company |
| Stites & Harbison PLLC | Madison L.Cashman | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | robert.goodrich@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison PLLC | Robert C. Goodrich, Jr. | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | madison.cashman@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison, PLLC | W. Robinson Beard, Esq. | 400 West Market Street | | Louisville | KY | 40202 | | 502-681-0448 502-587-3400 | wbeard@stites.com loucourtsum@stites.com | Counsel to WAKO Electronics (USA), Inc.,Ambrake Corporation, and Akebona Corporation (North America) |
| Stutman Treister & Glatt Professional Corporation | Christine M. Pajak Eric D. Goldberg Isaac M. Pachulski Esq Jeffrey H Davidson Esq | 1901 Avenue of the Stars | 12th Floor | Los Angeles | CA | 90067 | | 310-228-5600 | cpajak@stutman.com egoldberg@stutman.com ipachulski@stutman.com jdavidson@stutman.com | Counsel to CR Intrinsic Investors, LLC, Elliot Associates, L.P., Highland Capital Management, L.P. |
| Taft, Stettinius & Hollister LLP | Richard L .Ferrell | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202-3957 | | 513-381-2838 | ferrell@taftlaw.com | Counsel to Wren Industries, Inc. |
| Taft, Stettinius & Hollister LLP | W Timothy Miller Esq | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202 | | 513-381-2838 | miller@taftlaw.com | Counsel to Select Industries Corporation and Gobar Systems, Inc. |
| Teitelbaum & Baskin LLP | Jay Teitelbaum Ron Baskin | 3 Barker Avenue | 3rd Floor | White Plains | NY | 10601 | | 914-437-7670 | jteitelbaum@tblawllp.com rbaskin@tblawllp.com | Counsel to Mary H. Schaefer |
| Tennessee Department of Revenue | Marvin E. Clements, Jr. | c/o TN Attorney General's Office, Bankruptcy Division | PO Box 20207 | Nashville | TN | 37202-0207 | | 615-532-2504 | agbanknewyork@ag.tn.gov | Tennesse Department of Revenue |
| Thacher Proffitt & Wood LLP | Jonathan D. Forstot | Two World Financial Center | | New York | NY | 10281 | | 212-912-7679 | jforstot@tpw.com | Counsel to TT Electronics, Plc |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 20 of 22

5/5/2010 10:53 AM
Email (386)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Thacher Proffitt & Wood LLP | Louis A. Curcio | Two World Financial Center | | New York | NY | 10281 | | 212-912-7607 | lcurcio@tpw.com | Counsel to TT Electronics, Plc |
| The Furukawa Electric Co., Ltd. | Mr. Tetsuhiro Niizeki | 6-1 Marunouchi | 2-Chrome, Chiyoda-ku | Tokyo | Japan | 100-8322 | | | niizeki.tetsuhiro@furukawa.co.jp | Legal Department of The Furukawa Electric Co., Ltd. |
| The Timpken Corporation BIC - 08 | Robert Morris | 1835 Dueber Ave. SW | PO Box 6927 | Canton | OH | 44706-0927 | | 330-438-3000 | robert.morris@timken.com | Representative for Timken Corporation |
| Thompson & Knight | Rhett G. Cambell | 333 Clay Street | Suite 3300 | Houston | TX | 77002 | | 713-654-1871 | rhett.campbell@tklaw.com | Counsel to STMicroelectronics, Inc. |
| Thompson & Knight LLP | Ira L. Herman | 919 Third Avenue | 39th Floor | New York | NY | 10022-3915 | | 212-751-3045 | ira.herman@tklaw.com | Counsel to Victory Packaging |
| Thompson & Knight LLP | John S. Brannon | 1700 Pacific Avenue | Suite 3300 | Dallas | TX | 75201-4693 | | 214-969-1505 | john.brannon@tklaw.com | Counsel to Victory Packaging |
| Thompson Coburn Fagel Haber | Lauren Newman | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | lnewman@tcfhlaw.com | Counsel to Aluminum International, Inc. |
| Thompson Coburn LLP d/b/a Thompson Coburn Fagel Haber | Dennis E. Quaid Esq | 55 E Monroe 40th Fl | | Chicago | IL | 60603 | | 312-580-2215 | dquaid@tcfhlaw.com efiledocketgroup@fagelhaber.com | Counsel for Penn Aluminum International Inc |
| TI Group Automotive Systms LLC | Timothy M. Guerriero | 12345 E Nine Mile Rd | | Warren | MI | 48089 | | 586-755-8066 | tguerriero@us.tiauto.com | General Counsel and Company Secretary to TI Group Automotive Systems LLC |
| Todd & Levi, LLP | Jill Levi, Esq. | 444 Madison Avenue | Suite 1202 | New York | NY | 10022 | | 212-308-7400 | jlevi@toddlevi.com | Counsel to Bank of Lincolnwood |
| Todtman Nachamie Spizz & Johns PC | Janice B. Grubin | 425 Park Avenue | 5th Floor | New York | NY | 10022 | | 212-754-9400 | jgrubin@tnsj-law.com | Counsel to Vanguard Distributors, Inc. |
| U.S. Department of Justice | Matthew L Schwartz Joseph N Cordaro | Assistant United States Attorneys | 86 Chambers Street 3rd Fl | New York | NY | 10007 | | 212-637-1945 | matthew.schwartz@usdoj.gov hzamboni@underbergkessler.com | Counsel to Enviromental Protection Agency; Internal Revenue Service; Department of Health and Human Services; and Customs and Border Protection |
| Underberg & Kessler, LLP | Helen Zamboni | 300 Bausch & Lomb Place | | Rochester | NY | 14604 | | 585-258-2800 | | Counsel to McAlpin Industries, Inc. |
| Union Pacific Railroad Company | Mary Ann Kilgore | 1400 Douglas Street | MC 1580 | Omaha | NE | 68179 | | 402-544-4195 | mkilgore@UP.com | Counsel to Union Pacific Railroad Company |
| United Steel, Paper and Forestry, Rubber, Manufacturing, Energy | Allied Industrial and Service Workers, Intl Union (USW), AFL-CIO David Jury, Esq. | | Five Gateway Center Suite 807 | Pittsburgh | PA | 15222 | | 412-562-2546 | djury@usw.org | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Vorys, Sater, Seymour and Pease LLP | Tiffany Strelow Cobb | 52 East Gay Street | | Columbus | OH | 43215 | | 614-464-8322 | tscobb@vorys.com | Counsel to America Online, Inc. and its Subsidiaries and Affiliates |
| Wachtell, Lipton, Rosen & Katz | Richard G. Mason | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | RGMason@wlrk.com | Counsel to Capital Research and Management Company |
| Warner Norcross & Judd LLP | Gordon J. Toering | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2185 | gtoering@wnj.com | Counsel to Robert Bosch Corporation; Counsel to Daewoo International Corp and Daewoo International (America) Corp |
| Warner Norcross & Judd LLP | Michael G. Cruse | 2000 Town Center | Suite 2700 | Southfield | MI | 48075 | | 248-784-5131 | mcruse@wnj.com | Counsel to Compuware Corporation |
| Warner Norcross & Judd LLP | Stephen B. Grow | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2158 | growsb@wnj.com | Counsel to Behr Industries Corp. |
| Weltman, Weinberg & Reis Co., L.P.A. | Geoffrey J. Peters | 175 South Third Street | Suite 900 | Columbus | OH | 43215 | | 614-857-4326 | gpeters@weltman.com | Counsel to Seven Seventeen Credit Union |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 21 of 22

5/5/2010 10:53 AM
Email (386)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| White & Case LLP | Glenn Kurtz Gerard Uzzi Douglas Baumstein | 1155 Avenue of the Americas | | New York | NY | 10036-2787 | | 212-819-8200 | gkurtz@ny.whitecase.com guzzi@whitecase.com dbaumstein@ny.whitecase.com | Counsel to Appaloosa Management, LP |
| White & Case LLP | Thomas Lauria Frank Eaton | Wachovia Financial Center | 200 South Biscayne Blvd., Suite 4900 | Miami | FL | 33131 | | 305-371-2700 | tlauria@whitecase.com featon@miami.whitecase.com | Counsel to Appaloosa Management, LP |
| Whyte, Hirschboeck Dudek S.C. | Bruce G. Arnold | 555 East Wells Street | Suite 1900 | Milwaukee | WI | 53202-4894 | | 414-273-2100 | barnold@whdlaw.com | Counsel to Schunk Graphite Technology |
| Wickens Herzer Panza Cook & Batista Co | James W Moennich Esq | 35765 Chester Rd | | Avon | OH | 44011-1262 | | 440-930-8000 | jmoennich@wickenslaw.com | Counsel for Delphi Sandusky ESOP |
| Winston & Strawn LLP | David Neier Carey D. Schreiber | 200 Park Avenue | | New York | NY | 10166-4193 | | 212-294-6700 | dneier@winston.com cschreiber@winston.com | Counsel to Ad Hoc Group of Tranche A & B DIP Lenders |
| Winthrop Couchot Professional Corporation | Marc. J. Winthrop | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | mwinthrop@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Winthrop Couchot Professional Corporation | Sean A. O'Keefe | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | sokeefe@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Womble Carlyle Sandridge & Rice, PLLC | Allen Grumbine | 550 South Main St | | Greenville | SC | 29601 | | 864-255-5402 | agrumbine@wcsr.com | Counsel to Armacell |
| Womble Carlyle Sandridge & Rice, PLLC | Michael G. Busenkell | 222 Delaware Avenue | Suite 1501 | Wilmington | DE | 19801 | | | mbusenkell@wcsr.com | Counsel to Chicago Miniature Optoelectronic Technologies, Inc. |
| Woods Oviatt Gilman LLP | Ronald J. Kisinski | 700 Crossroads Bldg | 2 State St | Rochester | NY | 14614 | | 585-362-4514 | rkisicki@woodsoviatt.com | |
| Zeichner Ellman & Krause LLP | Stuart Krause | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | skrause@zeklaw.com | Counsel to Toyota Tsusho America, Inc. |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 22 of 22

5/5/2010 10:53 AM
Email (386)

# EXHIBIT B

Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Barnes & Thornburg LLP | Peter A. Clark | One North Wacker Drive | Suite 4400 | Chicago | IL | 60606-2833 | 312-214-5668 | 312-759-5646 | Counsel to Recticel Interiors; Motorola; Temic Automotive |
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell LLP | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | 212-450-3092 212-450-3213 | Counsel to Debtor's Postpetition Administrative Agent; Counsel to JPMorgan Chase Bank, N.A. |
| Delphi Automotive LLP | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2491 | |
| DPH Holdings Corp. | John Brooks | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2143 | | Reorganized Debtors |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | 303-652-4716 | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | | Counsel to Flextronics International USA, Inc. |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | Financial Advisors to Debtors |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | Counsel to Employee Benefits |
| Hodgson Russ LLP | Garry M. Graber | 60 East 42nd St | 37th Floor | New York | NY | 10165-0150 | 212-661-3535 | 212-972-1677 | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | Counsel to General Motors Corporation |
| Internal Revenue Service | Attn: Insolvency Department | 477 Michigan Ave | Mail Stop 15 | Detroit | MI | 48226 | 313-628-3648 | 313-628-3602 | Michigan IRS |
| Internal Revenue Service | Attn: Insolvency Department, Maria Valerio | 290 Broadway | 5th Floor | New York | NY | 10007 | 212-436-1038 | 212-436-1931 | IRS |
| Jefferies & Company, Inc. | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | UCC Professional |
| JPMorgan Chase Bank, N.A. | Richard Duker | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | Prepetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Susan Atkins, Gianni Russello | 277 Park Ave 8th Fl | | New York | NY | 10172 | 212-270-0426 | 212-270-0430 | Postpetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | Counsel Data Systems Corporation; EDS Information Services, LLC |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 1 of 3

5/5/2010 10:52 AM
Master Service List 100427.xlsx First Class

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Kurtzman Carson Consultants | Sheryl Betance | 2335 Alaska Ave | | El Segundo | CA | 90245 | 310-823-9000 | 310-823-9133 | Noticing and Claims Agent |
| Law Debenture Trust of New York | Daniel R. Fisher | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | Indenture Trustee |
| Law Debenture Trust of New York | Patrick J. Healy | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | Indenture Trustee |
| McDermott Will & Emery LLP | David D. Cleary | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Mohsin N. Khambati | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | 212-682-5015 | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | 213-892-4000 | 213-629-5063 | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| New York State Office of Attorney General | Eugene J. Leff | Assistant Attorney General & Deputy Bureau Chief | 120 Broadway, 26th Floor | New York | NY | 10271 | 212-416-8465 | 212-416-6007 | State of New York; New York State Department of Environmental Consevation |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | Special Labor Counsel |
| Paul, Weiss, Rifkind, Wharton & Garrison LLP | Stephen J. Shimshak Philip A Weintraub | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | 212-373-3000 | 212-757-3990 | Counsel to Ryder Integrated Logistics, Inc. |
| Pension Benefit Guaranty Corporation | Israel Goldowitz | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264112 | Chief Counsel to the Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Karen L. Morris, John Menke, Ralph L. Landy, Beth A. Bangert | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | Counsel to Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | 212-218-5500 | 212-218-5526 | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | Local Counsel to the Reorganized Debtors |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 2 of 3

5/5/2010 10:52 AM
Master Service List 100427.xlsx First Class

DPH Holdings Corp.
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 155 N Wacker Drive | Suite 2700 | Chicago | IL | 60606-1720 | 312-407-0700 | 312-407-0411 | Counsel to the Reorganized Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | Counsel to the Reorganized Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stahl Cowen Crowley Addis LLC | Jon D. Cohen, Trent P. Cornell | 55 West Monroe Street | Suite 1200 | Chicago | IL | 60603 | 312-641-0060 | 312-641-6959 | Counsel to the Delphi Retiree Committee |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | 2123198505 | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | Conflicts Counsel to the Reorganized Debtors |
| United States Trustee | Brian Masumoto | 33 Whitehall Street | 21st Floor | New York | NY | 10004-2112 | 212-510-0500 | 212-668-2255 does not take service via fax | Counsel to United States Trustee |
| Weil, Gotshal & Manges LLP | Harvey R. Miller | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8500 | 212-310-8077 | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | Creditor Committee Member/Indenture Trustee |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 3 of 3

5/5/2010 10:52 AM
Master Service List 100427.xlsx First Class

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Andrews Kurth LLP | Gogi Malik | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | 214-659-4401 | Counsel to ITW Mortgage Investments IV, Inc. |
| Andrews Kurth LLP | Jonathan I Levine, Esq. | 450 Lexington Avenue | 15th Floor | New York | NY | 10017 | | 212-850-2800 | 212-850-2929 | Counsel to Microchip Technology, Inc. |
| Angelo, Gordon & Co. | Leigh Walzer | 245 Park Avenue | 26th Floor | New York | NY | 10167 | | 212-692-8251 | 212-867-6395 | |
| APS Clearing, Inc. | Andy Leinhoff Matthew Hamilton | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | | 512-314-4416 | 512-314-4462 | Counsel to APS Clearing, Inc. |
| Arent Fox PLLC | Mitchell D. Cohen | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Counsel to Pullman Bank and Trust Company |
| Bingham McHale LLP | John E Taylor Michael J Alerding | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-635-8900 | 317-236-9907 | Counsel to Universal Tool & Engineering co., Inc. and M.G. Corporation |
| DaimlerChrysler Corporation | Kim Kolb | CIMS 485-13-32 | 1000 Chrysler Drive | Auburn Hills | MI | 48326-2766 | | 248-576-5741 | | Counsel to DaimlerChrysler Corporation; DaimlerChrylser Motors Company, LLC; DaimlerChrylser Canada, Inc. |
| Dykema Gossett PLLC | Morgan Smith | 10 South Wacker Dr | Suite 2300 | Chicago | IL | 60606 | | 312-627-5679 | 312-627-2302 | Attorneys for Tremond City Barrel Fill PRP Group |
| Goodwin Proctor LLP | Allan S. Brilliant Craig P. Druehl | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | 212-355-3333 | Counsel to UGS Corp. |
| Harris D. Leinwand | Harris D. Leinwand | 235 Weaver Street | Unit 6H | Greenwich | CT | 06831 | | | | Counsel to Ahaus Tool & Engineering |
| Harris D. Leinwand | Harris D. Leinwand | 315 Madison Avenue | Suite 901 | New York | NY | 10017 | | 212-725-7338 | | Counsel to Ahaus Tool & Engineering |
| Hodgson Russ LLP | Stephen H. Gross, Esq. | 60 E 42nd St 37th Fl | | New York | NY | 10165-0150 | | 212-661-3535 | 212-972-1677 | Co-Counsel for Yazaki North America, Inc. |
| InPlay Technologies Inc | Heather Beshears | 234 South Extension Road | | Mesa | AZ | 85201 | | | | Creditor |
| Jaffe, Raitt, Heuer & Weiss, P.C. | Paige E. Barr | 27777 Franklin Road | Suite 2500 | Southfield | MI | 48034 | | 248-351-3000 | 248-351-3082 | Counsel to Trutron Corporation |
| Jason, Inc. | Beth Klimczak, General Counsel | 411 E. Wisconsin Ave | Suite 2120 | Milwaukee | WI | 53202 | | | | General Counsel to Jason Incorporated |
| McCarthy Tetrault LLP | John J. Salmas | 66 Wellington Street West | Suite 4700 | Toronto | Ontario | M5K 1E6 | Canada | 416-362-1812 | 416-868-0673 | Counsel to Themselves (McCarthy Tetrault LLP) |
| Meyer, Suozzi, English & Klein, P.C. | Lowell Peterson, Esq. | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | 212-239-1311 | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Michigan Heritage Bank | Janice M. Donahue | 28300 Orchard Lake Rd | Ste 200 | Farmington Hills | MI | 48334 | | 248-538-2529 | 248-786-3596 | Counsel to Michigan Heritage Bank; MHB Leasing, Inc. |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 1 of 3

5/5/2010 10:53 AM
US Mail (49)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Miller & Chevalier Chartered | Anthony F Shelley Timothy P O'Toole | 655 Fifteenth Street NW Suite 900 | | Washington | DC | 20005 | | 202-626-5800 | | Counsel to Dennis Black, Charles Cunningham, and the Delphi Salaried Retiree Association |
| Morrison Cohen LLP | Joseph T. Moldovan Michael R Dal Lago | 909 Third Ave | | New York | NY | 10022 | | 212-735-8600 | | Counsel to Dennis Black, Charles Cunningham, and the Delphi Salaried Retiree Association |
| Norris, McLaughlin & Marcus | Elizabeth L. Abdelmasieh, Esq | 721 Route 202-206 | P.O. Box 1018 | Somerville | NJ | 08876 | | 908-722-0700 | 908-722-0755 | Counsel to Rotor Clip Company, Inc. |
| Paul, Weiss, Rifkind, Wharton & Garrison | Curtis J. Weidler | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3157 | 212-373-2053 | Counsel to Ambrake Corporation; Akebono Corporation |
| Paul, Weiss, Rifkind, Wharton & Garrison | Justin G. Brass | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | Counsel to Merrill Lynch, Pierce, Fenner & Smith, Incorporated |
| Pepper, Hamilton LLP | Linda J. Casey | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | Counsel to SKF USA, Inc. |
| Plunkett Cooney | Charles W Browning Robert G Kamenec Elaine M Pohl | 38505 Woodward Avenue | Suite 2000 | Bloomfield Hills | MI | 48304 | | 248-901-4000 | 248-901-4040 | Counsel to ACE American Insurance Company and Pacific Employers Insurance Company |
| Professional Technologies Services | John V. Gorman | P.O. Box #304 | | Frankenmuth | MI | 48734 | | 989-385-3230 | 989-754-7690 | Corporate Secretary for Professional Technologies Services |
| Quarles & Brady LLP | John J. Dawson | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | 602-229-5690 | Counsel to Semiconductor Components Industries, Inc. |
| Quinn Emanuel Urquhart Oliver & Hedges LLP | Susheel Kirpalani James C Tecce Scott C Shelley | 51 Madison Ave 22nd Fl | | New York | NY | 10010 | | 212-849-7199 | 212-849-7100 | Counsel For Collective Of Tranche C DIP Lenders |
| Reed Smith | Elena Lazarou | 599 Lexington Avenue | 29th Floor | New York | NY | 10022 | | 212-521-5400 | 212-521-5450 | Counsel to General Electric Capital Corporation, Stategic Asset Finance. |
| Republic Engineered Products, Inc. | Joseph Lapinsky | 3770 Embassy Parkway | | Akron | OH | 44333 | | 330-670-3004 | 330-670-3020 | Counsel to Republic Engineered Products, Inc. |
| Riverside Claims LLC | Holly Rogers | 2109 Broadway | Suite 206 | New York | NY | 10023 | | 212-501-0990 | 212-501-7088 | Riverside Claims LLC |
| Robinson, McFadden & Moore, P.C. | Annemarie B. Mathews | P.O. Box 944 | | Columbia | SC | 29202 | | 803-779-8900 | 803-771-9411 | Counsel to Blue Cross Blue Shield of South Carolina |
| Ropes & Gray LLP | Gregory O. Kaden | One International Place | | Boston | MA | 02110-2624 | | 617-951-7000 | 617-951-7050 | Attorneys for D-J, Inc. |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 2 of 3

5/5/2010 10:53 AM
US Mail (49)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Sachnoff & Weaver, Ltd | Arlene Gelman Charles S. Schulman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | | 312-207-1000 | 312-207-6400 | Counsel to Infineon Technologies North America Corporation |
| Schafer and Weiner PLLC | Max Newman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | Counsel to Dott Industries, Inc. |
| Schiffrin & Barroway, LLP | Michael Yarnoff Sean M. Handler | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7706 | 610-667-7056 | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Shipman & Goodwin LLP | Jennifer L. Adamy | One Constitution Plaza | | Hartford | CT | 06103-1919 | | 860-251-5811 | 860-251-5218 | Counsel to Fortune Plastics Company of Illinois, Inc.; Universal Metal Hose Co., |
| Snell & Wilmer LLP | Steven D. Jerome, Esq. A. Evans O'Brien, Esq. | One Arizona Center | 400 East Van Buren | Phoenix | AZ | 85004 | | 602-382-6000 | 602-382-6070 | Counsel to Microchip Technology, Inc. |
| Sony Electronics Inc. | Lloyd B. Sarakin - Chief Counsel, Finance and Credit | 1 Sony Drive | MD #1 E-4 | Park Ridge | NJ | 07656 | | 201-930-7483 | | Counsel to Sony Electronics, Inc. |
| Squire, Sanders & Dempsey L.L.P. | Eric Marcks | One Maritime Plaza | Suite 300 | San Francisco | CA | 94111-3492 | | | 415-393-9887 | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| Stein, Rudser, Cohen & Magid LLP | Robert F. Kidd | 825 Washington Street | Suite 200 | Oakland | CA | 94607 | | 510-287-2365 | 510-987-8333 | Counsel to Excel Global Logistics, Inc. |
| Steinberg Shapiro & Clark | Mark H. Shapiro | 24901 Northwestern Highway | Suite 611 | Southfield | MI | 48075 | | 248-352-4700 | 248-352-4488 | Counsel to Bing Metals Group, Inc.; Central Transport International, Inc.; Crown Enerprises, Inc.; Economy Transport, Inc.; Logistics Insight Corp (LINC); Universal Am-Can, Ltd.; Universal Truckload Services, Inc. |
| Thelen Reid Brown Raysman & Steiner LLP | Marcus O. Colabianchi | 101 Second St Ste 1800 | | San Francisco | CA | 94105-3606 | | 415-369-7301 | 415-369-8764 | Counsel to Oki Semiconductor Company |
| Togut, Segal & Segal LLP | Albert Togut, Esq. | One Penn Plaza | Suite 3335 | New York | NY | 10119 | | 212-594-5000 | 212-967-4258 | Conflicts counsel to Debtors |
| Tyler, Cooper & Alcorn, LLP | W. Joe Wilson | 185 Asylum Street | CityPlace I 35th Floor | Hartford | CT | 06103-3488 | | 860-725-6200 | 860-278-3802 | Counsel to Barnes Group, Inc. |
| Waller Lansden Dortch & Davis, PLLC | Robert J. Welhoelter, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | 615-244-6804 | Counsel to Nissan North America, Inc. |
| Warner Stevens, L.L.P. | Michael D. Warner | 301 Commerce Street | Suite 1700 | Fort Worth | TX | 76102 | | 817-810-5250 | 817-810-5255 | Counsel to Electronic Data Systems Corp. and EDS Information Services, L.L.C. |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Lei Lei Wang Ekvall | 650 Town Center Drive | Suite 950 | Costa Mesa | CA | 92626 | | 714-966-1000 | 714-966-1002 | Counsel to Toshiba America Electronic Components, Inc. |
| WL Ross & Co., LLC | Stephen Toy | 1166 Avenue of the Americas | | New York | NY | 10036-2708 | | 212-826-1100 | 212-317-4893 | Counsel to WL. Ross & Co., LLC |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 3 of 3

5/5/2010 10:53 AM
US Mail (49)

# EXHIBIT C

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
                              :
      In re                      :     Chapter 11
                              :
DPH HOLDINGS CORP., et al.,     :     Case No. 05-44481 (RDD)
                              :
           Reorganized Debtors.     :     (Jointly Administered)
                              :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

ORDER PURSUANT TO 11 U.S.C. § 503(b) AND FED. R. BANKR. P. 3007 (I)
DISALLOWING AND EXPUNGING CERTAIN ADMINISTRATIVE EXPENSE (A)
BOOKS AND RECORDS CLAIMS, (B) STATE WORKERS' COMPENSATION CLAIMS,
(C) DUPLICATE STATE WORKERS' COMPENSATION CLAIMS, (D) WORKERS'
COMPENSATION CLAIMS, (E) TRANSFERRED WORKERS' COMPENSATION
CLAIMS, (F) TAX CLAIMS, (G) DUPLICATE INSURANCE CLAIMS, AND (H)
SEVERANCE CLAIMS, (II) DISALLOWING AND EXPUNGING (A) A CERTAIN
DUPLICATE WORKERS' COMPENSATION CLAIM, (B) A CERTAIN DUPLICATE
TAX CLAIM, AND (C) A CERTAIN DUPLICATE SEVERANCE CLAIM,
(III) MODIFYING AND ALLOWING CERTAIN ADMINISTRATIVE EXPENSE
WORKERS' COMPENSATION CLAIMS, AND (IV) ALLOWING
<u>CERTAIN ADMINISTRATIVE EXPENSE SEVERANCE CLAIMS</u>

("FORTY-SIXTH OMNIBUS CLAIMS OBJECTION ORDER")

Upon the Forty-Sixth Omnibus Objection Pursuant To 11 U.S.C. § 503(b) And

Fed. R. Bankr. P. 3007 To (I) Disallow And Expunge Certain Administrative Expense (A) Books

And Records Claims, (B) Methode Electronics Claims, (C) State Workers' Compensation Claims,

(D) Duplicate State Workers' Compensation Claims, (E) Workers' Compensation Claims, (F)

Transferred Workers' Compensation Claims, (G) Tax Claims, (H) Duplicate Insurance Claims,

And (I) Severance Claims, (II) Disallow And Expunge (A) A Certain Duplicate Workers'

Compensation Claim, (B) A Certain Duplicate Tax Claim, And (C) A Certain Duplicate

Severance Claim, (III) Modify Certain Administrative Expense (A) State Workers'

Compensation Claims And (B) Workers' Compensation Claims, And (IV) Allow Certain

Administrative Expense Severance Claims  (the "Forty-Sixth Omnibus Claims Objection" or the

"Objection")[1] of DPH Holdings Corp. and certain of its affiliated reorganized debtors in the

above-captioned cases (collectively, the "Reorganized Debtors"); and upon the record of the

hearing held on the Forty-Sixth Omnibus Claims Objection; and there being no opposition to the

relief granted herein; and after due deliberation thereon; and good and sufficient cause appearing

therefor,

IT IS HEREBY FOUND AND DETERMINED THAT:[2]

A.      Each holder of a claim for an administrative expense under section

503(b)(1) of the Bankruptcy Code (each, an "Administrative Claim") listed on Exhibits A, B, C,

D, E, F, G, H, I, J, K, L, M, N-1, N-2, N-3, N-4, N-5, and N-6 hereto was properly and timely

served with a copy of the Forty-Sixth Omnibus Claims Objection, a personalized Notice Of

Objection To Claim, the proposed order granting the Forty-Sixth Omnibus Claims Objection,

and notice of the deadline for responding to the Forty-Sixth Omnibus Claims Objection.  No

other or further notice of the Forty-Sixth Omnibus Claims Objection is necessary.

B.      This Court has jurisdiction over the Forty-Sixth Omnibus Claims

Objection pursuant to 28 U.S.C. §§ 157 and 1334.  The Forty-Sixth Omnibus Claims Objection

is a core proceeding under 28 U.S.C. § 157(b)(2).  Venue of these cases and the Forty-Sixth

Omnibus Claims Objection in this district is proper under 28 U.S.C. §§ 1408 and 1409.

---

[1]   Capitalized terms used and not otherwise defined herein shall have the meanings ascribed to them in the Forty-Sixth Omnibus Claims Objection.

[2]   Findings of fact shall be construed as conclusions of law and conclusions of law shall be construed as findings of fact when appropriate.  See Fed. R. Bankr. P. 7052.

C.    The Administrative Claims listed on <u>Exhibit A</u> assert liabilities and dollar amounts that are not owing pursuant to the Reorganized Debtors' books and records (the "Books And Records Claims").

D.    The Administrative Claims listed on <u>Exhibit B</u> were filed by certain states for workers' compensation program-related payouts and assert liabilities and dollar amounts that are not owing pursuant to the Reorganized Debtors' books and records (the "State Workers' Compensation Claims").

E.    The Administrative Claims listed on <u>Exhibit C</u> were filed by certain states for workers' compensation program-related payouts and are duplicative of other Administrative Claims (the "Duplicate State Workers' Compensation Claims").

F.    The Administrative Claims listed on <u>Exhibit D</u> were filed by individual employees of the Debtors for workers' compensation benefits and assert liabilities and dollar amounts that are not owing pursuant to the Reorganized Debtors' books and records (the "Workers' Compensation Claims").

G.    The Administrative Claim listed on <u>Exhibit E</u> was filed by a claimant for workers' compensation benefits and is duplicative of another Administrative Claim (the "Duplicate Workers' Compensation Claim").

H.    The Administrative Claims listed on <u>Exhibit F</u> were filed by individual current or former employees of the Debtors for workers' compensation claims that were transferred to the GM Buyers (as defined in the Master Disposition Agreement) pursuant to the Master Disposition Agreement (the "Transferred Workers' Compensation Claims").

3

I.      The Administrative Claims listed on <u>Exhibit G</u> were filed by certain taxing authorities for tax liabilities and assert liabilities and dollar amounts that are not owing pursuant to the Reorganized Debtors' books and records (the "Tax Claims").

J.      The Administrative Claim listed on <u>Exhibit H</u> was filed by an individual former employee of the Debtors for income tax reimbursements and is duplicative of other Administrative Claims (the "Duplicate Tax Claim").

K.      The Administrative Claims listed on <u>Exhibit I</u> were filed by certain insurance companies and are duplicative of other Administrative Claims (the "Duplicate Insurance Claims").

L.      The Administrative Claims listed on <u>Exhibit J</u> were filed by claimants asserting liabilities for severance benefits arising from agreements with the Debtors for which the Reorganized Debtors are not liable because those severance benefits have been paid (the "Severance Claims").

M.      The Administrative Claim listed on <u>Exhibit K</u> was filed by a claimant asserting liabilities for severance benefits and is duplicative of another Administrative Claim (the "Duplicate Severance Claim").

N.      The Administrative Claims listed on <u>Exhibit L</u> were filed by individual employees of the Debtors for workers' compensation benefits and the amounts asserted in such Administrative Claims are overstated (the "Modified Workers' Compensation Claims").

O.      The Administrative Claims listed on <u>Exhibit M</u> were filed by former employees of the Debtors asserting liabilities for severance benefits arising from agreements with the Debtors that assert liabilities or dollar amounts that match the Reorganized Debtors' books and records (the "Allowed Severance Claims").

4

P.    Exhibit O hereto sets forth the formal name of the Debtor entity and its

associated bankruptcy case number referenced on Exhibits L and M hereto.  Exhibit P hereto sets

forth each of the Administrative Claims referenced on Exhibits A, B, C, D, E, F, G, H, I, J, K, L,

M, N-1, N-2, N-3, N-4, N-5, and N-6 in alphabetical order by claimant and cross-references each

such Administrative Claim by (i) proof of administrative expense number and (ii) basis of

objection.

NOW, THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED

THAT:

1.    Each Books And Records Claim listed on Exhibit A hereto is hereby

disallowed and expunged in its entirety.

2.    Each State Workers' Compensation Claim listed on Exhibit B hereto is

hereby disallowed and expunged in its entirety.

3.    Each Duplicate State Workers' Compensation Claim listed on Exhibit C

hereto is hereby disallowed and expunged in its entirety.

4.    Each Workers' Compensation Claim listed on Exhibit D hereto is hereby

disallowed and expunged in its entirety.

5.    The Duplicate Workers' Compensation Claim listed on Exhibit E hereto is

hereby disallowed and expunged in its entirety.

6.    Each Transferred Workers' Compensation Claim listed on Exhibit F hereto

is hereby disallowed and expunged in its entirety.

7.    Each Tax Claim listed on Exhibit G hereto is hereby disallowed and

expunged in its entirety.

8.      The Duplicate Tax Claim listed on Exhibit H hereto is hereby disallowed and expunged in its entirety.

9.      Each Duplicate Insurance Claim listed on Exhibit I hereto is hereby disallowed and expunged in its entirety.

10.     Each Severance Claim listed on Exhibit J hereto is hereby disallowed and expunged in its entirety.

11.     The Duplicate Severance Claim listed on Exhibit K hereto is hereby disallowed and expunged in its entirety.

12.     Each Modified Workers' Compensation Claim listed on Exhibit L hereto is hereby modified and allowed to reflect the amount, classification, and Debtor listed in the "Claim As Modified" column of Exhibit L.  The allowed amounts of each such Modified Workers' Compensation Claim shall be distributed in the ordinary course pursuant to the terms of the workers' compensation statute and regulations in the state in which such Administrative Claims arise and all applicable agreements, including without limitation the Master Disposition Agreement.

13.     Each Allowed Severance Claim listed on Exhibit M hereto is hereby allowed to reflect the amount, classification, and Debtor listed in the "Claim As Allowed" column on Exhibit M.  The allowed amount of each such Allowed Severance Claim shall be distributed pursuant to (a) the terms of the agreement giving rise to such Allowed Severance Claim and (b) the provisions of the Master Disposition Agreement that provide that such Allowed Severance Claim is to be paid by and/or is the responsibility of a Company Buyer (as defined in the Master Disposition Agreement).

6

14.     With respect to each Administrative Claim for which a Response to the Forty-Sixth Claims Objection has been filed and served listed on Exhibits N-1, N-2, N-3, N-4, N-5, and N-6 and which Response has not been resolved by the parties, the hearing regarding the objection to such Administrative Claim shall be adjourned to a future date to be noticed by the Reorganized Debtors consistent with and subject to the Claims Objection Procedures Order and the Administrative Claims Objection Procedures Order; provided, however, that such adjournment shall be without prejudice to the Reorganized Debtors' right to assert that any such Response was untimely or otherwise deficient under the Claims Objection Procedure Order and the Administrative Claims Objection Procedures Order.  Entry of this order is without prejudice to the Reorganized Debtors' rights to object, on any grounds whatsoever, to any other administrative expense claims in these chapter 11 cases or to further object to Administrative Claims that are the subject of the Forty-Sixth Omnibus Claims Objection, except as such claims may have been settled and allowed. This Court shall retain jurisdiction over the Reorganized Debtors and the holders of Administrative Claims subject to the Forty-Sixth Omnibus Claims Objection to hear and determine all matters arising from the implementation of this order.

15.     Each of the objections by the Reorganized Debtors to each Administrative Claim addressed in the Forty-Sixth Omnibus Claims Objection and identified in Exhibits A, B, C, D, E, F, G, H, I, J, K, L, M, N-1, N-2, N-3, N-4, N-5, and N-6 attached hereto constitutes a separate contested matter as contemplated by Fed. R. Bankr. P. 9014.  This order shall be deemed a separate order with respect to each Administrative Claim that is the subject of the Forty-Sixth Omnibus Claims Objection.  Any stay of this order shall apply only to the contested matter which involves such Administrative Claim and shall not act to stay the applicability or finality of this order with respect to the other contested matters covered hereby.

7

16.    Kurtzman Carson Consultants LLC is hereby directed to serve this order, including exhibits, in accordance with the Claims Objection Procedures Order and the Administrative Claims Objection Procedures Order.

Dated:  White Plains, New York
        April 27, 2010


/s/Robert D. Drain
UNITED STATES BANKRUPTCY JUDGE

In re DPH Holdings Corp., et al.                                      Forty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BLUE CROSS BLUE SHIELD OF MICHIGAN ATTN ROBERT A PHILLIPS ESQ 600 LAFAYETTE EAST NO 1925 DETROIT, MI 48226-2998 | 18872 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| DEAN HEALTH PLAN INC ATTN DAVID MONROE COLLECTIONS COORDINATOR PO BOX 56099 MADISON, WI 53705 | 17961 | Secured: Priority: Administrative: Unsecured: Total: | $2,290.29 $2,290.29 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES IT REPRESENTS MARIANNE G ROBBINS C/O PREVIANT GOLDBERG ET AL 1555 N RIVERCENTER DR NO 202 MILWAUKEE, WI 53212 | 18627 | Secured: Priority: Administrative: Unsecured: Total: | $1,324,822.50 $1,324,822.50 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES IT REPRESENTS MARIANNE G ROBBINS C/O PREVIANT GOLDBERG UELMAN ET AL 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | 18854 | Secured: Priority: Administrative: Unsecured: Total: | $1,812,915.00 $1,812,915.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES IT REPRESENTS MARIANNE G ROBBINS C/O PREVIANT GOLDBERG UELMAN ET AL 1555 N RIVERCENTER DR STE 202 MILWAUKEE, WI 53212 | 18626 | Secured: Priority: Administrative: Unsecured: Total: | $1,673,460.00 $1,673,460.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| INTERNATIONAL UNION OF OPERATING ENGINEERS LOCALS 18S 101S AND 832S ON BEHALF OF EMPLOYEES AND FORMER EMPLOYEES OF DELPHI BARBARA S MEHLSACK ESQ GORLICK KRAVITZ & LISTHAUS PC 17 STATE ST 4TH FL NEW YORK, NY 10004 | 18838 | Secured: Priority: Administrative: Unsecured: Total: | $697,242.50 $697,242.50 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| MARSH USA INC CRAIG PADOVER 121 RIVER ST HOBOKEN, NJ 07030 | 19084 | Secured: Priority: Administrative: Unsecured: Total: | $1,996.00 $1,996.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of a creditor on this exhibit has been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                          Forty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARSH USA INC CRAIG PADOVER 121 RIVER ST HOBOKEN, NJ 07030 | 19086 | Secured: Priority: Administrative: Unsecured: Total: | $13,435.00 $13,435.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY CELESTE R GILL ASST ATTORNEY GENERAL 525 W OTTAWA ST WILLIAMS BLDG 6TH FLOOR PO BOX 30755 LANSING, MI 48909 | 19118 | Secured: Priority: Administrative: Unsecured: Total: | $9,700,000.00 $9,700,000.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| NEW JERSEY DEPARTMENT OF ENVIROMENTAL PROTECTION ANNE MILGRAM ATTORNEY GENERAL OF NEW JERSEY RICHARD J HUGHES JUSTICE COMPLEX 25 MARKET ST PO BOX 093 TRENTON, NJ 08625-0093 | 19328 | Secured: Priority: Administrative: Unsecured: Total: | $24,934.78 $24,934.78 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| THOMAS A ENNIS | 17693 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| UNITED STEELWORKERS ATTN DAVID R JURY FIVE GATEWAY CENTER RM 807 PITTSBURGH, PA 15222 | 18428 | Secured: Priority: Administrative: Unsecured: Total: | $8,676,650.00 $8,676,650.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| XM SATELLITE RADIO INC SCOTT A GOLDEN ESQ HOGAN & HARTSON LLP 875 THIRD AVE NEW YORK, NY 10022 | 18652 | Secured: Priority: Administrative: Unsecured: Total: | $1,339,793.04 $1,339,793.04 | 07/14/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| **Total:** | **13** | | **$25,267,539.11** | | |

\*    The addresses of a creditor on this exhibit has been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**                    **Forty-Sixth Omnibus Claims Objection**

**Case No. 05-44481 (RDD)**

## EXHIBIT B - STATE WORKERS' COMPENSATION CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NEW YORK STATE WORKERS COMPENSATION BOARD ATTN NANCY HERSHEY LORD AAG NYS OFFICE OF THE ATTORNEY GENERAL THE CAPITOL ALBANY, NY 12224 | 19059 | Secured: Priority: Administrative: Unsecured: Total: | $37,940,220.00 $37,940,220.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| NEW YORK STATE WORKERS COMPENSATION BOARD ATTN NANCY HERSHY LORD AAC NYS OFFICE OF THE ATTORNEY GENERAL THE CAPITOL ALBANY, NY 12224 | 19058 | Secured: Priority: Administrative: Unsecured: Total: | $66,200,000.00 $66,200,000.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| NEW YORK WORKERS COMPENSATION BOARD ATTN NANCY HERSHEY LORD AAG THE CAPITOL ALBANY, NY 12224 | 19057 | Secured: Priority: Administrative: Unsecured: Total: | $87,500,000.00 $87,500,000.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| Total: | 3 | | $191,640,220.00 | | |

**In re Delphi Corporation, et al.**
Case No. 05-44481 (RDD)

**Forty-Sixth Omnibus Claims Objection**

## EXHIBIT C - DUPLICATE STATE WORKERS' COMPENSATION CLAIMS

### CLAIM TO BE EXPUNGED

| | | |
|---|---|---|
| Claim: 19564 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 08/13/2009 | | |
| Creditor's Name: | Secured: | |
| | Priority: | |
| CATHY L ANDERSON | Administrative: | UNI.** |
| MISSISSIPPI WORKERS COMPENSATION | | |
| INDIVIDUAL SELF INSURER GUARANTY | Unsecured: | |
| ASSN | | |
| PO BOX 13187 | Total: | UNI.** |
| JACKSON, MS 39236 | | |

| | | |
|---|---|---|
| Claim: 19562 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 08/13/2009 | | |
| Creditor's Name: | Secured: | |
| | Priority: | |
| DELORISE HOOKER | Administrative: | UNI.** |
| MISSISSIPPI WORKERS COMPENSATION | | |
| INDIVIDUAL SELF INSURER GUARANTY | Unsecured: | |
| ASSN | | |
| PO BOX 13187 | Total: | UNI.** |
| JACKSON, MS 39236 | | |

| | | |
|---|---|---|
| Claim: 19556 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 08/13/2009 | | |
| Creditor's Name: | Secured: | |
| | Priority: | |
| EASHONDA D WILLIAMS | Administrative: | UNI.** |
| MISSISSIPPI WORKERS COMPENSATION | | |
| INDIVIDUAL SELF INSURER GUARANTY | Unsecured: | |
| ASSN | | |
| PO BOX 13187 | Total: | UNI.** |
| JACKSON, MS 39236 | | |

| | | |
|---|---|---|
| Claim: 19561 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 08/13/2009 | | |
| Creditor's Name: | Secured: | |
| | Priority: | |
| EMMA C KYLES | Administrative: | UNI.** |
| MISSISSIPPI WORKERS COMPENSATION | | |
| INDIVIDUAL SELF INSURER GUARANTY | Unsecured: | |
| ASSN | | |
| PO BOX 13187 | Total: | UNI.** |
| JACKSON, MS 39236 | | |

### SURVIVING CLAIM

| | | |
|---|---|---|
| Claim: 19567 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 08/13/2009 | | |
| Creditor's Name: | Secured: | |
| | Priority: | |
| CATHY L ANDERSON | Administrative: | UNI.** |
| MISSISSIPPI WORKERS COMPENSATION | | |
| INDIVIDUAL SELF INSURER GUARANTY ASSN | Unsecured: | |
| PO BOX 13187 | Total: | UNI.** |
| JACKSON, MS 39236 | | |

| | | |
|---|---|---|
| Claim: 19565 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 08/13/2009 | | |
| Creditor's Name: | Secured: | |
| | Priority: | |
| DELORISE HOOKER | Administrative: | UNI.** |
| MISSISSIPPI WORKERS COMPENSATION | | |
| INDIVIDUAL SELF INSURER GUARANTY ASSN | Unsecured: | |
| PO BOX 13187 | Total: | UNI.** |
| JACKSON, MS 39236 | | |

| | | |
|---|---|---|
| Claim: 19573 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 08/13/2009 | | |
| Creditor's Name: | Secured: | |
| | Priority: | |
| EASHONDA D WILLIAMS | Administrative: | UNI.** |
| MISSISSIPPI WORKERS COMPENSATION | | |
| INDIVIDUAL SELF INSURER GUARANTY ASSN | Unsecured: | |
| PO BOX 13187 | Total: | UNI.** |
| JACKSON, MS 39236 | | |

| | | |
|---|---|---|
| Claim: 19570 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 08/13/2009 | | |
| Creditor's Name: | Secured: | |
| | Priority: | |
| EMMA C KYLES | Administrative: | UNI.** |
| MISSISSIPPI WORKERS COMPENSATION | | |
| INDIVIDUAL SELF INSURER GUARANTY ASSN | Unsecured: | |
| PO BOX 13187 | Total: | UNI.** |
| JACKSON, MS 39236 | | |

**    "UNI." denotes an unliquidated claim.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Forty-Sixth Omnibus Claims Objection**

## EXHIBIT C - DUPLICATE STATE WORKERS' COMPENSATION CLAIMS

### CLAIM TO BE EXPUNGED

| Claim | Creditor's Name | Debtor | |
|---|---|---|---|
| 19558 — Date Filed: 08/13/2009 | JOE N SWAN<br>MISSISSIPPI WORKERS COMPENSATION INDIVIDUAL SELF INSURER GUARANTY ASSN<br>PO BOX 13187<br>JACKSON, MS 39236 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative: UNI**<br>Unsecured: UNI**<br>Total: UNI** | |
| 19557 — Date Filed: 08/13/2009 | KAAREN D WASHINGTON<br>MISSISSIPPI WORKERS COMPENSATION INDIVIDUAL SELF INSURER GUARANTY ASSN<br>PO BOX 13187<br>JACKSON, MS 39236 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative: UNI**<br>Unsecured: UNI**<br>Total: UNI** | |
| 19563 — Date Filed: 08/13/2009 | KENDRICK D HOLMES<br>MISSISSIPPI WORKERS COMPENSATION INDIVIDUAL SELF INSURER GUARANTY ASSN<br>PO BOX 13187<br>JACKSON, MS 39236 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative: UNI**<br>Unsecured: UNI**<br>Total: UNI** | |
| 19555 — Date Filed: 08/13/2009 | LEE H YOUNG JR<br>MISSISSIPPI WORKERS COMPENSATION INDIVIDUAL SELF INSURER GUARANTY ASSN<br>PO BOX 13187<br>JACKSON, MS 39236 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative: UNI**<br>Unsecured: UNI**<br>Total: UNI** | |

### SURVIVING CLAIM

| Claim | Creditor's Name | Debtor | |
|---|---|---|---|
| 19571 — Date Filed: 08/13/2009 | JOE N SWAN<br>MISSISSIPPI WORKERS COMPENSATION INDIVIDUAL SELF INSURER GUARANTY ASSN<br>PO BOX 13187<br>JACKSON, MS 39236 | DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: UNI**<br>Unsecured: UNI**<br>Total: UNI** | |
| 19572 — Date Filed: 08/13/2009 | KAAREN D WASHINGTON<br>MISSISSIPPI WORKERS COMPENSATION INDIVIDUAL SELF INSURER GUARANTY ASSN<br>PO BOX 13187<br>JACKSON, MS 39236 | DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: UNI**<br>Unsecured: UNI**<br>Total: UNI** | |
| 19566 — Date Filed: 08/13/2009 | KENDRICK D HOLMES<br>MISSISSIPPI WORKERS COMPENSATION INDIVIDUAL SELF INSURER GUARANTY ASSN<br>PO BOX 13187<br>JACKSON, MS 39236 | DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: UNI**<br>Unsecured: UNI**<br>Total: UNI** | |
| 19574 — Date Filed: 08/13/2009 | LEE H YOUNG JR<br>MISSISSIPPI WORKERS COMPENSATION INDIVIDUAL SELF INSURER GUARANTY ASSN<br>PO BOX 13187<br>JACKSON, MS 39236 | DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: UNI**<br>Unsecured: UNI**<br>Total: UNI** | |

**    "UNI" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Forty-Sixth Omnibus Claims Objection**

## EXHIBIT C - DUPLICATE STATE WORKERS' COMPENSATION CLAIMS

| CLAIM TO BE EXPUNGED | | SURVIVING CLAIM | |
|---|---|---|---|
| Claim: 19559 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim: 19568 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 08/13/2009 | | Date Filed: 08/13/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| PAULLION ROBY | Administrative: | PAULLION ROBY | Administrative: UNI.** |
| MISSISSIPPI WORKERS COMPENSATION | Unsecured: UNI.** | MISSISSIPPI WORKERS COMPENSATION | Unsecured: |
| INDIVIDUAL SELF INSURER GUARANTY ASSN | | INDIVIDUAL SELF INSURER GUARANTY ASSN | |
| PO BOX 13187 | Total: UNI.** | PO BOX 13187 | Total: UNI.** |
| JACKSON, MS 39236 | | JACKSON, MS 39236 | |

**Total Claims To Be Expunged:**
**Total Asserted Amount To Be Expunged:**

Page 3 of 3

**    **UNI." denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**          **Forty-Sixth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT D - WORKERS' COMPENSATION CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| AAMIR ANTHONY FLEMING | 18568 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| ALICIA K PIOTROWSKI | 18200 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $578.59<br>$578.59 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| ALICIA PIOTROWSKI | 18150 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| ALMERON HARBACK JR | 16952 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| ALYCE FAYE ADKISSON | 16903 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/26/2009 | DELPHI CORPORATION (05-44481) |
| ANITA JONES | 18835 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ANN ELIZABETH ABLES | 17302 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| ANNIE L GIBBS | 18450 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Forty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - WORKERS' COMPENSATION CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ARCELIA CHARO GONZALEZ | 17456 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| AUGUSTIN BANDA JR | 17156 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$653.00<br><br>$653.00 | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| AXEL PAUL NEQUIST | 17427 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| BARBARA JEAN WINCHELL | 18400 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| BARBARA LAFRENIER | 17722 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| BARBARA SCHEER | 17071 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 06/30/2009 | DELPHI CORPORATION (05-44481) |
| BENJAMIN NORRIS WALKER | 17174 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| BERNARD G EDDY JR | 18268 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/14/2009 | DELPHI CORPORATION (05-44481) |

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Forty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - WORKERS' COMPENSATION CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BOBBY J FOSTER | 17708 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| BONNIE K JACKSON | 18419 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| BRADLEY J ULMAN | 18151 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| BRENDA LEIGH YORK | 17083 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/30/2009 | DELPHI CORPORATION (05-44481) |
| BRUCE EDWARD GEORGE | 17981 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| BUDDY HAGGARD | 18371 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| CAROLYN L RUSSELL | 18894 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $575.00<br>$575.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| CARROL L WILSON | 17181 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.                    Page 3 of 22

In re DPH Holdings Corp., et al.                    Forty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - WORKERS' COMPENSATION CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CHARLES A BEYER | 16985 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| CHARLES A BEYER | 16928 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| CHARLES FREDERIC STRAHM JR | 17649 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| CHARLOTTE J THOMAS | 18286 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| CHERYL D HARRIS | 18705 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| CHERYL D HARRIS | 17435 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| CHERYL D HARRIS | 18736 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| CRISTINA CHIARINA COON | 17791 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/08/2009 | DELPHI CORPORATION (05-44481) |

*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Forty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - WORKERS' COMPENSATION CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DANIEL G DUCHAM | 16926 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| DANIEL J BRYANT | 18413 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| DANIEL J SAUTER | 16901 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/26/2009 | DELPHI CORPORATION (05-44481) |
| DARWIN H SANADA | 19280 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| DAYNA L JOHNSON | 16946 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| DEBORAH LYNN VALLELUNGA | 18785 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| DEBRA A DAVIS | 19009 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| DEBRA A DAVIS | 19591 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 08/31/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                          Forty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - WORKERS' COMPENSATION CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEBRA F SANGSTER | 16941 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| DENISE A GARCIA | 17299 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| DERICK LEWIS POUNDS | 19010 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| DIANE L SMITH | 17782 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| DONALD ELDRIDGE | 18698 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| DONALD H BUTLER | 17553 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| DONALD SCOTT SHAGENA | 16955 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $671.00<br><br>$671.00 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| DOUGLAS D WENDLAND | 18081 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                    Pg 59 of 215                    **Forty-Sixth Omnibus Claims Objection**
Case No. 05-44481 (RDD)

## EXHIBIT D - WORKERS' COMPENSATION CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EAWILDA S PERRY | 18569 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| EDWARD P MATIJEGA | 17751 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $400.00<br>$400.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| ERICK J COOPER | 18958 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ERMA SMITH | 18189 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| ESTHER STEWARD | 17545 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| ETTA ELAINE HAYWOOD | 17840 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| EUGENE LOUIS ERNDT | 17491 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| FARRA, VICTORIA A | 18451 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Forty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - WORKERS' COMPENSATION CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GARY A BREGE | 18586 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| GARY LOUIS DWYER | 17570 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| GARY T ANDREWS | 16875 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/26/2009 | DELPHI CORPORATION (05-44481) |
| GERALD ALLEN ROOD | 16943 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| GERARD J POYER | 17112 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| GRANT LEE BURNS | 17135 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| HARLEN STINNETT SR | 18752 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| HERMAN JONES | 18772 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |

*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**     "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Forty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - WORKERS' COMPENSATION CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HOWARD KEELS | 18462 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $30,397.77<br>$30,397.77 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| JACK BRISBIN | 17767 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JACK ROY KELLY | 17199 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| JACQUELINE I MUNGER | 17799 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| JACQUELYN K WASKOSKI | 18079 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| JAMES M GRAI | 16987 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| JAMES MICHAEL GRAI | 16940 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| JAMES W LANTERMAN | 17285 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                              Forty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - WORKERS' COMPENSATION CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JAMES WILLIAMS | 18331 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| JAMES WILLIAMS | 19055 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| JANET BARLOW | 18344 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| JANET E WEBB | 19109 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| JOHN R TURTURA | 17103 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| JOHN T CZYMBOR | 17879 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JOHN T CZYMBOR | 17914 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JOSEPH E FORD | 17473 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**          **Forty-Sixth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT D - WORKERS' COMPENSATION CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOSEPH W GALONSKA | 18593 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| JUDITH KAY BROWN | 18317 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| KATHY LABARR | 17890 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| KEITH D HERRIMAN | 18829 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| KENNETH J TACEY II | 18368 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| LAFANCE ELLISON | 18562 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| LARRY JOE WINELAND | 18064 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| LARRY SHOEMAKER | 18515 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                              Forty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - WORKERS' COMPENSATION CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LAWRENCE ROBERT COLLISON | 18615 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| LEONARD W CAHOON | 17897 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $653.00<br>$653.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| LESLEY D ANDERSON | 18805 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| LETTIE H SANDERS | 17674 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| LEWIS F HOLLINS | 17293 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| LINDA HAIRSTON | 17549 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| LINDA HAIRSTON | 18341 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| LINDA MARIE CARROLL | 18080 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                     Forty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - WORKERS' COMPENSATION CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LISA DIANE DEMETER | 16865 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/26/2009 | DELPHI CORPORATION (05-44481) |
| LORENE HAYNES | 17730 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| LOWELL LELAND GATTES | 18554 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| LUCILLE PEPPER | 18167 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| LULA MAE PRITCHETT | 18583 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| MAGALENE RICHARDSON | 18443 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| MAGALENE RICHARDSON | 18154 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| MANUAL BOWMAN JR | 18336 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.    Forty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - WORKERS' COMPENSATION CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARDINE BUTTERFIELD | 18449 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| MARIE E MAKAREWICZ | 17901 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| MARK E PRESCOTT | 17380 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| MARK MAIER | 17304 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| MARLENE E HILL | 16954 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| MARY ANN MITCHELL | 17533 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| MARY LEE ALLEN | 18404 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| MEREDITH L THOMAS | 17979 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.                    Page 14 of 22

**In re DPH Holdings Corp., et al.**                                    **Forty-Sixth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT D - WORKERS' COMPENSATION CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MICHAEL A REMAINDER | 17376 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL ANDREW BUDWIT | 18096 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL E MOULTON | 18356 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL J BORDEAU | 17218 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $653.00<br>$653.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL R COOTS | 18403 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL TANCREDI | 17911 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| MILDRED MARIE CHURCH | 17201 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| MOSBY CLARK | 17950 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Forty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - WORKERS' COMPENSATION CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NORMA L BLADE | 17959 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| PAMELA C KAPNICK | 17891 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| PATRICK LEE WENZLICK | 17848 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $578.48<br>$578.48 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| PAUL D TRENZ | 17997 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| PAULA ANDERSON | 18510 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| PAULA ANDERSON | 18765 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| PENNY CHRISTINE CLARK | 18361 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| PIERRE WILLIAM LAFLEUR | 17974 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Forty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - WORKERS' COMPENSATION CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RANDALL F ARNDT | 17944 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| RASOLIND JO LEECK | 19595 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 09/08/2009 | DELPHI CORPORATION (05-44481) |
| RICARDO ESPINOZA | 17742 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| RICHARD E HUTCHINSON | 17360 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| RICKEY LEE WALDROP | 17226 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT M PURDY | 19054 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| RODNEY W BENSCHOTER | 16948 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| RONNY CHARLES PICKERING | 17245 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/02/2009 | DELPHI CORPORATION (05-44481) |

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                Forty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - WORKERS' COMPENSATION CLAIMS

| CREDITOR'S  NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RONNY CHARLES PICKERING | 17667 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| ROSLYNN WYNN | 17464 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| SANDRA E WATSON | 18333 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| SANTIAGO J ZARAZUA | 17335 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| SCOTT J CSIRKE | 18448 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| SHARAYAL JOHNSON | 17101 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| SHARON D HIGGINS | 16989 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| SHEILA ANN THOMPSON | 17925 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Forty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - WORKERS' COMPENSATION CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SHEILA MARIE SHERMAN | 18223 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$553.00<br><br>$553.00 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| SHIRLEY GIBSON | 18346 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| STELLA HARPER | 17616 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$600.65<br><br>$600.65 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| STELLA MERINGA | 17462 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| STEPHEN R MULLIN | 17386 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| STEVE O NEILL | 17147 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| STEVEN STREETER | 18203 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| SUSAN L HERLINE WRIGHT | 18271 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$507.70<br><br>$507.70 | 07/13/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

## EXHIBIT D - WORKERS' COMPENSATION CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SUSAN MAY ROBBINS | 18823 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| TERESA D LOVE | 18755 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| TERRY GLEN LAMBERT | 19594 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 08/28/2009 | DELPHI CORPORATION (05-44481) |
| TERRY GLEN LAMBERT | 17014 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| TERRY L VISNAW | 18923 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| THERESA WALTON | 18259 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| THOMAS J CONTRERAS | 18417 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| THOMAS KEITH RADABAUGH | 17246 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/02/2009 | DELPHI CORPORATION (05-44481) |

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**       Forty-Sixth Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## EXHIBIT D - WORKERS' COMPENSATION CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| THOMAS KEITH RADABAUGH | 17247 | Secured:<br>Priority:<br>Administrative: UNL<br>Unsecured:<br>Total: UNL | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| THOMAS KEITH RADABAUGH | 17265 | Secured:<br>Priority:<br>Administrative: UNL<br>Unsecured:<br>Total: UNL | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| THOMAS KEITH RADABAUGH | 17264 | Secured:<br>Priority:<br>Administrative: UNL<br>Unsecured:<br>Total: UNL | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| THOMAS KEITH RADABAUGH | 17266 | Secured:<br>Priority:<br>Administrative: UNL<br>Unsecured:<br>Total: UNL | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| THOMAS W PAULSON | 17396 | Secured:<br>Priority:<br>Administrative: UNL<br>Unsecured:<br>Total: UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| TIMOTHY J ROUSSEAU | 17469 | Secured:<br>Priority:<br>Administrative: UNL<br>Unsecured:<br>Total: UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| TYRONE E SPARKS | 19172 | Secured:<br>Priority:<br>Administrative: UNL<br>Unsecured:<br>Total: UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| TYRONE E SPARKS | 18353 | Secured:<br>Priority:<br>Administrative: UNL<br>Unsecured:<br>Total: UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**          **Forty-Sixth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT D - WORKERS' COMPENSATION CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VALENTINE, ELROY | 18372 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| VERNON M MAHAN | 18338 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| WALTER A GIBSON | 17676 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| WALTER JEROME LELO | 17941 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| WALTER WILLIAM HILLMAN JR | 18339 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM ALLEN LOTT | 18573 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| YOLANDA AGUILAR | 18996 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| **Total:** | **175** | **$36,821.19** | | | |

---

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Forty-Sixth Omnibus Claims Objection**

### EXHIBIT E - DUPLICATE WORKERS' COMPENSATION CLAIM

| CLAIM TO BE EXPUNGED * | |
|---|---|
| Claim: 18347 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/13/2009 | |
| Creditor's Name: | |
| CAROL SUE CLABURN | Secured: |
| | Priority: |
| | Administrative: UNL** |
| | Unsecured: |
| | Total: UNL** |

| SURVIVING CLAIM * | |
|---|---|
| Claim: 18274 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/14/2009 | |
| Creditor's Name: | |
| CAROL SUE CLABURN | Secured: |
| | Priority: |
| | Administrative: UNL** |
| | Unsecured: |
| | Total: UNL** |

**Total Claims To Be Expunged:**
**Total Asserted Amount To Be Expunged:** UNL

Page 1 of 1

\*   The address of the creditor on this exhibit has been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Forty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT F - TRANSFERRED WORKERS' COMPENSATION CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ETHEL BERRY | 17624 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| GLORIA BRUMLEY | 18005 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| GLORIA BRUMLEY | 18283 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| MARY JANE WATSON | 18834 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| MATLINGA, MARK S | 17434 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL LEE CESLICK | 17795 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| NAOMI NEAL | 16980 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $611.00<br><br>$611.00 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| PAMELA WHITTINGTON | 18125 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**                              **Forty-Sixth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT F - TRANSFERRED WORKERS' COMPENSATION CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RITA WELLS | 18643 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| **Total:** | **9** | **$611.00** | | | |

*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**      "UNL" denotes an unliquidated claim.                          Page 2 of 2

In re DPH Holdings Corp., et al.                                    **Forty-Sixth Omnibus Claims Objection**

Case No. 05-44481 (RDD)

## EXHIBIT G - TAX CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANGELINA COUNTY<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR &<br>SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 19142 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |
| BEXAR COUNTY<br>DAVID G AELVOET<br>LINEBARGER GOGGAN BLAIR &<br>SAMPSON LLP<br>711 NAVARRO STE 300<br>SAN ANTONIO, TX 78205 | 18180 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $28,064.35<br><br>$28,064.35 | 07/10/2009 | DELPHI CORPORATION<br>(05-44481) |
| BLACKFORD CO TREASURER<br>BLACKFORD COUNTY<br>TREASURERS OFFICE<br>PO BOX 453<br>HARTFORD CITY, IN 47348 | 17314 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,064.84<br><br>$1,064.84 | 07/06/2009 | DELPHI CORPORATION<br>(05-44481) |
| CAMERON COUNTY<br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR &<br>SAMPSON LLP<br>THE TERRACE II 2700 VIA<br>FORTUNA DR STE 400<br>PO BOX 17428<br>AUSTIN, TX 78760-7428 | 18850 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $222,046.72<br><br>$222,046.72 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |
| CARROLLTON FARMERS BRANCH<br>ISD<br>C O ANDREA SHEEHAN<br>LAW OFFICES OF ROBERT E LUNA<br>PC<br>4411 N CENTRAL EXPRESSWAY<br>DALLAS, TX 75205 | 17776 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $191.81<br><br>$191.81 | 07/08/2009 | DELPHI CORPORATION<br>(05-44481) |
| CASS COUNTY TREASURER<br>200 COURT PARK RM 104<br>LOGANSPORT, IN 46947 | 18241 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $398.09<br><br>$398.09 | 06/30/2009 | DELPHI CORPORATION<br>(05-44481) |
| CITY OF DONNA<br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR &<br>SAMPSON LLP<br>THE TERRACE II 2700 VIA<br>FORTUNA DR STE 400<br>AUSTIN, TX 78760-7428 | 18842 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8.19<br><br>$8.19 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |

\*      "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**    Forty-Sixth Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## EXHIBIT G - TAX CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CITY OF EL PASO<br>DAVID G AELVOET<br>LINEBARGER GOGGAN BLAIR &<br>SAMPSON LLP<br>711 NAVARRO STE 300<br>SAN ANTONIO, TX 78205 | 18179 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $293,842.56<br><br>$293,842.56 | 07/10/2009 | DELPHI CORPORATION<br>(05-44481) |
| CITY OF GOODLETTSVILLE<br>105 SOUTH MAIN ST<br>GOODLETTSVILLE, TN 37072 | 17860 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,016.77<br><br>$2,016.77 | 07/06/2009 | DELPHI CORPORATION<br>(05-44481) |
| CITY OF HARLINGEN<br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR &<br>SAMPSON LLP<br>THE TERRACE II 2700 VIA<br>FORTUNA DR STE 400<br>PO BOX 17428<br>AUSTIN, TX 78760-7428 | 18845 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |
| CITY OF MCALLEN<br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR &<br>SAMPSON LLP<br>THE TERRACE II 2700 VIA<br>FORTUNA DR STE 400<br>PO BOX 17428<br>AUSTIN, TX 78760-7428 | 18846 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,635.87<br><br>$6,635.87 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |
| COUNTY OF SAN BERNARDINO<br>OFFICE OF THE TAX COLLECTOR<br>172 W 3RD ST<br>SAN BERNARDINO, CA 92415 | 18739 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $226.75<br><br>$226.75 | 07/10/2009 | DELPHI CORPORATION<br>(05-44481) |
| COUNTY OF SANTA CLARA<br>TAX COLLECTOR<br>COUNTY GOVERNMENT CTR E<br>WING 6TH FL<br>70 W HEDDING ST<br>SAN JOSE, CA 95110 | 18386 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,352.19<br><br>$3,352.19 | 07/13/2009 | DELPHI CORPORATION<br>(05-44481) |
| DONNA ISD<br>LINEBARGER GOGGAN BLAIR &<br>SAMPSON LLP<br>THE TERRACE II 2700 VIA<br>FORTUNA DR STE 400<br>PO BOX 17428<br>AUSTIN, TX 78760-7428 | 18841 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9.92<br><br>$9.92 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                  Forty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT G - TAX CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GIBSON COUNTY TREASURER<br>101 N MAIN<br>PRINCETON, IN 47670 | 17931 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $38.27<br>$38.27 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| HARLINGEN CONSOLIDATED INDEPENDENT SCHOOL DISTRICT<br>PO BOX 2643<br>HARLINGEN, TX 78551-2643 | 18851 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $14,812.72<br>$14,812.72 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| HARRIS COUNTY ET AL<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 19144 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,199.41<br>$3,199.41 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| INDIANA DEPARTMENT OF STATE REVENUE<br>CAROL LUSHELL<br>BANKRUPTCY SECTION<br>100 N SENATE AVE RM N203<br>INDIANAPOLIS, IN 46204 | 16860 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $685,004.01<br>$685,004.01 | 07/07/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| JENNINGS COUNTY TREASURER<br>PO BOX 368<br>VERNON, IN 47282 | 17034 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $63.42<br>$63.42 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| JOHN A DONOFRIO SUMMIT COUNTY FISCAL OFFICER<br>C O MARVIN D EVANS<br>220 S BALCH ST STE 118<br>AKRON, OH 44302-1606 | 16862 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $465.08<br>$465.08 | 06/26/2009 | DELPHI CORPORATION (05-44481) |
| JON PETERSON<br>DELAWARE COUNTY TREASURER<br>140 N SANDUSKY ST<br>DELAWARE, OH 43015 | 16871 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,304.94<br>$4,304.94 | 06/26/2009 | DELPHI CORPORATION (05-44481) |
| KNOX COUNTY TRUSTEE<br>PO BOX 70<br>KNOXVILLE, TN 37901-0070 | 17661 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $17,495.30<br>$17,495.30 | 07/03/2009 | DELPHI CORPORATION (05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                           Forty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

**EXHIBIT G - TAX CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LA COUNTY TREASURER AND TAX COLLECTOR PO BOX 54110 LOS ANGELES, CA 90054-0110 | 17270 | Secured: Priority: Administrative: Unsecured: Total: | $4,225.06 $4,225.06 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| LIMESTONE COUNTY REVENUE COMMISSIONER 100 S CLINTON ST STE A ATHENS, AL 35611 | 18588 | Secured: Priority: Administrative: Unsecured: Total: | $22,002.50 $22,002.50 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| LIMESTONE COUNTY REVENUE COMMISSIONER 100 S CLINTON ST STE A ATHENS, AL 35611 | 18590 | Secured: Priority: Administrative: Unsecured: Total: | $97,524.60 $97,524.60 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| LIMESTONE COUNTY REVENUE COMMISSIONER 100 S CLINTON ST STE A ATHENS, AL 35611 | 18589 | Secured: Priority: Administrative: Unsecured: Total: | $286.20 $286.20 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| MARION COUNTY TREASURER MARION COUNTY TREASURER ATTN B DARLAND 200 E WASHINGTON ST STE 1001 INDIANAPOLIS, IN 46204 | 17120 | Secured: Priority: Administrative: Unsecured: Total: | $45,020.51 $45,020.51 | 06/30/2009 | DELPHI CORPORATION (05-44481) |
| MATT GEARHARDT AUDITOR 201 W MAIN ST TROY, OH 45373 | 17368 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| MCALLEN ISD DIANE W SANDERS LINEBARGER GOGGAN BLAIR & SAMPSON LLP THE TERRACE II 2700 VIA FORTUNA DR STE 400 PO BOX 17428 AUSTIN, TX 78760-7428 | 18848 | Secured: Priority: Administrative: Unsecured: Total: | $16,528.55 $16,528.55 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| MILWAUKEE COUNTY OFFICE OF THE COUNTY TREASURER ATTN SARAH THOMPSON DANIEL J DILIBERTI 901 N 9TH ST NO 102 MILWAUKEE, WI 53233-1462 | 18580 | Secured: Priority: Administrative: Unsecured: Total: | $261,586.27 $261,586.27 | 07/14/2009 | DELPHI CORPORATION (05-44481) |

*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                                    Forty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT G - TAX CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MONTGOMERY COUNTY JOHN P DILLMAN LINEBARGER GOGGAN BLAIR & SAMPSON PO BOX 3064 HOUSTON, TX 77253-3064 | 19143 | Secured: Priority: Administrative: Unsecured: Total: | $280.05 $280.05 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| NICHOLAS M BARBORAK COLUMBIANA COUNTY TREASURER 105 S MARKET ST LIBSON, OH 44432 | 18454 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| NUECES COUNTY DIANE W SANDERS LINEBARGER GOGGAN BLAIR & SAMPSON LLP THE TERRACE II 2700 VIA FORTUNA DR STE 400 AUSTIN, TX 78760-7428 | 18840 | Secured: Priority: Administrative: Unsecured: Total: | $18.00 $18.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| PHARR SAN JUAN ALAMO ISD DIANE W SANDERS LINEBARGER GOGGAN BLAIR & SAMPSON LLP THE TERRACE II 2700 VIA FORTUNA DR STE 400 PO BOX 17428 AUSTIN, TX 78760-7428 | 18843 | Secured: Priority: Administrative: Unsecured: Total: | $2,488.62 $2,488.62 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| PRINCE GEORGES COUNTY MARYLAND C O M EVANS MEYERS ESQ MEYERS RODBELL AND ROSENBAUM PA 6801 KENILWORTH AVE STE 400 RIVERDALE, MD 20737-1385 | 16981 | Secured: Priority: Administrative: Unsecured: Total: | $5,063.97 $5,063.97 | 06/29/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| RELATIONAL LLC DBA RELATIONAL TECHNOLOGY SOLUTIONS FKA RELATIONAL FUNDING CORPORATION 3701 ALGONQUIN RD STE 600 ROLLING MEADOWS, IL 60008 | 18100 | Secured: Priority: Administrative: Unsecured: Total: | $326.25 $326.25 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| SAN BENITO CONSOLIDATED INDEPENDENT SCHOOL DISTRICT 152 E ROWSON ST SAN BENITO, TX 78586 | 18852 | Secured: Priority: Administrative: Unsecured: Total: | $90,727.37 $90,727.37 | 07/15/2009 | DELPHI CORPORATION (05-44481) |

*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.    Forty-Sixth Omnibus Claims Objection

Case No. 05-44481 (RDD)

## EXHIBIT G - TAX CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SMITH COUNTY CLERK & MASTER 211 MAIN ST N CARTHAGE, TN 37030 | 18737 | Secured: Priority: Administrative: Unsecured: Total: | $99.60 $99.60 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| SOUTH TEXAS COLLEGE DIANE W SANDERS LINEBARGER GOGGAN BLAIR & SAMPSON LLP THE TERRACE II 2700 VIA FORTUNA DR STE 400 PO BOX 17428 AUSTIN, TX 78760-7428 | 18849 | Secured: Priority: Administrative: Unsecured: Total: | $3,442.53 $3,442.53 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| SOUTH TEXAS ISD DIANE W SANDERS LINEBARGER GOGGAN BLAIR & SAMPSON LLP THE TERRACE II 2700 VIA FORTUNA DR STE 400 PO BOX 17428 AUSTIN, TX 78760-7428 | 18847 | Secured: Priority: Administrative: Unsecured: Total: | $1,160.36 $1,160.36 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| STATE OF CALIFORNIA BANKRUPTCY SECTION MS A340 FRANCHISE TAX BOARD PO BOX 2952 SACRAMENTO, CA 95812-2952 | 17634 | Secured: Priority: Administrative: Unsecured: Total: | $6,789.05 $6,789.05 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| STATE OF CALIFORNIA FRANCHISE TAX BOARD BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO, CA 95812-2952 | 18741 | Secured: Priority: Administrative: Unsecured: Total: | $6,789.05 $6,789.05 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| STEPHEN P SHANAFELT PORTAGE COUNTY TREASURER 449 S MERIDIAN ST RAVENNA, OH 44266 | 19083 | Secured: Priority: Administrative: Unsecured: Total: | $18,570.66 $18,570.66 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| TAX COLLECTOR SANTA ROSA COUNTY DELINQUENT TAX DEPARTMENT 6495 CAROLINE ST STE E MILTON, FL 32570 | 18509 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |

*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                                Forty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT G - TAX CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VALLEY VIEW ISD<br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR &<br>SAMPSON LLP<br>THE TERRACE II 2700 VIA<br>FORTUNA DR STE 400<br>PO BOX 17428<br>AUSTIN, TX 78760-7428 | 18844 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |
| VENTURA COUNTY TAX<br>COLLECTOR<br>ATTN BANKRUPTCY<br>800 SOUTH VICTORIA AVE<br>VENTURA, CA 93009-1290 | 18879 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$130.81<br><br>$130.81 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |
| Total: | 46 | | $1,866,301.22 | | |

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Forty-Sixth Omnibus Claims Objection**

**EXHIBIT H - DUPLICATE TAX CLAIM**

| CLAIM TO BE EXPUNGED | | SURVIVING CLAIM | |
|---|---|---|---|
| Debtor: DELPHI CORPORATION (05-44481) | | Debtor: DELPHI CORPORATION (05-44481) | |
| Claim: 20041 | | Claim: 17837 | |
| Date Filed: 10/30/2009 | | Date Filed: 07/08/2009 | |
| Creditor's Name: | | Creditor's Name: | |
| | Secured: | | Secured: |
| | Priority: | | Priority: |
| STEPHEN P GALE | Administrative: UNL* | STEPHEN P GALE | Administrative: UNL* |
| 16916 BUCKINGHAM | Unsecured: | 16916 BUCKINGHAM | Unsecured: |
| BEVERLY HILLS, MI 48025 | | BEVERLY HILLS, MI 48025 | |
| | Total: UNL* | | Total: UNL* |

**Total Claims To Be Expunged:**
**Total Asserted Amount To Be Expunged:** UNL

Page 1 of 1

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Forty-Sixth Omnibus Claims Objection**

## EXHIBIT 1 - DUPLICATE INSURANCE CLAIMS

| CLAIM TO BE EXPUNGED | | SURVIVING CLAIM | |
|---|---|---|---|
| Claim: 18960 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim: 19019 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/15/2009 | | Date Filed: 07/15/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY AMERICAN HOME ASSURANCE CO | Administrative: UNL* | AIG ENTERTAINMENT RISKS, AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD, AIU INSURANCE COMPANY ET AL | Administrative: UNL* |
| | Unsecured: | | Unsecured: |
| MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038 | Total: UNL* | MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038 | Total: UNL* |
| Claim: 19025 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44588) | Claim: 19019 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/15/2009 | | Date Filed: 07/15/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL | Administrative: UNL* | AIG ENTERTAINMENT RISKS, AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD, AIU INSURANCE COMPANY ET AL | Administrative: UNL* |
| | Unsecured: | | Unsecured: |
| MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038 | Total: UNL* | MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038 | Total: UNL* |
| Claim: 19751 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim: 19019 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/05/2009 | | Date Filed: 07/15/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL | Administrative: UNL* | AIG ENTERTAINMENT RISKS, AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD, AIU INSURANCE COMPANY ET AL | Administrative: UNL* |
| | Unsecured: | | Unsecured: |
| MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE CHARTIS US BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038 | Total: UNL* | MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038 | Total: UNL* |

* "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Forty-Sixth Omnibus Claims Objection

## EXHIBIT I - DUPLICATE INSURANCE CLAIMS

| CLAIM TO BE EXPUNGED | SURVIVING CLAIM |
|---|---|
| **Claim:** 19752    **Debtor:** DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>**Date Filed:** 11/05/2009<br>**Creditor's Name:**<br>  Secured:<br>  Priority:<br>AIG ENTERTAINMENT RISKS, AIG EXCESS    Administrative: UNL*<br>LIABILITY INSURANCE INTERNATIONAL    Unsecured:<br>LTD AIU INSURANCE COMPANY ET AL<br>MICHELLE A LEVITT AUTHORIZED<br>REPRESENTATIVE    Total: UNL*<br>CHARTIS US BANKRUPTCY COLLECTIONS<br>175 WATER ST 18TH FL<br>NEW YORK, NY 10038 | **Claim:** 19019    **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 07/15/2009<br>**Creditor's Name:**<br>  Secured:<br>  Priority:<br>AIG ENTERTAINMENT RISKS, AIG EXCESS    Administrative: UNL*<br>LIABILITY INSURANCE INTERNATIONAL LTD,    Unsecured:<br>AIU INSURANCE COMPANY ET AL<br>MICHELLE A LEVITT<br>AUTHORIZED REPRESENTATIVE    Total: UNL*<br>COMMERCIAL INSURANCE BANKRUPTCY<br>COLLECTIONS<br>175 WATER ST 18TH FL<br>NEW YORK, NY 10038 |
| **Claim:** 19755    **Debtor:** DELPHI NY HOLDING CORPORATION (05-44801)<br>**Date Filed:** 11/05/2009<br>**Creditor's Name:**<br>  Secured:<br>  Priority:<br>AIG ENTERTAINMENT RISKS, AIG EXCESS    Administrative: UNL*<br>LIABILITY INSURANCE INTERNATIONAL    Unsecured:<br>LTD AIU INSURANCE COMPANY ET AL<br>MICHELLE A LEVITT AUTHORIZED<br>REPRESENTATIVE    Total: UNL*<br>CHARTIS US BANKRUPTCY COLLECTIONS<br>175 WATER ST 18TH FL<br>NEW YORK, NY 10038 | **Claim:** 19019    **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 07/15/2009<br>**Creditor's Name:**<br>  Secured:<br>  Priority:<br>AIG ENTERTAINMENT RISKS, AIG EXCESS    Administrative: UNL*<br>LIABILITY INSURANCE INTERNATIONAL LTD,    Unsecured:<br>AIU INSURANCE COMPANY ET AL<br>MICHELLE A LEVITT<br>AUTHORIZED REPRESENTATIVE    Total: UNL*<br>COMMERCIAL INSURANCE BANKRUPTCY<br>COLLECTIONS<br>175 WATER ST 18TH FL<br>NEW YORK, NY 10038 |
| **Claim:** 19746    **Debtor:** DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br>**Date Filed:** 11/05/2009<br>**Creditor's Name:**<br>  Secured:<br>  Priority:<br>AIG ENTERTAINMENT RISKS, AIG EXCESS    Administrative: UNL*<br>LIABILITY INSURANCE INTERNATIONAL    Unsecured:<br>LTD AIU INSURANCE COMPANY ET AL<br>MICHELLE A LEVITT AUTHORIZED<br>REPRESENTATIVE    Total: UNL*<br>CHARTIS US BANKRUPTCY COLLECTIONS<br>175 WATER ST 18TH FL<br>NEW YORK, NY 10038 | **Claim:** 19019    **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 07/15/2009<br>**Creditor's Name:**<br>  Secured:<br>  Priority:<br>AIG ENTERTAINMENT RISKS, AIG EXCESS    Administrative: UNL*<br>LIABILITY INSURANCE INTERNATIONAL LTD,    Unsecured:<br>AIU INSURANCE COMPANY ET AL<br>MICHELLE A LEVITT<br>AUTHORIZED REPRESENTATIVE    Total: UNL*<br>COMMERCIAL INSURANCE BANKRUPTCY<br>COLLECTIONS<br>175 WATER ST 18TH FL<br>NEW YORK, NY 10038 |

*   "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Forty-Sixth Omnibus Claims Objection

## EXHIBIT 1 - DUPLICATE INSURANCE CLAIMS

### CLAIM TO BE EXPUNGED

**Claim:** 19754
**Date Filed:** 11/05/2009
**Creditor's Name:**
**Debtor:** SPECIALITY ELECTRONICS INTERNATIONAL LTD (05-44536)

AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE CHARTIS US BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038

Secured:
Priority:
Administrative: UNL*
Unsecured:
Total: UNL*

**Claim:** 19758
**Date Filed:** 11/05/2009
**Creditor's Name:**
**Debtor:** DELPHI ELECTRONICS (HOLDING) LLC (05-44547)

AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE CHARTIS US BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038

Secured:
Priority:
Administrative: UNL*
Unsecured:
Total: UNL*

**Claim:** 19747
**Date Filed:** 11/05/2009
**Creditor's Name:**
**Debtor:** DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)

AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE CHARTIS US BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038

Secured:
Priority:
Administrative: UNL*
Unsecured:
Total: UNL*

### SURVIVING CLAIM

**Claim:** 19019
**Date Filed:** 07/15/2009
**Creditor's Name:**
**Debtor:** DELPHI CORPORATION (05-44481)

AIG ENTERTAINMENT RISKS, AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD, AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038

Secured:
Priority:
Administrative: UNL*
Unsecured:
Total: UNL*

**Claim:** 19019
**Date Filed:** 07/15/2009
**Creditor's Name:**
**Debtor:** DELPHI CORPORATION (05-44481)

AIG ENTERTAINMENT RISKS, AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD, AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038

Secured:
Priority:
Administrative: UNL*
Unsecured:
Total: UNL*

**Claim:** 19019
**Date Filed:** 07/15/2009
**Creditor's Name:**
**Debtor:** DELPHI CORPORATION (05-44481)

AIG ENTERTAINMENT RISKS, AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD, AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038

Secured:
Priority:
Administrative: UNL*
Unsecured:
Total: UNL*

*  "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Forty-Sixth Omnibus Claims Objection

## EXHIBIT 1 - DUPLICATE INSURANCE CLAIMS

| CLAIM TO BE EXPUNGED | SURVIVING CLAIM |
|---|---|
| **Claim:** 19757  **Date Filed:** 11/05/2009  **Creditor's Name:** | **Claim:** 19019  **Date Filed:** 07/15/2009  **Creditor's Name:** |
| **Debtor:** SPECIALTY ELECTRONICS, INC (05-44539) | **Debtor:** DELPHI CORPORATION (05-44481) |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: UNL* | Administrative: UNL* |
| Unsecured: | Unsecured: |
| Total: UNL* | Total: UNL* |
| AIG ENTERTAINMENT RISKS, AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE CHARTIS US BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038 | AIG ENTERTAINMENT RISKS, AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD, AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038 |
| **Claim:** 19753  **Date Filed:** 11/05/2009  **Creditor's Name:** | **Claim:** 19019  **Date Filed:** 07/15/2009  **Creditor's Name:** |
| **Debtor:** DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | **Debtor:** DELPHI CORPORATION (05-44481) |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: UNL* | Administrative: UNL* |
| Unsecured: | Unsecured: |
| Total: UNL* | Total: UNL* |
| AIG ENTERTAINMENT RISKS, AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE CHARTIS US BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038 | AIG ENTERTAINMENT RISKS, AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD, AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038 |
| **Claim:** 19750  **Date Filed:** 11/05/2009  **Creditor's Name:** | **Claim:** 19019  **Date Filed:** 07/15/2009  **Creditor's Name:** |
| **Debtor:** DELPHI LLC (05-44615) | **Debtor:** DELPHI CORPORATION (05-44481) |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: UNL* | Administrative: UNL* |
| Unsecured: | Unsecured: |
| Total: UNL* | Total: UNL* |
| AIG ENTERTAINMENT RISKS, AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE CHARTIS US BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038 | AIG ENTERTAINMENT RISKS, AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD, AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038 |

* "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Forty-Sixth Omnibus Claims Objection**

## EXHIBIT I – DUPLICATE INSURANCE CLAIMS

### CLAIM TO BE EXPUNGED

| | |
|---|---|
| Claim: 19741 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) |
| Date Filed: 11/05/2009 | Secured: |
| Creditor's Name: | Priority: |
| | Administrative: UNL* |
| AIG ENTERTAINMENT RISKS, AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE CHARTIS US BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038 | Unsecured: |
| | Total: UNL* |

| | |
|---|---|
| Claim: 19745 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/05/2009 | Secured: |
| Creditor's Name: | Priority: |
| | Administrative: UNL* |
| AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE CHARTIS US BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038 | Unsecured: |
| | Total: UNL* |

| | |
|---|---|
| Claim: 19743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) |
| Date Filed: 11/05/2009 | Secured: |
| Creditor's Name: | Priority: |
| | Administrative: UNL* |
| AIG ENTERTAINMENT RISKS, AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE CHARTIS US BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038 | Unsecured: |
| | Total: UNL* |

### SURVIVING CLAIM

| | |
|---|---|
| Claim: 19019 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/15/2009 | Secured: |
| Creditor's Name: | Priority: |
| | Administrative: UNL* |
| AIG ENTERTAINMENT RISKS, AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD, AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038 | Unsecured: |
| | Total: UNL* |

| | |
|---|---|
| Claim: 19019 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/15/2009 | Secured: |
| Creditor's Name: | Priority: |
| | Administrative: UNL* |
| AIG ENTERTAINMENT RISKS, AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD, AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038 | Unsecured: |
| | Total: UNL* |

| | |
|---|---|
| Claim: 19019 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/15/2009 | Secured: |
| Creditor's Name: | Priority: |
| | Administrative: UNL* |
| AIG ENTERTAINMENT RISKS, AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD, AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038 | Unsecured: |
| | Total: UNL* |

\* "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Forty-Sixth Omnibus Claims Objection

**EXHIBIT 1 – DUPLICATE INSURANCE CLAIMS**

| CLAIM TO BE EXPUNGED | SURVIVING CLAIM |
|---|---|

**CLAIM TO BE EXPUNGED**

Claim: 19740
Date Filed: 11/05/2009
Creditor's Name:

Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570)

Secured:
Priority:
Administrative: UNL*
Unsecured:
Total: UNL*

AIG ENTERTAINMENT RISKS, AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE
CHARTIS US BANKRUPTCY COLLECTIONS
175 WATER ST 18TH FL
NEW YORK, NY 10038

**SURVIVING CLAIM**

Claim: 19019
Date Filed: 07/15/2009
Creditor's Name:

Debtor: DELPHI CORPORATION (05-44481)

Secured:
Priority:
Administrative: UNL*
Unsecured:
Total: UNL*

AIG ENTERTAINMENT RISKS, AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD, AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE
COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS
175 WATER ST 18TH FL
NEW YORK, NY 10038

---

Claim: 19739
Date Filed: 11/05/2009
Creditor's Name:

Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)

Secured:
Priority:
Administrative: UNL*
Unsecured:
Total: UNL*

AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE
CHARTIS US BANKRUPTCY COLLECTIONS
175 WATER ST 18TH FL
NEW YORK, NY 10038

Claim: 19019
Date Filed: 07/15/2009
Creditor's Name:

Debtor: DELPHI CORPORATION (05-44481)

Secured:
Priority:
Administrative: UNL*
Unsecured:
Total: UNL*

AIG ENTERTAINMENT RISKS, AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD, AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE
COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS
175 WATER ST 18TH FL
NEW YORK, NY 10038

---

Claim: 19744
Date Filed: 11/05/2009
Creditor's Name:

Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)

Secured:
Priority:
Administrative: UNL*
Unsecured:
Total: UNL*

AIG ENTERTAINMENT RISKS, AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE
CHARTIS US BANKRUPTCY COLLECTIONS
175 WATER ST 18TH FL
NEW YORK, NY 10038

Claim: 19019
Date Filed: 07/15/2009
Creditor's Name:

Debtor: DELPHI CORPORATION (05-44481)

Secured:
Priority:
Administrative: UNL*
Unsecured:
Total: UNL*

AIG ENTERTAINMENT RISKS, AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD, AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE
COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS
175 WATER ST 18TH FL
NEW YORK, NY 10038

---

* "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Forty-Sixth Omnibus Claims Objection**

## EXHIBIT 1 - DUPLICATE INSURANCE CLAIMS

| CLAIM TO BE EXPUNGED | SURVIVING CLAIM |
|---|---|
| **Claim:** 19742    **Debtor:** DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586)<br>**Date Filed:** 11/05/2009<br>**Creditor's Name:**<br>   Secured:<br>   Priority:<br>AIG ENTERTAINMENT RISKS AIG EXCESS    Administrative:   UNL*<br>LIABILITY INSURANCE INTERNATIONAL    Unsecured:<br>LTD AIU INSURANCE COMPANY ET AL<br>MICHELLE A LEVITT AUTHORIZED<br>REPRESENTATIVE    Total:    UNL*<br>CHARTIS US BANKRUPTCY COLLECTIONS<br>175 WATER ST 18TH FL<br>NEW YORK, NY 10038 | **Claim:** 19019    **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 07/15/2009<br>**Creditor's Name:**<br>   Secured:<br>   Priority:<br>AIG ENTERTAINMENT RISKS, AIG EXCESS    Administrative:   UNL*<br>LIABILITY INSURANCE INTERNATIONAL LTD,    Unsecured:<br>AIU INSURANCE COMPANY ET AL<br>MICHELLE A LEVITT<br>AUTHORIZED REPRESENTATIVE    Total:    UNL*<br>COMMERCIAL INSURANCE BANKRUPTCY<br>COLLECTIONS<br>175 WATER ST 18TH FL<br>NEW YORK, INSURA 10038 |
| **Claim:** 19748    **Debtor:** DELPHI SERVICES HOLDING CORPORATION (05-44633)<br>**Date Filed:** 11/05/2009<br>**Creditor's Name:**<br>   Secured:<br>   Priority:<br>AIG ENTERTAINMENT RISKS AIG EXCESS    Administrative:   UNL*<br>LIABILITY INSURANCE INTERNATIONAL    Unsecured:<br>LTD AIU INSURANCE COMPANY ET AL<br>MICHELLE A LEVITT AUTHORIZED<br>REPRESENTATIVE    Total:    UNL*<br>CHARTIS US BANKRUPTCY COLLECTIONS<br>175 WATER ST 18TH FL<br>NEW YORK, NY 10038 | **Claim:** 19019    **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 07/15/2009<br>**Creditor's Name:**<br>   Secured:<br>   Priority:<br>AIG ENTERTAINMENT RISKS, AIG EXCESS    Administrative:   UNL*<br>LIABILITY INSURANCE INTERNATIONAL LTD,    Unsecured:<br>AIU INSURANCE COMPANY ET AL<br>MICHELLE A LEVITT<br>AUTHORIZED REPRESENTATIVE    Total:    UNL*<br>COMMERCIAL INSURANCE BANKRUPTCY<br>COLLECTIONS<br>175 WATER ST 18TH FL<br>NEW YORK, NY 10038 |
| **Claim:** 19749    **Debtor:** DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>**Date Filed:** 11/05/2009<br>**Creditor's Name:**<br>   Secured:<br>   Priority:<br>AIG ENTERTAINMENT RISKS AIG EXCESS    Administrative:   UNL*<br>LIABILITY INSURANCE INTERNATIONAL    Unsecured:<br>LTD AIU INSURANCE COMPANY ET AL<br>MICHELLE A LEVITT AUTHORIZED<br>REPRESENTATIVE    Total:    UNL*<br>CHARTIS US BANKRUPTCY COLLECTIONS<br>175 WATER ST 18TH FL<br>NEW YORK, NY 10038 | **Claim:** 19019    **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 07/15/2009<br>**Creditor's Name:**<br>   Secured:<br>   Priority:<br>AIG ENTERTAINMENT RISKS, AIG EXCESS    Administrative:   UNL*<br>LIABILITY INSURANCE INTERNATIONAL LTD,    Unsecured:<br>AIU INSURANCE COMPANY ET AL<br>MICHELLE A LEVITT<br>AUTHORIZED REPRESENTATIVE    Total:    UNL*<br>COMMERCIAL INSURANCE BANKRUPTCY<br>COLLECTIONS<br>175 WATER ST 18TH FL<br>NEW YORK, NY 10038 |

\*   "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Forty-Sixth Omnibus Claims Objection

## EXHIBIT 1 – DUPLICATE INSURANCE CLAIMS

### CLAIM TO BE EXPUNGED

| Claim: 19023 | Debtor: | SPECIALTY ELECTRONICS, INC (05-44539) |
|---|---|---|
| Date Filed: 07/15/2009 | Secured: | |
| Creditor's Name: | Priority: | |
| AIG ENTERTAINMENT RISKS, AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038 | Administrative: | UNL* |
| | Unsecured: | |
| | Total: | UNL* |

| Claim: 19020 | Debtor: | DELPHI NY HOLDING CORPORATION (05-44801) |
|---|---|---|
| Date Filed: 07/15/2009 | Secured: | |
| Creditor's Name: | Priority: | |
| AIG ENTERTAINMENT RISKS, AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038 | Administrative: | UNL* |
| | Unsecured: | |
| | Total: | UNL* |

| Claim: 19026 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) |
|---|---|---|
| Date Filed: 07/15/2009 | Secured: | |
| Creditor's Name: | Priority: | |
| AIG ENTERTAINMENT RISKS, AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038 | Administrative: | UNL* |
| | Unsecured: | |
| | Total: | UNL* |

### SURVIVING CLAIM

| Claim: 19019 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|
| Date Filed: 07/15/2009 | Secured: | |
| Creditor's Name: | Priority: | |
| AIG ENTERTAINMENT RISKS, AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD, AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038 | Administrative: | UNL* |
| | Unsecured: | |
| | Total: | UNL* |

| Claim: 19019 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|
| Date Filed: 07/15/2009 | Secured: | |
| Creditor's Name: | Priority: | |
| AIG ENTERTAINMENT RISKS, AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD, AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038 | Administrative: | UNL* |
| | Unsecured: | |
| | Total: | UNL* |

| Claim: 19019 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|
| Date Filed: 07/15/2009 | Secured: | |
| Creditor's Name: | Priority: | |
| AIG ENTERTAINMENT RISKS, AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD, AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038 | Administrative: | UNL* |
| | Unsecured: | |
| | Total: | UNL* |

* "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Forty-Sixth Omnibus Claims Objection

## EXHIBIT I – DUPLICATE INSURANCE CLAIMS

### CLAIM TO BE EXPUNGED

**Claim:** 19028
**Date Filed:** 07/15/2009
**Creditor's Name:**

**Debtor:** DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)

| | |
|---|---|
| Secured: | |
| Priority: | |
| Administrative: | UNL* |
| Unsecured: | UNL* |
| Total: | UNL* |

AIG ENTERTAINMENT RISKS, AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038

**Claim:** 19021
**Date Filed:** 07/15/2009
**Creditor's Name:**

**Debtor:** SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536)

| | |
|---|---|
| Secured: | |
| Priority: | |
| Administrative: | UNL* |
| Unsecured: | UNL* |
| Total: | UNL* |

AIG ENTERTAINMENT RISKS, AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038

**Claim:** 19024
**Date Filed:** 07/15/2009
**Creditor's Name:**

**Debtor:** DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570)

| | |
|---|---|
| Secured: | |
| Priority: | |
| Administrative: | UNL* |
| Unsecured: | UNL* |
| Total: | UNL* |

AIG ENTERTAINMENT RISKS, AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038

### SURVIVING CLAIM

**Claim:** 19019
**Date Filed:** 07/15/2009
**Creditor's Name:**

**Debtor:** DELPHI CORPORATION (05-44481)

| | |
|---|---|
| Secured: | |
| Priority: | |
| Administrative: | UNL* |
| Unsecured: | UNL* |
| Total: | UNL* |

AIG ENTERTAINMENT RISKS, AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD, AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038

**Claim:** 19019
**Date Filed:** 07/15/2009
**Creditor's Name:**

**Debtor:** DELPHI CORPORATION (05-44481)

| | |
|---|---|
| Secured: | |
| Priority: | |
| Administrative: | UNL* |
| Unsecured: | UNL* |
| Total: | UNL* |

AIG ENTERTAINMENT RISKS, AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD, AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038

**Claim:** 19019
**Date Filed:** 07/15/2009
**Creditor's Name:**

**Debtor:** DELPHI CORPORATION (05-44481)

| | |
|---|---|
| Secured: | |
| Priority: | |
| Administrative: | UNL* |
| Unsecured: | UNL* |
| Total: | UNL* |

AIG ENTERTAINMENT RISKS, AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD, AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038

* "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Forty-Sixth Omnibus Claims Objection**

## EXHIBIT 1 – DUPLICATE INSURANCE CLAIMS

### CLAIM TO BE EXPUNGED

**Claim:** 19027
**Date Filed:** 07/15/2009
**Creditor's Name:**
**Debtor:** DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586)

AIG ENTERTAINMENT RISKS, AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038

| | |
|---|---|
| Secured: | |
| Priority: | |
| Administrative: | UNL* |
| Unsecured: | |
| Total: | UNL* |

**Claim:** 19022
**Date Filed:** 07/15/2009
**Creditor's Name:**
**Debtor:** DELPHI ELECTRONICS (HOLDING) LLC (05-44547)

AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038

| | |
|---|---|
| Secured: | |
| Priority: | |
| Administrative: | UNL* |
| Unsecured: | |
| Total: | UNL* |

**Claim:** 19029
**Date Filed:** 07/15/2009
**Creditor's Name:**
**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)

AIG ENTERTAINMENT RISKS, AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038

| | |
|---|---|
| Secured: | |
| Priority: | |
| Administrative: | UNL* |
| Unsecured: | |
| Total: | UNL* |

### SURVIVING CLAIM

**Claim:** 19019
**Date Filed:** 07/15/2009
**Creditor's Name:**
**Debtor:** DELPHI CORPORATION (05-44481)

AIG ENTERTAINMENT RISKS, AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD, AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038

| | |
|---|---|
| Secured: | |
| Priority: | |
| Administrative: | UNL* |
| Unsecured: | |
| Total: | UNL* |

**Claim:** 19019
**Date Filed:** 07/15/2009
**Creditor's Name:**
**Debtor:** DELPHI CORPORATION (05-44481)

AIG ENTERTAINMENT RISKS, AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD, AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038

| | |
|---|---|
| Secured: | |
| Priority: | |
| Administrative: | UNL* |
| Unsecured: | |
| Total: | UNL* |

**Claim:** 19019
**Date Filed:** 07/15/2009
**Creditor's Name:**
**Debtor:** DELPHI CORPORATION (05-44481)

AIG ENTERTAINMENT RISKS, AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD, AIU INSURANCE COMPANY ET AL MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS 175 WATER ST 18TH FL NEW YORK, NY 10038

| | |
|---|---|
| Secured: | |
| Priority: | |
| Administrative: | UNL* |
| Unsecured: | |
| Total: | UNL* |

---

* "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Forty-Sixth Omnibus Claims Objection

**EXHIBIT 1 – DUPLICATE INSURANCE CLAIMS**

## CLAIM TO BE EXPUNGED

| | | |
|---|---|---|
| Claim: 18980 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) |
| Date Filed: 07/15/2009 | Secured: | |
| Creditor's Name: | Priority: | |
| | Administrative: | UNL* |
| AIG ENTERTAINMENT RISKS, AIG EXCESS | Unsecured: | UNL* |
| LIABILITY INSURANCE INTERNATIONAL | | |
| LTD AIU INSURANCE COMPANY AMERICAN | | |
| HOME ASSURANCE COMPA | Total: | UNL* |
| MICHELLE A LEVITT AUTHORIZED | | |
| REPRESENTATIVE | | |
| COMMERCIAL INSURANCE BANKRUPTCY | | |
| COLLECTIONS | | |
| 175 WATER ST 18TH FL | | |
| NEW YORK, NY 10038 | | |

| | | |
|---|---|---|
| Claim: 18977 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) |
| Date Filed: 07/15/2009 | Secured: | |
| Creditor's Name: | Priority: | |
| | Administrative: | UNL* |
| AIG ENTERTAINMENT RISKS, AIG EXCESS | Unsecured: | UNL* |
| LIABILITY INSURANCE INTERNATIONAL | | |
| LTD AIU INSURANCE COMPANY AMERICAN | | |
| HOME ASSURANCE COMPA | Total: | UNL* |
| MICHELLE A LEVITT AUTHORIZED | | |
| REPRESENTATIVE | | |
| COMMERCIAL INSURANCE BANKRUPTCY | | |
| COLLECTIONS | | |
| 175 WATER ST 18TH FL | | |
| NEW YORK, NY 10038 | | |

| | | |
|---|---|---|
| Claim: 18978 | Debtor: | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) |
| Date Filed: 07/15/2009 | Secured: | |
| Creditor's Name: | Priority: | |
| | Administrative: | UNL* |
| AIG ENTERTAINMENT RISKS, AIG EXCESS | Unsecured: | UNL* |
| LIABILITY INSURANCE INTERNATIONAL | | |
| LTD AIU INSURANCE COMPANY AMERICAN | | |
| HOME ASSURANCE COMPA | Total: | UNL* |
| MICHELLE A LEVITT AUTHORIZED | | |
| REPRESENTATIVE | | |
| COMMERCIAL INSURANCE BANKRUPTCY | | |
| COLLECTIONS | | |
| 175 WATER ST 18TH FL | | |
| NEW YORK, NY 10038 | | |

## SURVIVING CLAIM

| | | |
|---|---|---|
| Claim: 19019 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/15/2009 | Secured: | |
| Creditor's Name: | Priority: | |
| | Administrative: | UNL* |
| AIG ENTERTAINMENT RISKS, AIG EXCESS | Unsecured: | UNL* |
| LIABILITY INSURANCE INTERNATIONAL LTD, | | |
| AIU INSURANCE COMPANY ET AL | | |
| MICHELLE A LEVITT | Total: | UNL* |
| AUTHORIZED REPRESENTATIVE | | |
| COMMERCIAL INSURANCE BANKRUPTCY | | |
| COLLECTIONS | | |
| 175 WATER ST 18TH FL | | |
| NEW YORK, NY 10038 | | |

| | | |
|---|---|---|
| Claim: 19019 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/15/2009 | Secured: | |
| Creditor's Name: | Priority: | |
| | Administrative: | UNL* |
| AIG ENTERTAINMENT RISKS, AIG EXCESS | Unsecured: | UNL* |
| LIABILITY INSURANCE INTERNATIONAL LTD, | | |
| AIU INSURANCE COMPANY ET AL | | |
| MICHELLE A LEVITT | Total: | UNL* |
| AUTHORIZED REPRESENTATIVE | | |
| COMMERCIAL INSURANCE BANKRUPTCY | | |
| COLLECTIONS | | |
| 175 WATER ST 18TH FL | | |
| NEW YORK, NY 10038 | | |

| | | |
|---|---|---|
| Claim: 19019 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/15/2009 | Secured: | |
| Creditor's Name: | Priority: | |
| | Administrative: | UNL* |
| AIG ENTERTAINMENT RISKS, AIG EXCESS | Unsecured: | UNL* |
| LIABILITY INSURANCE INTERNATIONAL LTD, | | |
| AIU INSURANCE COMPANY ET AL | | |
| MICHELLE A LEVITT | Total: | UNL* |
| AUTHORIZED REPRESENTATIVE | | |
| COMMERCIAL INSURANCE BANKRUPTCY | | |
| COLLECTIONS | | |
| 175 WATER ST 18TH FL | | |
| NEW YORK, NY 10038 | | |

\*   "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Forty-Sixth Omnibus Claims Objection

## EXHIBIT I - DUPLICATE INSURANCE CLAIMS

### CLAIM TO BE EXPUNGED

| | | |
|---|---|---|
| Claim: | 18979 | |
| Date Filed: | 07/15/2009 | |
| Creditor's Name: | | |

Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-4459)

| | |
|---|---|
| Secured: | |
| Priority: | |
| Administrative: | UNL* |
| Unsecured: | |
| Total: | UNL* |

AIG ENTERTAINMENT RISKS, AIG EXCESS
LIABILITY INSURANCE INTERNATIONAL
LTD AIU INSURANCE COMPANY AMERICAN
HOME ASSURANCE COMPA
MICHELLE A LEVITT AUTHORIZED
REPRESENTATIVE
COMMERCIAL INSURANCE BANKRUPTCY
COLLECTIONS
175 WATER ST 18TH FL
NEW YORK, NY 10038

### SURVIVING CLAIM

| | | |
|---|---|---|
| Claim: | 19019 | |
| Date Filed: | 07/15/2009 | |
| Creditor's Name: | | |

Debtor: DELPHI CORPORATION (05-44481)

| | |
|---|---|
| Secured: | |
| Priority: | |
| Administrative: | UNL* |
| Unsecured: | |
| Total: | UNL* |

AIG ENTERTAINMENT RISKS, AIG EXCESS
LIABILITY INSURANCE INTERNATIONAL LTD,
AIU INSURANCE COMPANY ET AL
MICHELLE A LEVITT
AUTHORIZED REPRESENTATIVE
COMMERCIAL INSURANCE BANKRUPTCY
COLLECTIONS
175 WATER ST 18TH FL
NEW YORK, NY 10038

**Total Claims To Be Expunged:** 3
**Total Asserted Amount To Be Expunged:** UNL

*    "UNL" denotes an unliquidated claim.

Page 12 of 12

In re DPH Holdings Corp., et al.                                    Forty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT J - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GEORGE CAVETT | 19114 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $40,000.00<br>$40,000.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| LINDA BARNETTE | 19103 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $40,000.00<br>$40,000.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| PATRICIA A SNOW | 19115 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $40,000.00<br>$40,000.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| SANDRA BROWN | 19060 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $40,000.00<br>$40,000.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| **Total:** | **4** | | **$160,000.00** | | |

\*       The addresses of creditors on this exhibit have been intentionally omitted for privacy reasons.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Forty-Sixth Omnibus Claims Objection**

**EXHIBIT K - DUPLICATE SEVERANCE CLAIM**

| CLAIM TO BE EXPUNGED * | |
|---|---|
| Claim: 19846 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/03/2009 | |
| Creditor's Name: | Secured: |
| WILLIAM D MONTGOMERY | Priority: |
| | Administrative: $80,751.56 |
| | Unsecured: |
| | Total: $80,751.56 |

| SURVIVING CLAIM * | |
|---|---|
| Claim: 17217 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/02/2009 | |
| Creditor's Name: | Secured: |
| DON MONTGOMERY | Priority: |
| | Administrative: $96,300.00 |
| | Unsecured: |
| | Total: $96,300.00 |

**Total Claims To Be Expunged:** 1
**Total Asserted Amount To Be Expunged:** $80,751.56

Page 1 of 1

\*    The address of the creditor on this exhibit has been intentionally omitted for privacy reasons.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Sixth Omnibus Claims Objection**

## EXHIBIT L - MODIFIED WORKERS' COMPENSATION CLAIMS

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED*** | | | | | | CLAIM AS ALLOWED*** | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Secured | Priority | Unsecured | UNL | | | Secured | Priority | Unsecured | |
| Claim: 17052<br>Date Filed: 06/30/2009<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>BENEMIN M GALLAGHER | BENEMIN M GALLAGHER<br>Case Number**<br>05-44481 | | Docketed Total: UNL<br>UNL | UNL | | | Modified And Allowed Total:<br>Case Number**<br>05-44481 | | $269,143.68<br>$269,143.68 | $269,143.68 | |
| Claim: 18221<br>Date Filed: 07/10/2009<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>BONNIE B SHEPHERD | BONNIE B SHEPHERD<br>Case Number**<br>05-44481 | | Docketed Total: UNL<br>UNL | UNL | | | Modified And Allowed Total:<br>Case Number**<br>05-44481 | | $28,224.38<br>$28,224.38 | $28,224.38 | |
| Claim: 18274<br>Date Filed: 07/14/2009<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>CAROL SUE CLABURN | CAROL SUE CLABURN<br>Case Number**<br>05-44481 | | Docketed Total: UNL<br>UNL | UNL | | | Modified And Allowed Total:<br>Case Number**<br>05-44481 | | $249,232.48<br>$249,232.48 | $249,232.48 | |
| Claim: 18466<br>Date Filed: 07/13/2009<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>CHARLES M RUHL | CHARLES M RUHL<br>Case Number**<br>05-44481 | | Docketed Total: UNL<br>UNL | UNL | | | Modified And Allowed Total:<br>Case Number**<br>05-44481 | | $20,634.40<br>$20,634.40 | $20,634.40 | |

\*   The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   See Exhibit O for a listing of debtor entities by case number.

\*\*\*   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Sixth Omnibus Claims Objection**

**EXHIBIT L - MODIFIED WORKERS' COMPENSATION CLAIMS**

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED*** | | | | | CLAIM AS ALLOWED*** | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Secured | Priority | Unsecured | | | Secured | Priority | Unsecured | |
| Claim: 17383 | Claim Holder Name | | | | | | | | | |
| Date Filed: 07/06/2009 | CORA LEE SEGER | | | | | Modified And Allowed Total: | | | | $2,943.69 |
| Docketed Total: $0.00 | | | | | | | | | | |
| Filing Creditor Name: | | Docketed Total: | | | UNL | | | | | |
| CORA LEE SEGER | | | UNL | | | | | $2,943.69 | | |
| | Case Number** | | | UNL | | Case Number** | | $2,943.69 | | |
| | 05-44481 | | | | | 05-44481 | | | | |
| Claim: 17618 | Claim Holder Name | | | | | | | | | |
| Date Filed: 07/03/2009 | DEBRA K CLARK | | | | | Modified And Allowed Total: | | | | $163,709.25 |
| Docketed Total: $0.00 | | | | | | | | | | |
| Filing Creditor Name: | | Docketed Total: | | | UNL | | | | | |
| DEBRA K CLARK | | | UNL | | | | | $163,709.25 | | |
| | Case Number** | | | UNL | | Case Number** | | $163,709.25 | | |
| | 05-44481 | | | | | 05-44481 | | | | |
| Claim: 17764 | Claim Holder Name | | | | | | | | | |
| Date Filed: 07/06/2009 | DIA S PATTERSON | | | | | Modified And Allowed Total: | | | | $48,249.54 |
| Docketed Total: $0.00 | | | | | | | | | | |
| Filing Creditor Name: | | Docketed Total: | | | UNL | | | | | |
| DIA S PATTERSON | | | UNL | | | | | $48,249.54 | | |
| | Case Number** | | | UNL | | Case Number** | | $48,249.54 | | |
| | 05-44481 | | | | | 05-44481 | | | | |
| Claim: 18262 | Claim Holder Name | | | | | | | | | |
| Date Filed: 07/13/2009 | DIANA OHLMAN | | | | | Modified And Allowed Total: | | | | $155,759.49 |
| Docketed Total: $0.00 | | | | | | | | | | |
| Filing Creditor Name: | | Docketed Total: | | | UNL | | | | | |
| DIANA OHLMAN | | | UNL | | | | | $155,759.49 | | |
| | Case Number** | | | UNL | | Case Number** | | $155,759.49 | | |
| | 05-44481 | | | | | 05-44481 | | | | |

*   The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
**  See Exhibit O for a listing of debtor entities by case number.
*** "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Sixth Omnibus Claims Objection**

## EXHIBIT L - MODIFIED WORKERS' COMPENSATION CLAIMS

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED*** | | | | | CLAIM AS ALLOWED*** | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Secured | Priority | Unsecured | | | Secured | Priority | Unsecured | |
| Claim: 18114<br>Date Filed: 07/09/2009<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>DOROTHY MCDONALD | DOROTHY MCDONALD<br><br>Case Number**<br>05-44481 | | Docketed Total:<br>UNL | UNL | UNL | Modified And Allowed Total:<br><br>Case Number**<br>05-44481 | | $22,817.55<br>$22,817.55 | | $22,817.55 |
| Claim: 19137<br>Date Filed: 07/15/2009<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>ELIZABETH L VENSKO | ELIZABETH L VENSKO<br><br>Case Number**<br>05-44481 | | Docketed Total:<br>UNL | UNL | UNL | Modified And Allowed Total:<br><br>Case Number**<br>05-44481 | | $15,308.29<br>$15,308.29 | | $15,308.29 |
| Claim: 18754<br>Date Filed: 07/15/2009<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>GARY MANNING | GARY MANNING<br><br>Case Number**<br>05-44481 | | Docketed Total:<br>UNL | UNL | UNL | Modified And Allowed Total:<br><br>Case Number**<br>05-44481 | | $249,990.79<br>$249,990.79 | | $249,990.79 |
| Claim: 18036<br>Date Filed: 07/09/2009<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>GENE PRESLEY | GENE PRESLEY<br><br>Case Number**<br>05-44481 | | Docketed Total:<br>UNL | UNL | UNL | Modified And Allowed Total:<br><br>Case Number**<br>05-44481 | | $48,427.99<br>$48,427.99 | | $48,427.99 |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   See Exhibit O for a listing of debtor entities by case number.

\*\*\*  "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Forty-Sixth Omnibus Claims Objection

## EXHIBIT L - MODIFIED WORKERS' COMPENSATION CLAIMS

### CLAIM TO BE MODIFIED* / CLAIM AS DOCKETED*** / CLAIM AS ALLOWED***

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED*** | CLAIM AS ALLOWED*** |
|---|---|---|
| Claim: 18078<br>Date Filed: 07/09/2009<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>HOLLIGAN MICHELLE | Claim Holder Name<br>HOLLIGAN MICHELLE<br><br>Case Number** 05-44481<br>Docketed Total:<br>Secured / Priority / Unsecured<br>UNL<br>UNL | Case Number** 05-44481<br>Modified And Allowed Total:<br>Secured / Priority $28,832.20 / Unsecured<br>$28,832.20<br>$28,832.20 |
| Claim: 18345<br>Date Filed: 07/13/2009<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>JACQUELYN WINTERSMITH | Claim Holder Name<br>JACQUELYN WINTERSMITH<br><br>Case Number** 05-44481<br>Docketed Total:<br>Secured / Priority / Unsecured<br>UNL<br>UNL | Case Number** 05-44481<br>Modified And Allowed Total:<br>Secured / Priority $160,180.51 / Unsecured<br>$160,180.51<br>$160,180.51 |
| Claim: 18479<br>Date Filed: 07/13/2009<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>JAMES WEBB JR | Claim Holder Name<br>JAMES WEBB JR<br><br>Case Number** 05-44481<br>Docketed Total:<br>Secured / Priority / Unsecured<br>UNL<br>UNL | Case Number** 05-44481<br>Modified And Allowed Total:<br>Secured / Priority $166,850.05 / Unsecured<br>$166,850.05<br>$166,850.05 |
| Claim: 18504<br>Date Filed: 07/13/2009<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>JOHN R STEPHENSON | Claim Holder Name<br>JOHN R STEPHENSON<br><br>Case Number** 05-44481<br>Docketed Total:<br>Secured / Priority / Unsecured<br>UNL<br>UNL | Case Number** 05-44481<br>Modified And Allowed Total:<br>Secured / Priority $34,839.85 / Unsecured<br>$34,839.85<br>$34,839.85 |

\*   The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   See Exhibit O for a listing of debtor entities by case number.

\*\*\*   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Sixth Omnibus Claims Objection**

**EXHIBIT L - MODIFIED WORKERS' COMPENSATION CLAIMS**

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED*** | | | | | | CLAIM AS ALLOWED*** | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Secured | Priority | Unsecured | | | | Secured | Priority | Unsecured | |
| Claim: 19121<br>Date Filed: 07/15/2009<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>KAREN J ALLINGER | Claim Holder Name<br>KAREN J ALLINGER | Docketed Total: | | | | UNL | Modified And Allowed Total: | | | | | $32,925.06 |
| | Case Number**<br>05-44481 | | | UNL<br>UNL | | | Case Number**<br>05-44481 | | | $32,925.06<br>$32,925.06 | | |
| Claim: 17444<br>Date Filed: 07/07/2009<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>LINDA CARTER WELCHE | Claim Holder Name<br>LINDA CARTER WELCHE | Docketed Total: | | | | UNL | Modified And Allowed Total: | | | | | $531,406.91 |
| | Case Number**<br>05-44481 | | | UNL<br>UNL | | | Case Number**<br>05-44481 | | | $531,406.91<br>$531,406.91 | | |
| Claim: 17109<br>Date Filed: 07/01/2009<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>MICHAEL F WESLEY | Claim Holder Name<br>MICHAEL F WESLEY | Docketed Total: | | | | UNL | Modified And Allowed Total: | | | | | $106,143.23 |
| | Case Number**<br>05-44481 | | | UNL<br>UNL | | | Case Number**<br>05-44481 | | | $106,143.23<br>$106,143.23 | | |
| Claim: 19152<br>Date Filed: 07/15/2009<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>PATRICIA A FIELDS | Claim Holder Name<br>PATRICIA A FIELDS | Docketed Total: | | | | UNL | Modified And Allowed Total: | | | | | $182,630.37 |
| | Case Number**<br>05-44481 | | | UNL<br>UNL | | | Case Number**<br>05-44481 | | | $182,630.37<br>$182,630.37 | | |

*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    See Exhibit O for a listing of debtor entities by case number.

***   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Sixth Omnibus Claims Objection**

## EXHIBIT L - MODIFIED WORKERS' COMPENSATION CLAIMS

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED*** | | | | CLAIM AS ALLOWED*** | | | |
|---|---|---|---|---|---|---|---|---|
| | | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| Claim: 19154<br>Date Filed: 07/15/2009<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>PATTY STOCKER | Claim Holder Name<br>PATTY STOCKER<br><br>Case Number**<br>05-44481 | | Docketed Total: UNL<br><br>UNL<br>UNL | | Modified And Allowed Total: $80,989.43<br><br>$80,989.43<br>$80,989.43 | | | |
| Claim: 18683<br>Date Filed: 07/14/2009<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>PAUL JOSEPH URBAN | Claim Holder Name<br>PAUL JOSEPH URBAN<br><br>Case Number**<br>05-44481 | | Docketed Total: UNL<br><br>UNL<br>UNL | | Modified And Allowed Total: $47,100.04<br><br>$47,100.04<br>$47,100.04 | | | |
| Claim: 18215<br>Date Filed: 07/10/2009<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>RANDY L PERRY | Claim Holder Name<br>RANDY L PERRY<br><br>Case Number**<br>05-44481 | | Docketed Total: UNL<br><br>UNL<br>UNL | | Modified And Allowed Total: $54,370.50<br><br>$54,370.50<br>$54,370.50 | | | |
| Claim: 18938<br>Date Filed: 07/15/2009<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>ROBERT M STELICK | Claim Holder Name<br>ROBERT M STELICK<br><br>Case Number**<br>05-44481 | | Docketed Total: UNL<br><br>UNL<br>UNL | | Modified And Allowed Total: $184,410.94<br><br>$184,410.94<br>$184,410.94 | | | |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    See Exhibit O for a listing of debtor entities by case number.

\*\*\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Sixth Omnibus Claims Objection**

## EXHIBIT L - MODIFIED WORKERS' COMPENSATION CLAIMS

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED*** | | | | | CLAIM AS ALLOWED*** | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Docketed Total: | UNL | | | | Modified And Allowed Total: | | | $130,085.80 |
| Claim: 17738 | SAUNDRA FLYNN | | Secured | Priority | Unsecured | | Secured | Priority | Unsecured | |
| Date Filed: 07/06/2009 | Case Number** | | | UNL | UNL | Case Number** | | $130,085.80 | | |
| Docketed Total: $0.00 | 05-44481 | | | UNL | | 05-44481 | | $130,085.80 | | |
| Filing Creditor Name: SAUNDRA FLYNN | | | | | | | | | | |
| | Claim Holder Name | Docketed Total: | UNL | | | | Modified And Allowed Total: | | | $2,610.22 |
| Claim: 19173 | TIMOTHY R JONES | | Secured | Priority | Unsecured | | Secured | Priority | Unsecured | |
| Date Filed: 07/15/2009 | Case Number** | | | UNL | UNL | Case Number** | | $2,610.22 | | |
| Docketed Total: $0.00 | 05-44481 | | | UNL | | 05-44481 | | $2,610.22 | | |
| Filing Creditor Name: TIMOTHY R JONES | | | | | | | | | | |
| | Claim Holder Name | Docketed Total: | UNL | | | | Modified And Allowed Total: | | | $32,774.64 |
| Claim: 18302 | ULRICH REYNOLDS | | Secured | Priority | Unsecured | | Secured | Priority | Unsecured | |
| Date Filed: 07/13/2009 | Case Number** | | | UNL | UNL | Case Number** | | $32,774.64 | | |
| Docketed Total: $0.00 | 05-44481 | | | UNL | | 05-44481 | | $32,774.64 | | |
| Filing Creditor Name: ULRICH REYNOLDS | | | | | | | | | | |
| | Claim Holder Name | Docketed Total: | UNL | | | | Modified And Allowed Total: | | | $324,398.29 |
| Claim: 17121 | WARREN JENKINS | | Secured | Priority | Unsecured | | Secured | Priority | Unsecured | |
| Date Filed: 06/30/2009 | Case Number** | | | UNL | UNL | Case Number** | | $324,398.29 | | |
| Docketed Total: $0.00 | 05-44481 | | | UNL | | 05-44481 | | $324,398.29 | | |
| Filing Creditor Name: WARREN JENKINS | | | | | | | | | | |
| | | | | | | Total Claims To Be Modified and Allowed: | | 28 | | |
| | | | | | | Total Amount As Docketed: | | UNL | | |
| | | | | | | Total Amount As Allowed: | | $3,374,989.57 | | |

*   The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
**   See Exhibit O for a listing of debtor entities by case number.
***   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

Forty-Sixth Omnibus Claims Objection

## EXHIBIT M - ALLOWED SEVERANCE CLAIMS

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Secured | Priority | Unsecured | | Secured | Priority | Unsecured | Allowed Total: |
| Claim: 19983<br>Date Filed: 11/03/2009<br>Docketed Total: $110,900.00<br>Filing Creditor Name:<br>DOUGLAS W EDNEY | DOUGLAS W EDNEY | | Docketed Total:<br>$110,900.00 | $110,900.00 | | | $110,900.00 | $110,900.00 | $110,900.00 |
| | Case Number**<br>05-44481 | | $110,900.00 | | Case Number**<br>05-44481 | | $110,900.00 | | |
| Claim: 19955<br>Date Filed: 11/05/2009<br>Docketed Total: $120,320.00<br>Filing Creditor Name:<br>JACKIE R STOVER | JACKIE R STOVER | | Docketed Total:<br>$120,320.00 | $120,320.00 | | | $120,320.00 | $120,320.00 | $120,320.00 |
| | Case Number**<br>05-44481 | | $120,320.00 | | Case Number**<br>05-44481 | | $120,320.00 | | |
| Claim: 20057<br>Date Filed: 11/02/2009<br>Docketed Total: $87,360.00<br>Filing Creditor Name:<br>RICHARD B BISHOP | RICHARD B BISHOP | | Docketed Total:<br>$87,360.00 | $87,360.00 | | | $87,360.00 | $87,360.00 | $87,360.00 |
| | Case Number**<br>05-44481 | | $87,360.00 | | Case Number**<br>05-44481 | | $87,360.00 | | |
| Claim: 20028<br>Date Filed: 11/06/2009<br>Docketed Total: $135,420.00<br>Filing Creditor Name:<br>WILLIAM H DAHLEM | WILLIAM H DAHLEM | | Docketed Total:<br>$135,420.00 | $135,420.00 | | | $135,420.00 | $135,420.00 | $135,420.00 |
| | Case Number**<br>05-44481 | | $135,420.00 | | Case Number**<br>05-44481 | | $135,420.00 | | |

Total Claims To Be Allowed: 4
Total Amount As Docketed: $454,000.00
Total Amount As Allowed: $454,000.00

\*   The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\**   See Exhibit O for a listing of debtor entities by case number.

Page 1 of 1

## EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19238 | Secured: Priority: Administrative: Unsecured: Total: | $12,540,292.36 $12,540,292.36 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19240 | Secured: Priority: Administrative: Unsecured: Total: | $12,540,292.36 $12,540,292.36 | 07/15/2009 | DELPHI DIESEL SYSTEMS CORP (05-44612) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19242 | Secured: Priority: Administrative: Unsecured: Total: | $12,540,292.36 $12,540,292.36 | 07/15/2009 | ASPIRE, INC (05-44618) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19243 | Secured: Priority: Administrative: Unsecured: Total: | $180,676.36 $180,676.36 | 07/15/2009 | DELPHI SERVICES HOLDING CORPORATION (05-44633) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19267 | Secured: Priority: Administrative: Unsecured: Total: | $12,540,292.36 $12,540,292.36 | 07/15/2009 | SPECIALTY ELECTRONICS, INC (05-44539) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19268 | Secured: Priority: Administrative: Unsecured: Total: | $12,540,292.36 $12,540,292.36 | 07/15/2009 | DELPHI LIQUIDATION HOLDING COMPANY (05-44542) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19269 | Secured: Priority: Administrative: Unsecured: Total: | $180,676.36 $180,676.36 | 07/15/2009 | ASEC SALES GENERAL PARTNERSHIP (05-44484) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19641 | Secured: Priority: Administrative: Unsecured: Total: | $12,360,157.36 $12,360,157.36 | 11/04/2009 | DELPHI INTERNATIONAL SERVICES INC (05-44583) |

## EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19662 | Secured: Priority: Administrative: Unsecured: Total: | $541.36 $541.36 | 11/04/2009 | DELPHI MECHATRONIC SYSTEMS, INC. (05-44567) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19715 | Secured: Priority: Administrative: Unsecured: Total: | $67,311,662.50 $67,311,662.50 | 11/04/2009 | DELPHI CORPORATION (05-44481) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19239 | Secured: Priority: Administrative: Unsecured: Total: | $180,676.36 $180,676.36 | 07/15/2009 | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19247 | Secured: Priority: Administrative: Unsecured: Total: | $180,676.36 $180,676.36 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19257 | Secured: Priority: Administrative: Unsecured: Total: | $12,540,292.36 $12,540,292.36 | 07/15/2009 | DELPHI TECHNOLOGIES, INC (05-44554) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19258 | Secured: Priority: Administrative: Unsecured: Total: | $12,540,292.36 $12,540,292.36 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19261 | Secured: Priority: Administrative: Unsecured: Total: | $12,540,292.36 $12,540,292.36 | 07/15/2009 | EXHAUST SYSTEMS CORPORATION (05-44573) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19266 | Secured: Priority: Administrative: Unsecured: Total: | $180,676.36 $180,676.36 | 07/15/2009 | SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) |

In re DPH Holdings Corp., et al.                                    Forty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| ACE AMERICAN INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19633 | Secured:<br>Priority:<br>Administrative: $12,360,157.36<br>Unsecured:<br>Total: $12,360,157.36 | 11/04/2009 | DELPHI CORPORATION (05-44481) |
| ACE AMERICAN INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19638 | Secured:<br>Priority:<br>Administrative: $12,360,157.36<br>Unsecured:<br>Total: $12,360,157.36 | 11/04/2009 | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) |
| ACE AMERICAN INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19648 | Secured:<br>Priority:<br>Administrative: $12,360,157.36<br>Unsecured:<br>Total: $12,360,157.36 | 11/04/2009 | DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) |
| ACE AMERICAN INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19652 | Secured:<br>Priority:<br>Administrative: $12,360,157.36<br>Unsecured:<br>Total: $12,360,157.36 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) |
| ACE AMERICAN INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19655 | Secured:<br>Priority:<br>Administrative: $12,360,157.36<br>Unsecured:<br>Total: $12,360,157.36 | 11/04/2009 | PACKARD HUGHES INTERCONNECT COMPANY (05-44626) |
| ACE AMERICAN INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19660 | Secured:<br>Priority:<br>Administrative: $12,360,157.36<br>Unsecured:<br>Total: $12,360,157.36 | 11/04/2009 | DELPHI DIESEL SYSTEMS CORP (05-44612) |
| ACE AMERICAN INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19244 | Secured:<br>Priority:<br>Administrative: $180,676.36<br>Unsecured:<br>Total: $180,676.36 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) |
| ACE AMERICAN INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19252 | Secured:<br>Priority:<br>Administrative: $12,540,292.36<br>Unsecured:<br>Total: $12,540,292.36 | 07/15/2009 | PACKARD HUGHES INTERCONNECT COMPANY (05-44626) |

*    "UNL" denotes an unliquidated claim.

05-44481-rdd    Doc 19983    Filed 05/05/10    Entered 05/05/10 22:40:32    Main Document

In re DPH Holdings Corp., et al.                Pg 111 of 215              Forty-Sixth Omnibus Claims Objection

Case No. 05-44481 (RDD)

## EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19255 | Secured: Priority: Administrative: Unsecured: Total: | $12,540,292.36 $12,540,292.36 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19259 | Secured: Priority: Administrative: Unsecured: Total: | $12,540,292.36 $12,540,292.36 | 07/15/2009 | DELPHI MECHATRONIC SYSTEMS, INC. (05-44567) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19264 | Secured: Priority: Administrative: Unsecured: Total: | $12,540,292.36 $12,540,292.36 | 07/15/2009 | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19265 | Secured: Priority: Administrative: Unsecured: Total: | $12,540,292.36 $12,540,292.36 | 07/15/2009 | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19631 | Secured: Priority: Administrative: Unsecured: Total: | $12,360,157.36 $12,360,157.36 | 11/04/2009 | ASEC SALES GENERAL PARTNERSHIP (05-44484) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19654 | Secured: Priority: Administrative: Unsecured: Total: | $12,360,157.36 $12,360,157.36 | 11/04/2009 | DREAL INC (05-44627) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19663 | Secured: Priority: Administrative: Unsecured: Total: | $12,360,157.36 $12,360,157.36 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19665 | Secured: Priority: Administrative: Unsecured: Total: | $12,360,157.36 $12,360,157.36 | 11/04/2009 | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) |

05-44481-rdd   Doc 19983   Filed 05/05/10   Entered 05/05/10 22:40:32   Main Document

In re DPH Holdings Corp., et al.                Pg 112 of 215                Forty-Sixth Omnibus Claims Objection

Case No. 05-44481 (RDD)

## EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ACE AMERICAN INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19233 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,540,292.36<br>$12,540,292.36 | 07/15/2009 | DELPHI INTERNATIONAL SERVICES INC (05-44583) |
| ACE AMERICAN INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19246 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $180,676.36<br>$180,676.36 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| ACE AMERICAN INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19248 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $180,676.36<br>$180,676.36 | 07/15/2009 | MOBILEARIA, INC. (05-47474) |
| ACE AMERICAN INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19251 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,540,292.36<br>$12,540,292.36 | 07/15/2009 | DELPHI CONNECTION SYSTEMS (05-44624) |
| ACE AMERICAN INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19254 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,540,292.36<br>$12,540,292.36 | 07/15/2009 | DREAL INC (05-44627) |
| ACE AMERICAN INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19272 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,540,292.36<br>$12,540,292.36 | 07/15/2009 | DELPHI NY HOLDING CORPORATION (05-44480) |
| ACE AMERICAN INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19273 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,540,292.36<br>$12,540,292.36 | 07/15/2009 | DELPHI CHINA LLC (05-44577) |
| ACE AMERICAN INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19274 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,540,292.36<br>$12,540,292.36 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) |

* "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                    **Forty-Sixth Omnibus Claims Objection**
Case No. 05-44481 (RDD)

## EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19634 | Secured: Priority: Administrative: Unsecured: Total: | $12,360,157.36 $12,360,157.36 | 11/04/2009 | DELPHI NY HOLDING CORPORATION (05-44480) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19636 | Secured: Priority: Administrative: Unsecured: Total: | $12,360,157.36 $12,360,157.36 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19657 | Secured: Priority: Administrative: Unsecured: Total: | $12,360,157.36 $12,360,157.36 | 11/04/2009 | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19659 | Secured: Priority: Administrative: Unsecured: Total: | $12,360,157.36 $12,360,157.36 | 11/04/2009 | DELPHI LLC (05-44615) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19661 | Secured: Priority: Administrative: Unsecured: Total: | $12,360,157.36 $12,360,157.36 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19664 | Secured: Priority: Administrative: Unsecured: Total: | $12,360,157.36 $12,360,157.36 | 11/04/2009 | DELPHI TECHNOLOGIES, INC (05-44554) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19241 | Secured: Priority: Administrative: Unsecured: Total: | $12,540,292.36 $12,540,292.36 | 07/15/2009 | DELPHI LLC (05-44615) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19263 | Secured: Priority: Administrative: Unsecured: Total: | $12,540,292.36 $12,540,292.36 | 07/15/2009 | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |

\*    "UNL" denotes an unliquidated claim.

## EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ACE AMERICAN INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19632 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,360,157.36<br>$12,360,157.36 | 11/04/2009 | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| ACE AMERICAN INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19635 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,360,157.36<br>$12,360,157.36 | 11/04/2009 | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |
| ACE AMERICAN INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19637 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,360,157.36<br>$12,360,157.36 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) |
| ACE AMERICAN INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19640 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,360,157.36<br>$12,360,157.36 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) |
| ACE AMERICAN INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19646 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,360,157.36<br>$12,360,157.36 | 11/04/2009 | MOBILEARIA, INC. (05-47474) |
| ACE AMERICAN INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19647 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,360,157.36<br>$12,360,157.36 | 11/04/2009 | DELPHI RECEIVABLES LLC (05-47459) |
| ACE AMERICAN INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19649 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,360,157.36<br>$12,360,157.36 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ACE AMERICAN INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19668 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,360,157.36<br>$12,360,157.36 | 11/04/2009 | SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) |

In re DPH Holdings Corp., et al.                    Pg 115 of 215                Forty-Sixth Omnibus Claims Objection

Case No. 05-44481 (RDD)

## EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ACE AMERICAN INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19235 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,540,292.36<br><br>$12,540,292.36 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) |
| ACE AMERICAN INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19629 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,360,157.36<br><br>$12,360,157.36 | 11/04/2009 | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| ACE AMERICAN INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19642 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,360,157.36<br><br>$12,360,157.36 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) |
| ACE AMERICAN INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19650 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,360,157.36<br><br>$12,360,157.36 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| ACE AMERICAN INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19653 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,360,157.36<br><br>$12,360,157.36 | 11/04/2009 | DELPHI SERVICES HOLDING CORPORATION (05-44633) |
| ACE AMERICAN INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19656 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,360,157.36<br><br>$12,360,157.36 | 11/04/2009 | DELPHI CONNECTION SYSTEMS (05-44624) |
| ACE AMERICAN INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19667 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,360,157.36<br><br>$12,360,157.36 | 11/04/2009 | SPECIALTY ELECTRONICS, INC (05-44539) |
| ACE AMERICAN INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19253 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,540,292.36<br><br>$12,540,292.36 | 07/15/2009 | DELPHI RECEIVABLES LLC (05-47459) |

*    "UNL" denotes an unliquidated claim.                    Page 8 of 28

## EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19262 | Secured: Priority: Administrative: Unsecured: Total: | $180,676.36 $180,676.36 | 07/15/2009 | ENVIRONMENTAL CATALYSTS, LLC (05-44503) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19630 | Secured: Priority: Administrative: Unsecured: Total: | $12,360,157.36 $12,360,157.36 | 11/04/2009 | ENVIRONMENTAL CATALYSTS, LLC (05-44503) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19639 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19643 | Secured: Priority: Administrative: Unsecured: Total: | $12,360,157.36 $12,360,157.36 | 11/04/2009 | DELPHI CHINA LLC (05-44577) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19644 | Secured: Priority: Administrative: Unsecured: Total: | $12,360,157.36 $12,360,157.36 | 11/04/2009 | EXHAUST SYSTEMS CORPORATION (05-44573) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19645 | Secured: Priority: Administrative: Unsecured: Total: | $12,360,157.36 $12,360,157.36 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19651 | Secured: Priority: Administrative: Unsecured: Total: | $12,360,157.36 $12,360,157.36 | 11/04/2009 | DELPHI FOREIGN SALES CORPORATION (05-44638) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19658 | Secured: Priority: Administrative: Unsecured: Total: | $12,360,157.36 $12,360,157.36 | 11/04/2009 | ASPIRE, INC (05-44618) |

*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                       Forty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ACE AMERICAN INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19234 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $180,676.36<br>$180,676.36 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) |
| ACE AMERICAN INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19236 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,540,292.36<br>$12,540,292.36 | 07/15/2009 | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) |
| ACE AMERICAN INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19245 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $180,676.36<br>$180,676.36 | 07/15/2009 | DELPHI FOREIGN SALES CORPORATION (05-44638) |
| ACE AMERICAN INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19249 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,540,292.36<br>$12,540,292.36 | 07/15/2009 | DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) |
| ACE AMERICAN INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19250 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,540,292.36<br>$12,540,292.36 | 07/15/2009 | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |
| ACE AMERICAN INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19256 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,540,292.36<br>$12,540,292.36 | 07/15/2009 | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) |
| ACE AMERICAN INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19260 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,540,292.36<br>$12,540,292.36 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) |
| ACE AMERICAN INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19270 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,540,292.36<br>$12,540,292.36 | 07/15/2009 | DELPHI CORPORATION (05-44481) |

*    "UNL" denotes an unliquidated claim.

05-44481-rdd   Doc 19983   Filed 05/05/10   Entered 05/05/10 22:40:32   Main Document

In re DPH Holdings Corp., et al.       Pg 118 of 215       Forty-Sixth Omnibus Claims Objection

Case No. 05-44481 (RDD)

## EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19271 | Secured: Priority: Administrative: Unsecured: Total: | $12,540,292.36 $12,540,292.36 | 07/15/2009 | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19666 | Secured: Priority: Administrative: Unsecured: Total: | $12,360,157.36 $12,360,157.36 | 11/04/2009 | DELPHI LIQUIDATION HOLDING COMPANY (05-44542) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19669 | Secured: Priority: Administrative: Unsecured: Total: | $12,360,157.36 $12,360,157.36 | 11/04/2009 | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19628 | Secured: Priority: Administrative: Unsecured: Total: | $12,360,157.36 $12,360,157.36 | 11/04/2009 | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) |
| ACE AMERICAN INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19237 | Secured: Priority: Administrative: Unsecured: Total: | $12,540,292.36 $12,540,292.36 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) |
| ATEL LEASING CORPORATION AS AGENT FOR 1 EIREANN II A DIVISION OF ATEL TRANSATLANTIC INVESTORS INC ATEL TRANSATLANTIC INVESTOR V MORAIS OR R WILDER ATEL LEASING CORPORATION AS AGENT FOR CREDITOR 600 CALIFORNIA ST 6TH FL SAN FRANCISCO, CA 94108 | 18427 | Secured: Priority: Administrative: Unsecured: Total: | $146,990.96 $146,990.96 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| ILLINOIS UNION INSURANCE COMPANY ATTN MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19178 | Secured: Priority: Administrative: Unsecured: Total: | $12,540,292.36 $12,540,292.36 | 07/15/2009 | DELPHI MECHATRONIC SYSTEMS, INC. (05-44567) |

---

\*    "UNL" denotes an unliquidated claim.

## EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ILLINOIS UNION INSURANCE COMPANY ATTN MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19004 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/15/2009 | SPECIALTY ELECTRONICS, INC (05-44539) |
| ILLINOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 18900 | Secured: Priority: Administrative: Unsecured: Total: | $12,540,292.36 $12,540,292.36 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ILLINOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 18908 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) |
| ILLINOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 18909 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| ILLINOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19016 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/15/2009 | ENVIRONMENTAL CATALYSTS, LLC (05-44503) |
| ILLINOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19038 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/15/2009 | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) |
| ILLINOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19175 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/15/2009 | DELPHI CHINA LLC (05-44577) |
| ILLINOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19180 | Secured: Priority: Administrative: Unsecured: Total: | $12,540,292.36 $12,540,292.36 | 07/15/2009 | DELPHI TECHNOLOGIES, INC (05-44554) |

**EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ILLINOIS UNION INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 18906 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ILLINOIS UNION INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 18914 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | PACKARD HUGHES INTERCONNECT COMPANY (05-44626) |
| ILLINOIS UNION INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 18915 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | DELPHI CONNECTION SYSTEMS (05-44624) |
| ILLINOIS UNION INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 18919 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,540,292.36<br><br>$12,540,292.36 | 07/15/2009 | DELPHI DIESEL SYSTEMS CORP (05-44612) |
| ILLINOIS UNION INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 18921 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) |
| ILLINOIS UNION INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19008 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| ILLINOIS UNION INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19174 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) |
| ILLINOIS UNION INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 18905 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | MOBILEARIA, INC. (05-47474) |

*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                         Forty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ILLINOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 18907 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/15/2009 | DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) |
| ILLINOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 18912 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) |
| ILLINOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 18916 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/15/2009 | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |
| ILLINOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19006 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/15/2009 | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) |
| ILLINOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19017 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/15/2009 | ASEC SALES GENERAL PARTNERSHIP (05-44484) |
| ILLINOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19018 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/15/2009 | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| ILLINOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19051 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) |
| ILLINOIS UNION INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19179 | Secured: Priority: Administrative: Unsecured: Total: | $12,540,292.36 $12,540,292.36 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) |

05-44481-rdd    Doc 19983    Filed 05/05/10    Entered 05/05/10 22:40:32    Main Document

In re DPH Holdings Corp., et al.                Pg 122 of 215                Forty-Sixth Omnibus Claims Objection

Case No. 05-44481 (RDD)

## EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ILLINOIS UNION INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 18910 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | DELPHI FOREIGN SALES CORPORATION (05-44638) |
| ILLINOIS UNION INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 18913 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br><br>$12,359,616.00 | 07/15/2009 | DREAL INC (05-44627) |
| ILLINOIS UNION INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 18917 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,540,292.36<br><br>$12,540,292.36 | 07/15/2009 | ASPIRE, INC (05-44618) |
| ILLINOIS UNION INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19003 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | DELPHI LIQUIDATION HOLDING COMPANY (05-44542) |
| ILLINOIS UNION INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19049 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br><br>$12,359,616.00 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) |
| ILLINOIS UNION INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19176 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | EXHAUST SYSTEMS CORPORATION (05-44573) |
| ILLINOIS UNION INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 18903 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,540,292.36<br><br>$12,540,292.36 | 07/15/2009 | DELPHI NY HOLDING CORPORATION (05-44480) |
| ILLINOIS UNION INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 18904 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | DELPHI RECEIVABLES LLC (05-47459) |

## EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| ILLINOIS UNION INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 18920 | Secured:<br>Priority:<br>Administrative: UNL<br>Unsecured:<br>Total: UNL | 07/15/2009 | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |
| ILLINOIS UNION INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19005 | Secured:<br>Priority:<br>Administrative: UNL<br>Unsecured:<br>Total: UNL | 07/15/2009 | SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) |
| ILLINOIS UNION INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19007 | Secured:<br>Priority:<br>Administrative: UNL<br>Unsecured:<br>Total: UNL | 07/15/2009 | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) |
| ILLINOIS UNION INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19050 | Secured:<br>Priority:<br>Administrative: $12,359,616.00<br>Unsecured:<br>Total: $12,359,616.00 | 07/15/2009 | DELPHI INTERNATIONAL SERVICES INC (05-44583) |
| ILLINOIS UNION INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19177 | Secured:<br>Priority:<br>Administrative: UNL<br>Unsecured:<br>Total: UNL | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) |
| ILLINOIS UNION INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 18911 | Secured:<br>Priority:<br>Administrative: UNL<br>Unsecured:<br>Total: UNL | 07/15/2009 | DELPHI SERVICES HOLDING CORPORATION (05-44633) |
| ILLINOIS UNION INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 18918 | Secured:<br>Priority:<br>Administrative: $12,540,292.36<br>Unsecured:<br>Total: $12,540,292.36 | 07/15/2009 | DELPHI LLC (05-44615) |
| ILLNOIS UNION INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19048 | Secured:<br>Priority:<br>Administrative: $12,359,616.00<br>Unsecured:<br>Total: $12,359,616.00 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) |

05-44481-rdd   Doc 19983   Filed 05/05/10   Entered 05/05/10 22:40:32   Main Document

In re DPH Holdings Corp., et al.                    Pg 124 of 215                    Forty-Sixth Omnibus Claims Objection

Case No. 05-44481 (RDD)

## EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ILLNOIS UNION INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19047 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,540,292.36<br><br>$12,540,292.36 | 07/15/2009 | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) |
| JOHNSON CONTROLS BATTERY GROUP INC<br>C/O STEPHEN T BOBO<br>REED SMITH LLP<br>10 S WACKER DR 40TH FL<br>CHICAGO, IL 60606 | 18720 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $13,058,705.00<br><br>$13,058,705.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| JOHNSON CONTROLS INC POWER SOLUTIONS<br>C/O STEPHEN T BOBO<br>REED SMITH LLP<br>10 S WACKER DR 40TH FL<br>CHICAGO, IL 60606 | 18719 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,148,941.00<br><br>$10,148,941.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19679 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br><br>$12,359,616.00 | 11/04/2009 | SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19709 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $541.36<br><br>$541.36 | 11/04/2009 | DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19690 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br><br>$12,359,616.00 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19691 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br><br>$12,359,616.00 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19705 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $541.36<br><br>$541.36 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) |

In re DPH Holdings Corp., et al.                                    Forty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19701 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,360,157.36<br><br>$12,360,157.36 | 11/04/2009 | PACKARD HUGHES INTERCONNECT COMPANY (05-44626) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19702 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $541.36<br><br>$541.36 | 11/04/2009 | DREAL INC (05-44627) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19710 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $541.36<br><br>$541.36 | 11/04/2009 | DELPHI RECEIVABLES LLC (05-47459) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19680 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br><br>$12,359,616.00 | 11/04/2009 | SPECIALTY ELECTRONICS, INC (05-44539) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19687 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br><br>$12,359,616.00 | 11/04/2009 | EXHAUST SYSTEMS CORPORATION (05-44573) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19700 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,360,157.36<br><br>$12,360,157.36 | 11/04/2009 | DELPHI CONNECTION SYSTEMS (05-44624) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19703 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $541.36<br><br>$541.36 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19711 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $541.36<br><br>$541.36 | 11/04/2009 | MOBILEARIA, INC. (05-47474) |

In re DPH Holdings Corp., et al.                                    Forty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19677 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br><br>$12,359,616.00 | 11/04/2009 | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19682 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br><br>$12,359,616.00 | 11/04/2009 | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19683 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br><br>$12,359,616.00 | 11/04/2009 | DELPHI TECHNOLOGIES, INC (05-44554) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19693 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $541.36<br><br>$541.36 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19698 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 11/04/2009 | ASPIRE, INC (05-44618) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19706 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $541.36<br><br>$541.36 | 11/04/2009 | DELPHI FOREIGN SALES CORPORATION (05-44638) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19676 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br><br>$12,359,616.00 | 11/04/2009 | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQ<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19684 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br><br>$12,359,616.00 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) |

*    "UNL" denotes an unliquidated claim.

05-44481-rdd    Doc 19983    Filed 05/05/10    Entered 05/05/10 22:40:32    Main Document

In re DPH Holdings Corp., et al.    Pg 127 of 215    Forty-Sixth Omnibus Claims Objection

Case No. 05-44481 (RDD)

## EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19688 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 11/04/2009 | DELPHI CHINA LLC (05-44577) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19689 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19692 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 11/04/2009 | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19699 | Secured: Priority: Administrative: Unsecured: Total: | $12,360,157.36 $12,360,157.36 | 11/04/2009 | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19671 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 11/04/2009 | DELPHI CORPORATION (05-44481) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19674 | Secured: Priority: Administrative: Unsecured: Total: | $541.36 $541.36 | 11/04/2009 | ASEC SALES GENERAL PARTNERSHIP (05-44484) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19675 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 11/04/2009 | ENVIRONMENTAL CATALYSTS, LLC (05-44503) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19704 | Secured: Priority: Administrative: Unsecured: Total: | $541.36 $541.36 | 11/04/2009 | DELPHI SERVICES HOLDING CORPORATION (05-44633) |

*    "UNL" denotes an unliquidated claim.

## EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19707 | Secured: Priority: Administrative: Unsecured: Total: | $541.36 $541.36 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19672 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 11/04/2009 | DELPHI NY HOLDING CORPORATION (05-44480) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19673 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 11/04/2009 | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19678 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 11/04/2009 | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19681 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 11/04/2009 | DELPHI LIQUIDATION HOLDING COMPANY (05-44542) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19686 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19708 | Secured: Priority: Administrative: Unsecured: Total: | $541.36 $541.36 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQ DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19685 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 11/04/2009 | DELPHI MECHATRONIC SYSTEMS, INC. (05-44567) |

05-44481-rdd   Doc 19983   Filed 05/05/10   Entered 05/05/10 22:40:32   Main Document

In re DPH Holdings Corp., et al.            Pg 129 of 215              Forty-Sixth Omnibus Claims Objection

Case No. 05-44481 (RDD)

**EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQUIRE<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19223 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br><br>$12,359,616.00 | 07/15/2009 | ASPIRE, INC (05-44618) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQUIRE<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19228 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br><br>$12,359,616.00 | 07/15/2009 | SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQUIRE<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19694 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $541.36<br><br>$541.36 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQUIRE<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19696 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $541.36<br><br>$541.36 | 11/04/2009 | DELPHI DIESEL SYSTEMS CORP (05-44612) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQUIRE<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19716 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $67,311,662.50<br><br>$67,311,662.50 | 11/04/2009 | DELPHI CORPORATION (05-44481) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQUIRE<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19197 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br><br>$12,359,616.00 | 07/15/2009 | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQUIRE<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19204 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br><br>$12,359,616.00 | 07/15/2009 | DELPHI MECHATRONIC SYSTEMS, INC. (05-44567) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQUIRE<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19205 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br><br>$12,359,616.00 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) |

05-44481-rdd   Doc 19983   Filed 05/05/10   Entered 05/05/10 22:40:32   Main Document

In re DPH Holdings Corp., et al.                    Pg 130 of 215          Forty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQUIRE<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19209 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br><br>$12,359,616.00 | 07/15/2009 | DELPHI INTERNATIONAL SERVICES INC (05-44583) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQUIRE<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19213 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br><br>$12,359,616.00 | 07/15/2009 | DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQUIRE<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19226 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br><br>$12,359,616.00 | 07/15/2009 | DREAL INC (05-44627) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQUIRE<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19227 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br><br>$12,359,616.00 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQUIRE<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19232 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br><br>$12,359,616.00 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQUIRE<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19192 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br><br>$12,359,616.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQUIRE<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19220 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br><br>$12,359,616.00 | 07/15/2009 | DELPHI DIESEL SYSTEMS CORP (05-44612) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQUIRE<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19200 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br><br>$12,359,616.00 | 07/15/2009 | DELPHI LIQUIDATION HOLDING COMPANY (05-44542) |

05-44481-rdd   Doc 19983   Filed 05/05/10   Entered 05/05/10 22:40:32   Main Document

In re DPH Holdings Corp., et al.                Pg 131 of 215              Forty-Sixth Omnibus Claims Objection

Case No. 05-44481 (RDD)

## EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQUIRE DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19217 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQUIRE DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19221 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 07/15/2009 | DELPHI LLC (05-44615) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQUIRE DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19224 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 07/15/2009 | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQUIRE DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19231 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 07/15/2009 | DELPHI FOREIGN SALES CORPORATION (05-44638) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQUIRE DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19670 | Secured: Priority: Administrative: Unsecured: Total: | $541.36 $541.36 | 11/04/2009 | DELPHI INTERNATIONAL SERVICES INC (05-44583) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQUIRE DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19191 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 07/15/2009 | DELPHI NY HOLDING CORPORATION (05-44480) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQUIRE DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19203 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQUIRE DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19208 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) |

## EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQUIRE<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19697 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $541.36<br><br>$541.36 | 11/04/2009 | DELPHI LLC (05-44615) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQUIRE<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19193 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br><br>$12,359,616.00 | 07/15/2009 | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQUIRE<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19195 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br><br>$12,359,616.00 | 07/15/2009 | ENVIRONMENTAL CATALYSTS, LLC (05-44503) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQUIRE<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19201 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br><br>$12,359,616.00 | 07/15/2009 | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQUIRE<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19225 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br><br>$12,359,616.00 | 07/15/2009 | PACKARD HUGHES INTERCONNECT COMPANY (05-44626) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQUIRE<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19230 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br><br>$12,359,616.00 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQUIRE<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19196 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br><br>$12,359,616.00 | 07/15/2009 | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQUIRE<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19198 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br><br>$12,359,616.00 | 07/15/2009 | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) |

In re DPH Holdings Corp., et al.

Case No. 05-44481 (RDD)

Forty-Sixth Omnibus Claims Objection

**EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQUIRE<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19199 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br>$12,359,616.00 | 07/15/2009 | SPECIALTY ELECTRONICS, INC (05-44539) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQUIRE<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19207 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br>$12,359,616.00 | 07/15/2009 | DELPHI CHINA LLC (05-44577) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQUIRE<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19210 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br>$12,359,616.00 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQUIRE<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19216 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br>$12,359,616.00 | 07/15/2009 | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQUIRE<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19222 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br>$12,359,616.00 | 07/15/2009 | DELPHI CONNECTION SYSTEMS (05-44624) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQUIRE<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19229 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br>$12,359,616.00 | 07/15/2009 | DELPHI SERVICES HOLDING CORPORATION (05-44633) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQUIRE<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19695 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $541.36<br>$541.36 | 11/04/2009 | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>MARGERY N REED ESQUIRE<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 19194 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,359,616.00<br>$12,359,616.00 | 07/15/2009 | ASEC SALES GENERAL PARTNERSHIP (05-44484) |

*    "UNL" denotes an unliquidated claim.

## EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQUIRE DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19206 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 07/15/2009 | EXHAUST SYSTEMS CORPORATION (05-44573) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQUIRE DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19211 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQUIRE DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19202 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 07/15/2009 | DELPHI TECHNOLOGIES, INC (05-44554) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQUIRE DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19212 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 07/15/2009 | DELPHI RECEIVABLES LLC (05-47459) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQUIRE DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19214 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 07/15/2009 | MOBILEARIA, INC. (05-47474) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQUIRE DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19215 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQUIRE DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19218 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) |
| PACIFIC EMPLOYERS INSURANCE COMPANY MARGERY N REED ESQUIRE DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 19219 | Secured: Priority: Administrative: Unsecured: Total: | $12,359,616.00 $12,359,616.00 | 07/15/2009 | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |

In re DPH Holdings Corp., et al.                                    Forty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| US CUSTOMS AND BORDER PROTECTION ATTN REVENUE DIVISION BANKRUPTCY TEAM 6650 TELECOM DR STE 100 INDIANAPOLIS, IN 46278 | 19275 | Secured: Priority: Administrative: Unsecured: Total: | $5,897,837.63 $5,897,837.63 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| US CUSTOMS AND BORDER PROTECTION ATTN REVENUE DIVISION BANKRUPTCY TEAM 6650 TELECOM DR STE 100 INDIANAPOLIS, IN 46278 | 19276 | Secured: Priority: Administrative: Unsecured: Total: | $201,239.95 $201,239.95 | 07/15/2009 | DELPHI MECHATRONIC SYSTEMS, INC. (05-44567) |
| US ENVIRONMENTAL PROTECTION AGENCY UNITED STATES ATTORNEYS OFFICE 86 CHAMBERS ST 3RD FL NEW YORK, NY 10007 | 19539 | Secured: Priority: Administrative: Unsecured: Total: | $220,000.00 $220,000.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| US ENVIRONMENTAL PROTECTION AGENCY UNITED STATES ATTORNEYS OFFICE 86 CHAMBERS ST 3RD FL NEW YORK, NY 10007 | 19786 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| US ENVIRONMENTAL PROTECTION AGENCY UNITED STATES ATTORNEYS OFFICE 86 CHAMBERS ST 3RD FL NEW YORK, NY 10007 | 18956 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| **Total:** | **220** | **$2,052,206,188.86** | | | |

**In re DPH Holdings Corp., et al.**                    **Forty-Sixth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT N-2 - ADJOURNED METHODE ELECTRONICS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| METHODE ELECTRONICS INC ATTN TIMOTHY S MCFADDEN LOCKE LORD BISSELL & LIDDELL LLP 111 S WACKER DR CHICAGO, IL 60606 | 19951 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 11/05/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| METHODE ELECTRONICS INC ATTN TIMOTHY S MCFADDEN LOCKE LORD BISSELL & LIDDELL LLP 111 S WACKER DR CHICAGO, IL 60606 | 19950 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| Total: | 2 | | UNL | | |

\*       "UNL" denotes an unliquidated claim.

05-44481-rdd    Doc 19983    Filed 05/05/10    Entered 05/05/10 22:40:32    Main Document

In re DPH Holdings Corp., et al.                    Pg 137 of 215                    Forty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT N-3 - ADJOURNED STATE WORKERS' COMPENSATION CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DELORISE HOOKER MISSISSIPPI WORKERS COMPENSATION INDIVIDUAL SELF INSURER GUARANTY ASSN PO BOX 13187 JACKSON, MS 39236 | 19565 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 08/13/2009 | DELPHI CORPORATION (05-44481) |
| EASHONDA D WILLIAMS MISSISSIPPI WORKERS COMPENSATION INDIVIDUAL SELF INSURER GUARANTY ASSN PO BOX 13187 JACKSON, MS 39236 | 19573 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 08/13/2009 | DELPHI CORPORATION (05-44481) |
| MICHIGAN FUNDS ADMINISTRATION DENNIS J RATERINK ASSISTANT ATTORNEY GENERAL LABOR DIVISION PO BOX 30736 LANSING, MI 48909 | 19168 | Secured: Priority: Administrative: Unsecured: Total: | $1,130,191.92 $1,130,191.92 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| MICHIGAN SELF INSURERS SECURITY FUND DENNIS J RATERINK ASST ATTY GENERAL LABOR DIV PO BOX 30736 LANSING, MI 48909 | 19281 | Secured: Priority: Administrative: Unsecured: Total: | $5,557,750.00 $5,557,750.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| NEW JERSEY SELF INSURERS GUARANTY ASSOCIATION C O JEFFREY BERNSTEIN ESQ MCELROY DEUTSCH MULVANEY & CARPENTER LLP THREE GATEWAY CTR 100 MULBERRY ST NEWARK, NJ 07102-4079 | 19712 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 11/04/2009 | DELPHI CORPORATION (05-44481) |
| NEW JERSEY SELF INSURERS GUARANTY ASSOCIATION C O JEFFREY BERNSTEIN ESQ MCELROY DEUTSCH MULVANEY & CARPENTER LLP THREE GATEWAY CTR 100 MULBERRY ST NEWARK, NJ 07102-4079 | 18602 | Secured: Priority: Administrative: Unsecured: Total: | $1,400,000.00 $1,400,000.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| PAULLION ROBY MISSISSIPPI WORKERS COMPENSATION INDIVIDUAL SELF INSURER GUARANTY ASSN PO BOX 13187 JACKSON, MS 39236 | 19568 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 08/13/2009 | DELPHI CORPORATION (05-44481) |
| **Total:** | **7** | | **$8,087,941.92** | | |

In re DPH Holdings Corp., et al.                                    Forty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT N-4 - ADJOURNED WORKERS' COMPENSATION CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GARY L COOK | 16898 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 06/26/2009 | DELPHI CORPORATION (05-44481) |
| JANICE K HATCH | 18332 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| JOAN A LYONS EXECTRIX OF DAVID E LYONS | 18513 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| MARK O ODETTE | 18658 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| PAULETTE ROBINSON | 17351 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT STASIK | 17760 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| SHEILA REID | 19080 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| TERRY L ROE | 19601 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 09/14/2009 | DELPHI CORPORATION (05-44481) |
| Total: | 8 | | UNL | | |

\*   The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*  "UNL" denotes an unliquidated claim.                                   Page 1 of 1

In re DPH Holdings Corp., et al.                                    Forty-Sixth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT N-5 - ADJOURNED TAX CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BOARD OF COUNTY COMMISSIONERS OF JOHNSON COUNTY KANSAS JOHNSON COUNTY LEGAL DEPARTMENT 111 S CHERRY ST STE 3200 OALTHE, KS 66061-3441 | 16910 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 06/25/2009 | DELPHI CORPORATION (05-44481) |
| COMMISSIONER OF REVENUE OF THE STATE OF TENNESSEE WILBUR E HOOKS DIRECTOR C/O ATTORNEY GENERAL TENNESSEE DEPT OF REVENUE PO BOX 20207 NASHVILLE, TN 37202-0207 | 18999 | Secured: Priority: Administrative: Unsecured: Total: | $107,808.05 $107,808.05 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| HOWARD COUNTY INDIANA ATTN LAWRENCE MURRELL ATTORNEY 220 N MAIN ST COUNTY ADMINISTRATION CENTER KOKOMO, IN 46901 | 18629 | Secured: Priority: Administrative: Unsecured: Total: | $11,369,193.03 $11,369,193.03 | 07/14/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LINDA S MEININGER SHELBY COUNTY TREASURER DUANE A GOETTEMOELLER ASSISTANT PROSECUTOR PO BOX 987 SIDNEY, OH 45365 | 18411 | Secured: Priority: Administrative: Unsecured: Total: | $20,500.59 $20,500.59 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| LINDA S MEININGER SHELBY COUNTY TREASURER DUANE A GOETTEMOELLER ASSISTANT PROSECUTOR PO BOX 987 SIDNEY, OH 45365 | 18410 | Secured: Priority: Administrative: Unsecured: Total: | $7,506.26 $7,506.26 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| LINDA S MEININGER SHELBY COUNTY TREASURER DUANE A GOETTEMOELLER ASSISTANT PROSECUTOR PO BOX 987 SIDNEY, OH 45365 | 18412 | Secured: Priority: Administrative: Unsecured: Total: | $12,251.50 $12,251.50 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY PEGGY A HOUSNER ASSISTANT ATTORNEY GENERAL CADILLAC PL 3030 W GRAND BLVD STE 10 200 DETROIT, MI 48202 | 18570 | Secured: Priority: Administrative: Unsecured: Total: | $685.31 $685.31 | 07/13/2009 | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) |
| Total: | 7 | $11,517,944.74 | | | |

\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Sixth Omnibus Claims Objection**

**EXHIBIT N-6 - ADJOURNED MODIFIED STATE WORKERS' COMPENSATION CLAIMS**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED** | CLAIM AS ALLOWED** |
|---|---|---|
| Claim: 19567<br>Date Filed: 08/13/2009<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>CATHY L ANDERSON<br>PO BOX 13187<br>JACKSON, MS 39236 | Claim Holder Name<br>CATHY L ANDERSON<br>PO BOX 13187<br>JACKSON, MS 39236<br><br>Case Number*<br>05-44481<br><br>Docketed Total: UNL<br>Secured<br>Priority ___ UNL<br>Unsecured ___ UNL<br>___ UNL | Modified And Allowed Total: $12,004.03<br>Secured<br>Priority $12,004.03<br>Unsecured ___<br>$12,004.03<br><br>Case Number*<br>05-44481 |
| Claim: 19570<br>Date Filed: 08/13/2009<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>EMMA C KYLES<br>PO BOX 13187<br>JACKSON, MS 39236 | Claim Holder Name<br>EMMA C KYLES<br>PO BOX 13187<br>JACKSON, MS 39236<br><br>Case Number*<br>05-44481<br><br>Docketed Total: UNL<br>Secured<br>Priority ___ UNL<br>Unsecured ___ UNL<br>___ UNL | Modified And Allowed Total: $36,553.07<br>Secured<br>Priority $36,553.07<br>Unsecured ___<br>$36,553.07<br><br>Case Number*<br>05-44481 |
| Claim: 19571<br>Date Filed: 08/13/2009<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>JOE N SWAN<br>PO BOX 13187<br>JACKSON, MS 39236 | Claim Holder Name<br>JOE N SWAN<br>PO BOX 13187<br>JACKSON, MS 39236<br><br>Case Number*<br>05-44481<br><br>Docketed Total: UNL<br>Secured<br>Priority ___ UNL<br>Unsecured ___ UNL<br>___ UNL | Modified And Allowed Total: $5,516.19<br>Secured<br>Priority $5,516.19<br>Unsecured ___<br>$5,516.19<br><br>Case Number*<br>05-44481 |
| Claim: 19572<br>Date Filed: 08/13/2009<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>KAAREN D WASHINGTON<br>PO BOX 13187<br>JACKSON, MS 39236 | Claim Holder Name<br>KAAREN D WASHINGTON<br>PO BOX 13187<br>JACKSON, MS 39236<br><br>Case Number*<br>05-44481<br><br>Docketed Total: UNL<br>Secured<br>Priority ___ UNL<br>Unsecured ___ UNL<br>___ UNL | Modified And Allowed Total: $7,188.80<br>Secured<br>Priority $7,188.80<br>Unsecured ___<br>$7,188.80<br><br>Case Number*<br>05-44481 |

\*   See Exhibit O for a listing of debtor entities by case number.
\*\*  "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Sixth Omnibus Claims Objection**

**EXHIBIT N-6 - ADJOURNED MODIFIED STATE WORKERS' COMPENSATION CLAIMS**

| CLAIM TO BE MODIFIED** | CLAIM AS DOCKETED** | | | | CLAIM AS ALLOWED** | | | |
|---|---|---|---|---|---|---|---|---|

**CLAIM TO BE MODIFIED**

Claim: 19566
Date Filed: 08/13/2009
Docketed Total:  $0.00
Filing Creditor Name:
KENDRICK D HOLMES
PO BOX 13187
JACKSON, MS 39236

**CLAIM AS DOCKETED****

Claim Holder Name
KENDRICK D HOLMES
PO BOX 13187
JACKSON, MS 39236

Case Number*     Secured     Priority     Unsecured
05-44481                     UNL          UNL

Docketed Total:     UNL

**CLAIM AS ALLOWED****

Modified And Allowed Total:     $30,237.84

Case Number*     Secured     Priority     Unsecured
05-44481                     $30,237.84

Modified And Allowed Total:     $30,237.84

---

Claim: 19574
Date Filed: 08/13/2009
Docketed Total:  $0.00
Filing Creditor Name:
LEE H YOUNG JR
PO BOX 13187
JACKSON, MS 39236

Claim Holder Name
LEE H YOUNG JR
PO BOX 13187
JACKSON, MS 39236

Case Number*     Secured     Priority     Unsecured
05-44481                     UNL          UNL

Docketed Total:     UNL

Modified And Allowed Total:     $7,088.31

Case Number*     Secured     Priority     Unsecured
05-44481                     $7,088.31

Modified And Allowed Total:     $7,088.31

---

Total Claims To Be Modified and Allowed:     6

Total Amount As Docketed:     UNL

Total Amount As Allowed:     $98,588.24

*     See Exhibit O for a listing of debtor entities by case number.
**     "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., <u>et al.</u>                                              **Forty-Sixth Omnibus Claims Objection**

**Case No. 05-44481 (RDD)**

**Exhibit O - Debtor Entity Reference**

| CASE NUMBER | DEBTOR ENTITY |
|---|---|
| 05-44481 | DELPHI CORPORATION |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Forty-Sixth Omnibus Claims Objection

Exhibit P - Claimants And Related Claims Subject To Forty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| AAMIR ANTHONY FLEMING | 18568 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19233 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19234 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19235 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19236 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19237 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19238 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19239 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19240 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19241 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19242 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19243 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19244 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19245 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19246 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19247 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19248 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19249 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19250 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19251 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19252 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19253 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19254 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19255 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19256 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19257 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19258 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19259 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19260 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19261 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19262 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19263 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19264 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19265 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19266 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19267 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19268 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19269 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19270 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19271 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19272 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19273 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19274 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19628 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19629 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19630 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19631 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19632 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19633 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19634 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Forty-Sixth Omnibus Claims Objection

Exhibit P - Claimants And Related Claims Subject To Forty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| ACE AMERICAN INSURANCE COMPANY | 19635 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19636 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19637 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19638 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19639 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19640 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19641 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19642 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19643 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19644 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19645 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19646 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19647 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19648 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19649 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19650 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19651 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19652 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19653 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19654 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19655 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19656 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19657 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19658 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19659 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19660 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19661 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19662 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19663 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19664 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19665 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19666 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19667 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19668 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19669 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ACE AMERICAN INSURANCE COMPANY | 19715 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY AMERICAN HOME ASSURANCE CO | 18960 | EXHIBIT I - DUPLICATE INSURANCE CLAIMS |
| AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL | 19020 | EXHIBIT I - DUPLICATE INSURANCE CLAIMS |
| AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL | 19021 | EXHIBIT I - DUPLICATE INSURANCE CLAIMS |
| AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL | 19022 | EXHIBIT I - DUPLICATE INSURANCE CLAIMS |
| AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL | 19023 | EXHIBIT I - DUPLICATE INSURANCE CLAIMS |
| AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL | 19024 | EXHIBIT I - DUPLICATE INSURANCE CLAIMS |

Forty-Sixth Omnibus Claims Objection

Exhibit P - Claimants And Related Claims Subject To Forty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL | 19025 | EXHIBIT I - DUPLICATE INSURANCE CLAIMS |
| AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL | 19026 | EXHIBIT I - DUPLICATE INSURANCE CLAIMS |
| AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL | 19027 | EXHIBIT I - DUPLICATE INSURANCE CLAIMS |
| AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL | 19028 | EXHIBIT I - DUPLICATE INSURANCE CLAIMS |
| AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL | 19029 | EXHIBIT I - DUPLICATE INSURANCE CLAIMS |
| AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL | 19737 | EXHIBIT I - DUPLICATE INSURANCE CLAIMS |
| AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL | 19738 | EXHIBIT I - DUPLICATE INSURANCE CLAIMS |
| AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL | 19739 | EXHIBIT I - DUPLICATE INSURANCE CLAIMS |
| AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL | 19740 | EXHIBIT I - DUPLICATE INSURANCE CLAIMS |
| AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL | 19741 | EXHIBIT I - DUPLICATE INSURANCE CLAIMS |
| AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL | 19742 | EXHIBIT I - DUPLICATE INSURANCE CLAIMS |
| AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL | 19743 | EXHIBIT I - DUPLICATE INSURANCE CLAIMS |
| AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL | 19744 | EXHIBIT I - DUPLICATE INSURANCE CLAIMS |
| AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL | 19745 | EXHIBIT I - DUPLICATE INSURANCE CLAIMS |
| AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL | 19746 | EXHIBIT I - DUPLICATE INSURANCE CLAIMS |
| AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL | 19747 | EXHIBIT I - DUPLICATE INSURANCE CLAIMS |
| AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL | 19748 | EXHIBIT I - DUPLICATE INSURANCE CLAIMS |
| AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL | 19749 | EXHIBIT I - DUPLICATE INSURANCE CLAIMS |
| AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL | 19750 | EXHIBIT I - DUPLICATE INSURANCE CLAIMS |
| AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL | 19751 | EXHIBIT I - DUPLICATE INSURANCE CLAIMS |
| AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL | 19752 | EXHIBIT I - DUPLICATE INSURANCE CLAIMS |
| AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL | 19753 | EXHIBIT I - DUPLICATE INSURANCE CLAIMS |
| AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL | 19754 | EXHIBIT I - DUPLICATE INSURANCE CLAIMS |
| AIG ENTERTAINMENT RISKS AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY ET AL | 19755 | EXHIBIT I - DUPLICATE INSURANCE CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Exhibit P - Claimants And Related Claims Subject To Forty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| AIG ENTERTAINMENT RISKS, AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY AMERICAN HOME ASSURANCE COMPA | 18977 | EXHIBIT I - DUPLICATE INSURANCE CLAIMS |
| AIG ENTERTAINMENT RISKS, AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY AMERICAN HOME ASSURANCE COMPA | 18978 | EXHIBIT I - DUPLICATE INSURANCE CLAIMS |
| AIG ENTERTAINMENT RISKS, AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY AMERICAN HOME ASSURANCE COMPA | 18979 | EXHIBIT I - DUPLICATE INSURANCE CLAIMS |
| AIG ENTERTAINMENT RISKS, AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD AIU INSURANCE COMPANY AMERICAN HOME ASSURANCE COMPA | 18980 | EXHIBIT I - DUPLICATE INSURANCE CLAIMS |
| ALICIA K PIOTROWSKI | 18200 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| ALICIA PIOTROWSKI | 18150 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| ALMERON HARBACK JR | 16952 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| ALYCE FAYE ADKISSON | 16903 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| ANGELINA COUNTY | 19142 | EXHIBIT G - TAX CLAIMS |
| ANITA JONES | 18835 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| ANN ELIZABETH ABLES | 17302 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| ANNIE L GIBBS | 18450 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| ARCELLA CHARO GONZALEZ | 17456 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| ATEL LEASING CORPORATION AS AGENT FOR 1 EIREANN II A DIVISION OF ATEL TRANSATLANTIC INVESTORS INC ATEL TRANSATLANTIC INVESTOR | 18427 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| AUGUSTIN BANDA JR | 17156 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| AXEL PAUL NEQUIST | 17427 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| BARBARA JEAN WINCHELL | 18400 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| BARBARA LAFRENIER | 17722 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| BARBARA SCHEER | 17071 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| BENEMIN M GALLAGHER | 17052 | EXHIBIT L - MODIFIED WORKERS' COMPENSATION CLAIMS |
| BENJAMIN NORRIS WALKER | 17174 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| BERNARD G EDDY JR | 18268 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| BEXAR COUNTY | 18180 | EXHIBIT G - TAX CLAIMS |
| BLACKFORD CO TREASURER | 17314 | EXHIBIT G - TAX CLAIMS |
| BLUE CROSS BLUE SHIELD OF MICHIGAN | 18872 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| BOARD OF COUNTY COMMISSIONERS OF JOHNSON COUNTY KANSAS | 16910 | EXHIBIT N-5 - ADJOURNED TAX CLAIMS |
| BOBBY J FOSTER | 17708 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| BONNIE B SHEPHERD | 18221 | EXHIBIT L - MODIFIED WORKERS' COMPENSATION CLAIMS |
| BONNIE K JACKSON | 18419 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| BRADLEY J ULMAN | 18151 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| BRENDA LEIGH YORK | 17083 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| BRUCE EDWARD GEORGE | 17981 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| BUDDY HAGGARD | 18371 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| CAMERON COUNTY | 18850 | EXHIBIT G - TAX CLAIMS |
| CAROL SUE CLABURN | 18274 | EXHIBIT L - MODIFIED WORKERS' COMPENSATION CLAIMS |
| CAROL SUE CLABURN | 18347 | EXHIBIT E - DUPLICATE WORKERS' COMPENSATION CLAIM |
| CAROLYN L RUSSELL | 18894 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| CARROL L WILSON | 17181 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| CARROLLTON FARMERS BRANCH ISD | 17776 | EXHIBIT G - TAX CLAIMS |
| CASS COUNTY TREASURER | 18241 | EXHIBIT G - TAX CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Forty-Sixth Omnibus Claims Objection

Exhibit P - Claimants And Related Claims Subject To Forty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| CATHY L ANDERSON | 19564 | EXHIBIT C - DUPLICATE STATE WORKERS' COMPENSATION CLAIMS |
| | 19567 | EXHIBIT N-6 - ADJOURNED MODIFIED STATE WORKERS' COMPENSATION CLAIMS |
| CATHY L ANDERSON | 16928 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| CHARLES A BEYER | 16985 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| CHARLES A BEYER | 17649 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| CHARLES FREDERIC STRAHM JR | 18466 | EXHIBIT L - MODIFIED WORKERS' COMPENSATION CLAIMS |
| CHARLES M RUHL | 18286 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| CHARLOTTE J THOMAS | 17435 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| CHERYL D HARRIS | 18705 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| CHERYL D HARRIS | 18736 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| CHERYL D HARRIS | 18842 | EXHIBIT G - TAX CLAIMS |
| CITY OF DONNA | 18179 | EXHIBIT G - TAX CLAIMS |
| CITY OF EL PASO | 17860 | EXHIBIT G - TAX CLAIMS |
| CITY OF GOODLETTSVILLE | 18845 | EXHIBIT G - TAX CLAIMS |
| CITY OF HARLINGEN | 18846 | EXHIBIT G - TAX CLAIMS |
| CITY OF MCALLEN | 18999 | EXHIBIT N-5 - ADJOURNED TAX CLAIMS |
| COMMISSIONER OF REVENUE OF THE STATE OF TENNESSEE | 17383 | EXHIBIT L - MODIFIED WORKERS' COMPENSATION CLAIMS |
| CORA LEE SEGER | 18739 | EXHIBIT G - TAX CLAIMS |
| COUNTY OF SAN BERNARDINO | 18386 | EXHIBIT G - TAX CLAIMS |
| COUNTY OF SANTA CLARA | 17791 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| CRISTINA CHIARINA COON | 16926 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| DANIEL G DUCHAM | 18413 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| DANIEL J BRYANT | 16901 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| DANIEL J SAUTER | 19280 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| DARWIN H SANADA | 16946 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| DAYNA L JOHNSON | 17661 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| DEAN HEALTH PLAN INC | 18705 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| DEBORAH L LYNN VALLELUNGA | 19009 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| DEBRA A DAVIS | 19591 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| DEBRA A DAVIS | 16941 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| DEBRA F SANGSTER | 17618 | EXHIBIT L - MODIFIED WORKERS' COMPENSATION CLAIMS |
| DEBRA K CLARK | 19562 | EXHIBIT C - DUPLICATE STATE WORKERS' COMPENSATION CLAIMS |
| DELORISE HOOKER | | EXHIBIT N-3 - ADJOURNED STATE WORKERS' COMPENSATION CLAIMS |
| DELORISE HOOKER | 19565 | CLAIMS |
| DENISE A GARCIA | 17299 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| DERICK LEWIS POUNDS | 19910 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| DIA S PATTERSON | 17764 | EXHIBIT L - MODIFIED WORKERS' COMPENSATION CLAIMS |
| DIANA OHLMAN | 18262 | EXHIBIT L - MODIFIED WORKERS' COMPENSATION CLAIMS |
| DIANE L SMITH | 17782 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| DONALD ELDRIDGE | 18698 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| DONALD H BUTLER | 17553 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| DONALD SCOTT SHAGENA | 16955 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| DONNA ISD | 18841 | EXHIBIT G - TAX CLAIMS |
| DOROTHY MCDONALD | 18114 | EXHIBIT L - MODIFIED WORKERS' COMPENSATION CLAIMS |
| DOUGLAS D WENDLAND | 18081 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| DOUGLAS W EDNEY | 19883 | EXHIBIT M - ALLOWED SEVERANCE CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Forty-Sixth Omnibus Claims Objection

Exhibit P - Claimants And Related Claims Subject To Forty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| EASHONDA D WILLIAMS | 19556 | EXHIBIT C - DUPLICATE STATE WORKERS' COMPENSATION CLAIMS |
| | 19573 | EXHIBIT N-3 - ADJOURNED STATE WORKERS' COMPENSATION CLAIMS |
| EASHONDA D WILLIAMS | 18569 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| EAWILDA S PERRY | 17751 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| EDWARD P MATIJEGA | 19137 | EXHIBIT L - MODIFIED WORKERS' COMPENSATION CLAIMS |
| ELIZABETH L VENSKO | | |
| EMMA C KYLES | 19561 | EXHIBIT C - DUPLICATE STATE WORKERS' COMPENSATION CLAIMS |
| | 19570 | EXHIBIT N-6 - ADJOURNED MODIFIED STATE WORKERS' COMPENSATION CLAIMS |
| EMMA C KYLES | 18958 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| ERICK J COOPER | 18189 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| ERMA SMITH | 17545 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| ESTHER STEWARD | 17624 | EXHIBIT F - TRANSFERRED WORKERS' COMPENSATION CLAIMS |
| ETHEL BERRY | 17840 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| ETTA ELAINE HAYWOOD | 17491 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| EUGENE LOUIS ERNDT | 18451 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| FARRA, VICTORIA A | 18586 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| GARY A BREGE | 16898 | EXHIBIT N-4 - ADJOURNED WORKERS' COMPENSATION CLAIMS |
| GARY L COOK | 17570 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| GARY LOUIS DWYER | 18754 | EXHIBIT L - MODIFIED WORKERS' COMPENSATION CLAIMS |
| GARY MANNING | 16875 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| GARY T ANDREWS | 18036 | EXHIBIT L - MODIFIED WORKERS' COMPENSATION CLAIMS |
| GENE PRESLEY | 19114 | EXHIBIT J - SEVERANCE CLAIMS |
| GEORGE CAVETT | 16943 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| GERALD ALLEN ROOD | 17712 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| GERARD J POYER | 17931 | EXHIBIT G - TAX CLAIMS |
| GIBSON COUNTY TREASURER | 18005 | EXHIBIT F - TRANSFERRED WORKERS' COMPENSATION CLAIMS |
| GLORIA BRUMLEY | 18283 | EXHIBIT F - TRANSFERRED WORKERS' COMPENSATION CLAIMS |
| GLORIA BRUMLEY | 17135 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| GRANT LEE BURNS | 18752 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| HARLEN STINNETT SR | 18851 | EXHIBIT G - TAX CLAIMS |
| HARLINGEN CONSOLIDATED INDEPENDENT SCHOOL DISTRICT | 19144 | EXHIBIT G - TAX CLAIMS |
| HARRIS COUNTY ET AL | 18772 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| HERMAN JONES | 18078 | EXHIBIT L - MODIFIED WORKERS' COMPENSATION CLAIMS |
| HOLLIGAN MICHELLE | 18629 | EXHIBIT N-5 - ADJOURNED TAX CLAIMS |
| HOWARD COUNTY INDIANA | 18462 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| HOWARD KEELS | | |
| IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES IT REPRESENTS | 18827 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES IT REPRESENTS | 18826 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES IT REPRESENTS | 18854 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 18900 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 18903 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 18904 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 18905 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 18906 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 18907 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 18908 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 18909 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Exhibit P - Claimants And Related Claims Subject To Forty-Sixth Omnibus Claims Objection

Forty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| ILLINOIS UNION INSURANCE COMPANY | 18910 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 18911 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 18912 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 18913 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 18914 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 18915 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 18916 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 18917 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 18918 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 18919 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 18920 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 18921 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 19003 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 19004 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 19005 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 19006 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 19007 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 19008 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 19016 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 19017 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 19018 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 19038 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 19049 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 19050 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 19051 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 19174 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 19175 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 19176 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 19177 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 19178 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 19179 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 19180 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 19047 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ILLINOIS UNION INSURANCE COMPANY | 19048 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| INDIANA DEPARTMENT OF STATE REVENUE | 16860 | EXHIBIT G - TAX CLAIMS |
| INTERNATIONAL UNION OF OPERATING ENGINEERS LOCALS 18S 101S AND 832S ON BEHALF OF EMPLOYEES AND FORMER EMPLOYEES OF DELPHI | 18838 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| JACK BRISBIN | 17767 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| JACK ROY KELLY | 17799 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| JACKIE R STOVER | 19955 | EXHIBIT M - ALLOWED SEVERANCE CLAIMS |
| JACQUELINE I MUNGER | 17799 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| JACQUELYN K WASKOSKI | 18079 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| JACQUELYN WINTERSMITH | 18345 | EXHIBIT L - MODIFIED WORKERS' COMPENSATION CLAIMS |
| JAMES M GRAI | 16987 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| JAMES MICHAEL GRAI | 16940 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| JAMES W LANTERMAN | 17285 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| JAMES WEBB JR | 18479 | EXHIBIT L - MODIFIED WORKERS' COMPENSATION CLAIMS |
| JAMES WILLIAMS | 18331 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| JAMES WILLIAMS | 19055 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Forty-Sixth Omnibus Claims Objection

05-44481-rdd    Doc 19983    Filed 05/05/10    Entered 05/05/10 22:40:32    Main Document
Pg 150 of 215

Exhibit P - Claimants And Related Claims Subject To Forty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| JANET BARLOW | 18344 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| JANET E WEBB | 19109 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| JANICE K HATCH | 18332 | EXHIBIT N-4 - ADJOURNED WORKERS' COMPENSATION CLAIMS |
| JENNINGS COUNTY TREASURER | 17034 | EXHIBIT G - TAX CLAIMS |
| JOAN A LYONS EXECTRIX OF DAVID E LYONS | 18513 | EXHIBIT N-4 - ADJOURNED WORKERS' COMPENSATION CLAIMS |
| JOE N SWAN | 19558 | EXHIBIT C - DUPLICATE STATE WORKERS' COMPENSATION CLAIMS |
| | | EXHIBIT N-6 - ADJOURNED MODIFIED STATE WORKERS' |
| JOE N SWAN | 19571 | COMPENSATION CLAIMS |
| JOHN A DONOFRIO SUMMIT COUNTY FISCAL OFFICER | 16862 | EXHIBIT G - TAX CLAIMS |
| JOHN R STEPHENSON | 18604 | EXHIBIT L - MODIFIED WORKERS' COMPENSATION CLAIMS |
| JOHN R TURTURA | 17103 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| JOHN T CZYMBOR | 17879 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| JOHN T CZYMBOR | 17914 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| JOHNSON CONTROLS BATTERY GROUP INC | 18720 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| JOHNSON CONTROLS INC POWER SOLUTIONS | 18719 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| JON PETERSON | 16871 | EXHIBIT G - TAX CLAIMS |
| JOSEPH E FORD | 17473 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| JOSEPH W GALONSKA | 18593 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| JUDITH KAY BROWN | 18317 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| KAAREN D WASHINGTON | 19557 | EXHIBIT C - DUPLICATE STATE WORKERS' COMPENSATION CLAIMS |
| | | EXHIBIT N-6 - ADJOURNED MODIFIED STATE WORKERS' |
| KAAREN D WASHINGTON | 19572 | COMPENSATION CLAIMS |
| KAREN J ALLINGER | 19121 | EXHIBIT L - MODIFIED WORKERS' COMPENSATION CLAIMS |
| KATHY LABARR | 17890 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| KEITH D HERRIMAN | 18829 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| KENDRICK D HOLMES | 19563 | EXHIBIT C - DUPLICATE STATE WORKERS' COMPENSATION CLAIMS |
| | | EXHIBIT N-6 - ADJOURNED MODIFIED STATE WORKERS' |
| KENDRICK D HOLMES | 19566 | COMPENSATION CLAIMS |
| KENNETH J TACEY II | 18368 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| KNOX COUNTY TRUSTEE | 17661 | EXHIBIT G - TAX CLAIMS |
| LA COUNTY TREASURER AND TAX COLLECTOR | 17270 | EXHIBIT G - TAX CLAIMS |
| LAFANCE ELLISON | 18662 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| LARRY JOE WINELAND | 18064 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| LARRY SHOEMAKER | 18515 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| LAWRENCE ROBERT COLLISON | 18615 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| LEE H YOUNG JR | 19555 | EXHIBIT C - DUPLICATE STATE WORKERS' COMPENSATION CLAIMS |
| | | EXHIBIT N-6 - ADJOURNED MODIFIED STATE WORKERS' |
| LEE H YOUNG JR | 19574 | COMPENSATION CLAIMS |
| LEONARD W CAHOON | 17897 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| LESLEY D ANDERSON | 18805 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| LETTIE H SANDERS | 17674 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| LEWIS F HOLLINS | 17293 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| LIMESTONE COUNTY REVENUE COMMISSIONER | 18588 | EXHIBIT G - TAX CLAIMS |
| LIMESTONE COUNTY REVENUE COMMISSIONER | 18589 | EXHIBIT G - TAX CLAIMS |
| LIMESTONE COUNTY REVENUE COMMISSIONER | 18590 | EXHIBIT G - TAX CLAIMS |
| LINDA BARNETTE | 19103 | EXHIBIT J - SEVERANCE CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Forty-Sixth Omnibus Claims Objection

Exhibit P - Claimants And Related Claims Subject To Forty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| LINDA CARTER WELCHE | 17444 | EXHIBIT L - MODIFIED WORKERS' COMPENSATION CLAIMS |
| LINDA HAIRSTON | 17549 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| LINDA HAIRSTON | 18341 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| LINDA MARIE CARROLL | 18080 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| LINDA S MEININGER SHELBY COUNTY TREASURER | 18410 | EXHIBIT N-5 - ADJOURNED TAX CLAIMS |
| LINDA S MEININGER SHELBY COUNTY TREASURER | 18411 | EXHIBIT N-5 - ADJOURNED TAX CLAIMS |
| LINDA S MEININGER SHELBY COUNTY TREASURER | 18412 | EXHIBIT N-5 - ADJOURNED TAX CLAIMS |
| LISA DIANE DEMETER | 16865 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| LORENE HAYNES | 17730 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| LOWELL LELAND GATTES | 18554 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| LUCILLE PEPPER | 18167 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| LULA MAE PRITCHETT | 18583 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| MAGALENE RICHARDSON | 18154 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| MAGALENE RICHARDSON | 18443 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| MANUAL BOWMAN JR | 18336 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| MARDINE BUTTERFIELD | 18449 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| MARIE E MAKAREWICZ | 17901 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| MARION COUNTY TREASURER | 17120 | EXHIBIT G - TAX CLAIMS |
| MARK E PRESCOTT | 17380 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| MARK MAIER | 17304 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| MARK O ODETTE | 18658 | EXHIBIT N-4 - ADJOURNED WORKERS' COMPENSATION CLAIMS |
| MARLENE E HILL | 16954 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| MARSH USA INC | 19084 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| MARSH USA INC | 19086 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| MARY ANN MITCHELL | 17533 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| MARY JANE WATSON | 18834 | EXHIBIT F - TRANSFERRED WORKERS' COMPENSATION CLAIMS |
| MARY LEE ALLEN | 18404 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| MATLINGA, MARK S | 17434 | EXHIBIT F - TRANSFERRED WORKERS' COMPENSATION CLAIMS |
| MATT GEARHARDT AUDITOR | 17368 | EXHIBIT G - TAX CLAIMS |
| MCALLEN ISD | 18848 | EXHIBIT G - TAX CLAIMS |
| MEREDITH L THOMAS | 17979 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| METHODE ELECTRONICS INC | 19950 | EXHIBIT N-2 - ADJOURNED METHODE ELECTRONICS CLAIMS |
| METHODE ELECTRONICS INC | 19951 | EXHIBIT N-2 - ADJOURNED METHODE ELECTRONICS CLAIMS |
| MICHAEL A REMAINDER | 17376 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| MICHAEL ANDREW BUDWIT | 18096 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| MICHAEL E MOULTON | 18356 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| MICHAEL F WESLEY | 17109 | EXHIBIT L - MODIFIED WORKERS' COMPENSATION CLAIMS |
| MICHAEL J BORDEAU | 17218 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| MICHAEL LEE CESLICK | 17796 | EXHIBIT F - TRANSFERRED WORKERS' COMPENSATION CLAIMS |
| MICHAEL R COOTS | 18403 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| MICHAEL TANCREDI | 17911 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY | 19118 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| MICHIGAN FUNDS ADMINISTRATION | 19168 | EXHIBIT N-3 - ADJOURNED STATE WORKERS' COMPENSATION CLAIMS |
| MICHIGAN SELF INSURERS SECURITY FUND | 19281 | EXHIBIT N-3 - ADJOURNED STATE WORKERS' COMPENSATION CLAIMS |
| MILDRED MARIE CHURCH | 17201 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| MILWAUKEE COUNTY OFFICE OF THE COUNTY TREASURER | 18580 | EXHIBIT G - TAX CLAIMS |
| MONTGOMERY COUNTY | 19143 | EXHIBIT G - TAX CLAIMS |
| MOSBY CLARK | 17950 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Forty-Sixth Omnibus Claims Objection

Exhibit P - Claimants And Related Claims Subject To Forty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| NAOMI NEAL | 16980 | EXHIBIT F - TRANSFERRED WORKERS' COMPENSATION CLAIMS |
| NEW JERSEY DEPARTMENT OF ENVIROMENTAL PROTECTION | 19328 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| NEW JERSEY SELF INSURERS GUARANTY ASSOCIATION | 18602 | EXHIBIT N-3 - ADJOURNED STATE WORKERS' COMPENSATION CLAIMS |
| NEW JERSEY SELF INSURERS GUARANTY ASSOCIATION | 19712 | EXHIBIT N-3 - ADJOURNED STATE WORKERS' COMPENSATION CLAIMS |
| NEW YORK STATE WORKERS COMPENSATION BOARD | 19058 | EXHIBIT B - STATE WORKERS' COMPENSATION CLAIMS |
| NEW YORK STATE WORKERS COMPENSATION BOARD | 19059 | EXHIBIT B - STATE WORKERS' COMPENSATION CLAIMS |
| NEW YORK WORKERS COMPENSATION BOARD | 19057 | EXHIBIT B - STATE WORKERS' COMPENSATION CLAIMS |
| NICHOLAS M BARBORAK | 18454 | EXHIBIT G - TAX CLAIMS |
| NORMA L BLADE | 17959 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| NUECES COUNTY | 18840 | EXHIBIT G - TAX CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19191 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19192 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19193 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19194 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19195 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19196 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19197 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19198 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19199 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19200 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19201 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19202 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19203 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19204 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19205 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19206 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19207 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19208 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19209 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19210 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19211 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19212 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19213 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19214 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19215 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19216 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19217 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19218 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19219 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19220 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19221 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19222 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19223 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19224 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19225 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19226 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19227 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19228 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Forty-Sixth Omnibus Claims Objection

Exhibit P - Claimants And Related Claims Subject To Forty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19229 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19230 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19231 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19232 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19670 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19671 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19672 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19673 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19674 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19675 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19676 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19677 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19678 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19679 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19680 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19681 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19682 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19683 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19684 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19685 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19686 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19687 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19688 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19689 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19690 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19691 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19692 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19693 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19694 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19695 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19696 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19697 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19698 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19699 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19700 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19701 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19702 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19703 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19704 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19705 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19706 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19707 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19708 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19709 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19710 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19711 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 19716 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PAMELA C KAPNICK | 17891 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| PAMELA WHITTINGTON | 18125 | EXHIBIT F - TRANSFERRED WORKERS' COMPENSATION CLAIMS |
| PATRICIA A FIELDS | 19152 | EXHIBIT L - MODIFIED WORKERS' COMPENSATION CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Exhibit P - Claimants And Related Claims Subject To Forty-Sixth Omnibus Claims Objection

Forty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| PATRICIA A SNOW | 19115 | EXHIBIT J - SEVERANCE CLAIMS |
| PATRICK LEE WENZLICK | 17848 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| PATTY STOCKER | 19154 | EXHIBIT L - MODIFIED WORKERS' COMPENSATION CLAIMS |
| PAUL D TRENZ | 17997 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| PAUL JOSEPH URBAN | 18683 | EXHIBIT L - MODIFIED WORKERS' COMPENSATION CLAIMS |
| PAULA ANDERSON | 18510 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| PAULA ANDERSON | 18765 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| PAULETTE ROBINSON | 17351 | EXHIBIT N-4 - ADJOURNED WORKERS' COMPENSATION CLAIMS |
| PAULLION ROBY | 19559 | EXHIBIT C - DUPLICATE STATE WORKERS' COMPENSATION CLAIMS |
| PAULLION ROBY | | EXHIBIT N-3 - ADJOURNED STATE WORKERS' COMPENSATION CLAIMS |
| | 19568 | CLAIMS |
| PENNY CHRISTINE CLARK | 18361 | EXHIBIT G - TAX CLAIMS |
| PHARR SAN JUAN ALAMO ISD | 18843 | EXHIBIT G - TAX CLAIMS |
| PIERRE WILLIAM LAFLEUR | 17974 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| PRINCE GEORGES COUNTY, MARYLAND | 16981 | EXHIBIT G - TAX CLAIMS |
| RANDALL F ARNDT | 17944 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| RANDY L PERRY | 18215 | EXHIBIT L - MODIFIED WORKERS' COMPENSATION CLAIMS |
| RASOLIND JO LEECK | 19595 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| RELATIONAL LLC DBA RELATIONAL TECHNOLOGY SOLUTIONS FKA RELATIONAL FUNDING CORPORATION | 18100 | EXHIBIT G - TAX CLAIMS |
| RICARDO ESPINOZA | 17742 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| RICHARD B BISHOP | 20057 | EXHIBIT M - ALLOWED SEVERANCE CLAIMS |
| RICHARD E HUTCHINSON | 17360 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| RICKEY LEE WALDROP | 17226 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| RITA WELLS | 18643 | EXHIBIT F - TRANSFERRED WORKERS' COMPENSATION CLAIMS |
| ROBERT M PURDY | 19054 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| ROBERT M STELICK | 18938 | EXHIBIT L - MODIFIED WORKERS' COMPENSATION CLAIMS |
| ROBERT STASIK | 17760 | EXHIBIT N-4 - ADJOURNED WORKERS' COMPENSATION CLAIMS |
| RODNEY W BENSCHOTER | 16948 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| RONNY CHARLES PICKERING | 17245 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| RONNY CHARLES PICKERING | 17667 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| ROSLYNN WYNN | 17464 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| SAN BENITO CONSOLIDATED INDEPENDENT SCHOOL DISTRICT | 18852 | EXHIBIT G - TAX CLAIMS |
| SANDRA BROWN | 19060 | EXHIBIT J - SEVERANCE CLAIMS |
| SANDRA E WATSON | 18333 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| SANTIAGO J ZARAZUA | 17335 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| SAUNDRA FLYNN | 17738 | EXHIBIT L - MODIFIED WORKERS' COMPENSATION CLAIMS |
| SCOTT J CSIRKE | 18448 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| SHARAYAL JOHNSON | 18903 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| SHARON D HIGGINS | 16898 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| SHEILA ANN THOMPSON | 17925 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| SHEILA MARIE SHERMAN | 18223 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| SHEILA REID | 19030 | EXHIBIT N-4 - ADJOURNED WORKERS' COMPENSATION CLAIMS |
| SHIRLEY GIBSON | 18346 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| SMITH COUNTY CLERK & MASTER | 18737 | EXHIBIT G - TAX CLAIMS |
| SOUTH TEXAS COLLEGE | 18849 | EXHIBIT G - TAX CLAIMS |
| SOUTH TEXAS ISD | 18847 | EXHIBIT G - TAX CLAIMS |
| STATE OF CALIFORNIA | 17634 | EXHIBIT G - TAX CLAIMS |
| STATE OF CALIFORNIA FRANCHISE TAX BOARD | 18741 | EXHIBIT G - TAX CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Exhibit P - Claimants And Related Claims Subject To Forty-Sixth Omnibus Claims Objection

Forty-Sixth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | 18570 | EXHIBIT N-5 - ADJOURNED TAX CLAIMS |
| STELLA HARPER | 17616 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| STELLA MERINGA | 17462 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| STEPHEN P GALE | 20041 | EXHIBIT H - DUPLICATE TAX CLAIM |
| STEPHEN P SHANAFELT PORTAGE COUNTY TREASURER | 19083 | EXHIBIT G - TAX CLAIMS |
| STEPHEN R MULLIN | 17386 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| STEVE O NEILL | 17147 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| STEVEN STREETER | 18203 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| SUSAN L HERLINE WRIGHT | 18271 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| SUSAN MAY ROBBINS | 18823 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| TAX COLLECTOR SANTA ROSA COUNTY | 18509 | EXHIBIT G - TAX CLAIMS |
| TERESA D LOVE | 18755 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| TERRY GLEN LAMBERT | 17014 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| TERRY GLEN LAMBERT | 16594 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| TERRY L ROE | 19601 | EXHIBIT N-4 - ADJOURNED WORKERS' COMPENSATION CLAIMS |
| TERRY L VISNAW | 18923 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| THERESA WALTON | 18259 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| THOMAS A ENNIS | 17693 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| THOMAS J CONTRERAS | 18417 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| THOMAS KEITH RADABAUGH | 17246 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| THOMAS KEITH RADABAUGH | 17247 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| THOMAS KEITH RADABAUGH | 17264 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| THOMAS KEITH RADABAUGH | 17265 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| THOMAS KEITH RADABAUGH | 17266 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| THOMAS W PAULSON | 17396 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| TIMOTHY J ROUSSEAU | 17469 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| TIMOTHY R JONES | 19173 | EXHIBIT L - MODIFIED WORKERS' COMPENSATION CLAIMS |
| TYRONE E SPARKS | 18353 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| TYRONE E SPARKS | 19172 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| ULRICH REYNOLDS | 18302 | EXHIBIT L - MODIFIED WORKERS' COMPENSATION CLAIMS |
| UNITED STEELWORKERS | 18428 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| US CUSTOMS AND BORDER PROTECTION | 19275 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| US CUSTOMS AND BORDER PROTECTION | 19276 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| US ENVIRONMENTAL PROTECTION AGENCY | 18956 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| US ENVIRONMENTAL PROTECTION AGENCY | 19539 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| US ENVIRONMENTAL PROTECTION AGENCY | 19786 | EXHIBIT N-1 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| VALENTINE, ELROY | 18372 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| VALLEY VIEW ISD | 18844 | EXHIBIT G - TAX CLAIMS |
| VENTURA COUNTY TAX COLLECTOR | 18879 | EXHIBIT G - TAX CLAIMS |
| VERNON M MAHAN | 18538 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| WALTER A GIBSON | 17676 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| WALTER JEROME LELO | 17941 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| WALTER WILLIAM HILLMAN JR | 18339 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| WARREN JENKINS | 17121 | EXHIBIT L - MODIFIED WORKERS' COMPENSATION CLAIMS |
| WILLIAM ALLEN LOTT | 18573 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |
| WILLIAM D MONTGOMERY | 19846 | EXHIBIT K - DUPLICATE SEVERANCE CLAIM |
| WILLIAM H DAHLEM | 20028 | EXHIBIT M - ALLOWED SEVERANCE CLAIMS |
| XM SATELLITE RADIO INC | 18652 | EXHIBIT A - BOOKS AND RECORDS CLAIMS |
| YOLANDA AGUILAR | 18996 | EXHIBIT D - WORKERS' COMPENSATION CLAIMS |

# EXHIBIT D

DPH Holdings Corp., et al.
Forty-Sixth Omnibus Objection Order
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| BLUE CROSS BLUE SHIELD OF MICHIGAN | Attn Robert  A Phillips Esq 600 Lafayette East No 1925 Detroit, MI 48226-2998 | 7/15/09 | 18872 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| BLUE CROSS BLUE SHIELD OF MICHIGAN | Michael R Dal Lago Morrision Cohen LLP 909 Third Ave New York, NY 10022 | 7/15/09 | 18872 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| BLUE CROSS BLUE SHIELD OF MICHIGAN | Jeffrey Rumley Esq Assitant General Counsel Blue Cross and Blue Shield of Michigan 600 Lafayette East No 1925 Detroit, MI 48226-2998 | 7/15/09 | 18872 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| Dean Health Plan Inc | Attn David Monroe Collections Coordinator PO Box 56099 Madison, WI 53705 | 7/9/09 | 17961 | $2,290.29 | Books And Records Claims | Disallow And Expunge | |
| IAMAW District 10 and Lodge 78 on behalf of the employees it represents | Marianne G Robbins c o Previant Goldberg et al 1555 N RiverCenter Dr No 202 Milwaukee, WI 53212 | 7/14/09 | 18627 | $1,324,822.50 | Books And Records Claims | Disallow And Expunge | |
| IBEW Local 663 on behalf of the employees it represents | Marianne G Robbins c o Previant Goldberg Uelman et al 1555 N RiverCenter Dr Ste 202 Milwaukee, WI 53212 | 7/14/09 | 18626 | $1,673,460.00 | Books And Records Claims | Disallow And Expunge | |
| IBEW Local 663 on behalf of the employees it represents | Marianne G Robbins c o Previant Goldberg Uelman et al 1555 N RiverCenter Dr Ste 202 Milwaukee, WI 53212 | 7/15/09 | 18854 | $1,812,915.00 | Books And Records Claims | Disallow And Expunge | |
| International Union of Operating Engineers Locals 18S 101S and 832S on Behalf of Employees and Former Employees of Delphi | Barbara S Mehlsack Esq Gorlick Kravitz & Listhaus PC 17 State St 4th Fl New York, NY 10004 | 7/15/09 | 18838 | $697,242.50 | Books And Records Claims | Disallow And Expunge | |
| Marsh USA Inc | Craig Padover 121 River St Hoboken, NJ 07030 | 7/15/09 | 19084 | $1,996.00 | Books And Records Claims | Disallow And Expunge | |
| Marsh USA Inc | Craig Padover 121 River St Hoboken, NJ 07030 | 7/15/09 | 19086 | $13,435.00 | Books And Records Claims | Disallow And Expunge | |
| Michigan Department of Environmental Quality | Celeste R Gill Asst Attorney General 525 W Ottawa St Williams Bldg 6th Floor PO Box 30755 Lansing, MI 48909 | 7/15/09 | 19118 | $9,700,000.00 | Books And Records Claims | Disallow And Expunge | |

DPH Holdings Corp., et al.
Forty-Sixth Omnibus Objection Order
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| New Jersey Department of Enviromental Protection | Anne Milgram Attorney General of New Jersey<br>Richard J Hughes Justice Complex<br>25 Market St PO Box 093<br>Trenton, NJ 08625-0093 | 7/13/09 | 19328 | $24,934.78 | Books And Records Claims | Disallow And Expunge | |
| New Jersey Department of Enviromental Protection | New Jersey Department of Environmental Protection NJDEP<br>Rachel Jeanne Lehr Deputy Atty General<br>25 Market St PO Box 093<br>Trenton, NJ 08625-0093 | 7/13/09 | 19328 | $24,934.78 | Books And Records Claims | Disallow And Expunge | |
| Thomas A Ennis | 5403 Windy Ct<br>Troy, MI 48098 | 7/8/09 | 17693 | $0.00 | Books And Records Claims | Disallow And Expunge | |
| United Steelworkers | Attn David R Jury<br>Five Gateway Center Rm 807<br>Pittsburgh, PA 15222 | 7/13/09 | 18428 | $8,676,650.00 | Books And Records Claims | Disallow And Expunge | |
| XM Satellite Radio Inc | Scott A Golden Esq<br>Hogan & Hartson LLP<br>875 Third Ave<br>New York, NY 10022 | 7/14/09 | 18652 | $1,339,793.04 | Books And Records Claims | Disallow And Expunge | |

DPH Holdings Corp., et al.
Forty-Sixth Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| New York Workers Compensation Board | Attn Nancy Lord AAG The Capitol Albany, NY 12224 | 7/15/09 | 19057 | $87,500,000.00 | State Workers' Compensation Claims | Disallow And Expunge | |
| New York State Workers Compensation Board | Attn Nancy Hershy Lord AAC NYS Office of the Attorney General The Capital Albany, NY 12224 | 7/15/09 | 19058 | $66,200,000.00 | State Workers' Compensation Claims | Disallow And Expunge | |
| New York State Workers Compensation Board | Attn Nancy Hershey Lord AAG NYS Office of the Attorney General The Capitol Albany, NY 12224 | 7/15/09 | 19059 | $37,940,220.00 | State Workers' Compensation Claims | Disallow And Expunge | |

DPH Holdings Corp., et al.
Forty-Sixth Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Cathy L Anderson | Mississippi Workers Compensation Individual Self Insurer Guaranty Assn PO Box 13187 Jackson, MS 39236 | 8/13/09 | 19564 | $0.00 | Duplicate State Workers' Compensation Claims | Disallow And Expunge | 19567 |
| Cathy L Anderson | Gilbert PLLC A Spencer Gilbert III 4500 I 55 N Ste 246 PO Box 13187 Jackson, MI 39236 | 8/13/09 | 19564 | $0.00 | Duplicate State Workers' Compensation Claims | Disallow And Expunge | 19567 |
| Delorise Hooker | Mississippi Workers Compensation Individual Self Insurer Guaranty Assn PO Box 13187 Jackson, MS 39236 | 8/13/09 | 19562 | $0.00 | Duplicate State Workers' Compensation Claims | Disallow And Expunge | 19565 |
| Delorise Hooker | Gilbert PLLC A Spencer Gilbert III 4500 I 55 N Ste 246 PO Box 13187 Jackson, MI 39236 | 8/13/09 | 19562 | $0.00 | Duplicate State Workers' Compensation Claims | Disallow And Expunge | 19565 |
| Eashonda D Williams | Mississippi Workers Compensation Individual Self Insurer Guaranty Assn PO Box 13187 Jackson, MS 39236 | 8/13/09 | 19556 | $0.00 | Duplicate State Workers' Compensation Claims | Disallow And Expunge | 19573 |
| Eashonda D Williams | Gilbert PLLC A Spencer Gilbert III 4500 I 55 N Ste 246 PO Box 13187 Jackson, MI 39236 | 8/13/09 | 19556 | $0.00 | Duplicate State Workers' Compensation Claims | Disallow And Expunge | 19573 |
| Emma C Kyles | Mississippi Workers Compensation Individual Self Insurer Guaranty Assn PO Box 13187 Jackson, MS 39236 | 8/13/09 | 19561 | $0.00 | Duplicate State Workers' Compensation Claims | Disallow And Expunge | 19570 |
| Emma C Kyles | Gilbert PLLC A Spencer Gilbert III 4500 I 55 N Ste 246 PO Box 13187 Jackson, MI 39236 | 8/13/09 | 19561 | $0.00 | Duplicate State Workers' Compensation Claims | Disallow And Expunge | 19570 |

DPH Holdings Corp., et al.
Forty-Sixth Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Joe N Swan | Mississippi Workers Compensation Individual Self Insurer Guaranty Assn PO Box 13187 Jackson, MS 39236 | 8/13/09 | 19558 | $0.00 | Duplicate State Workers' Compensation Claims | Disallow And Expunge | 19571 |
| Joe N Swan | Gilbert PLLC A Spencer Gilbert III 4500 I 55 N Ste 246 PO Box 13187 Jackson, MI 39236 | 8/13/09 | 19558 | $0.00 | Duplicate State Workers' Compensation Claims | Disallow And Expunge | 19571 |
| Kaaren D Washington | Mississippi Workers Compensation Individual Self Insurer Guaranty Assn PO Box 13187 Jackson, MS 39236 | 8/13/09 | 19557 | $0.00 | Duplicate State Workers' Compensation Claims | Disallow And Expunge | 19572 |
| Kaaren D Washington | Gilbert PLLC A Spencer Gilbert III 4500 I 55 N Ste 246 PO Box 13187 Jackson, MI 39236 | 8/13/09 | 19557 | $0.00 | Duplicate State Workers' Compensation Claims | Disallow And Expunge | 19572 |
| Kendrick D Holmes | Mississippi Workers Compensation Individual Self Insurer Guaranty Assn PO Box 13187 Jackson, MS 39236 | 8/13/09 | 19563 | $0.00 | Duplicate State Workers' Compensation Claims | Disallow And Expunge | 19566 |
| Kendrick D Holmes | Gilbert PLLC A Spencer Gilbert III 4500 I 55 N Ste 246 PO Box 13187 Jackson, MI 39236 | 8/13/09 | 19563 | $0.00 | Duplicate State Workers' Compensation Claims | Disallow And Expunge | 19566 |
| Lee H Young Jr | Mississippi Workers Compensation Individual Self Insurer Guaranty Assn PO Box 13187 Jackson, MS 39236 | 8/13/09 | 19555 | $0.00 | Duplicate State Workers' Compensation Claims | Disallow And Expunge | 19574 |
| Lee H Young Jr | Gilbert PLLC A Spencer Gilbert III 4500 I 55 N Ste 246 PO Box 13187 Jackson, MI 39236 | 8/13/09 | 19555 | $0.00 | Duplicate State Workers' Compensation Claims | Disallow And Expunge | 19574 |

DPH Holdings Corp., et al.
Forty-Sixth Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Paullion Roby | Mississippi Workers Compensation Individual Self Insurer Guaranty Assn<br>PO Box 13187<br>Jackson, MS 39236 | 8/13/09 | 19559 | $0.00 | Duplicate State Workers' Compensation Claims | Disallow And Expunge | 19568 |
| Paullion Roby | Gilbert PLLC<br>A Spencer Gilbert III<br>4500 I 55 N Ste 246 PO Box 13187<br>Jackson, MI 39236 | 8/13/09 | 19559 | $0.00 | Duplicate State Workers' Compensation Claims | Disallow And Expunge | 19568 |

DPH Holdings Corp., et al.
Forty-Sixth Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Aamir Anthony Fleming | 4274 Scenic Dr<br>Saginaw, MI 48603 | 7/13/09 | 18568 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Alicia K Piotrowski | PO Box 90073<br>Burton, MI 48509 | 7/10/09 | 18200 | $578.59 | Workers' Compensation Claims | Disallow And Expunge | |
| Alicia Piotrowski | PO Box 90073<br>Burton, MI 48509 | 7/10/09 | 18150 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Alicia Piotrowski | Alicia Piotrowski<br>c o Michael Doud<br>3438 Lennon Rd<br>Flint, MI 48507 | 7/10/09 | 18150 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Almeron Harback Jr | 9061 Reese Rd<br>Birch Run, MI 48415 | 6/29/09 | 16952 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Alyce Faye Adkisson | 1388 Proper Ave<br>Burton, MI 48529 | 6/26/09 | 16903 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Anita Jones | 2102 Begole St<br>Flint, MI 48504 | 7/15/09 | 18835 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Ann Elizabeth Ables | 1320 Lowe St<br>PO Box 1477<br>Adrian, MI 49221 | 7/6/09 | 17302 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Annie L Gibbs | 2310 Mallery St<br>Flint, MI 48504-3191 | 7/13/09 | 18450 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Arcelia Charo Gonzalez | 1460 Lakeside Dr<br>Tipton, MI 49287 | 7/7/09 | 17456 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |

DPH Holdings Corp., et al.
Forty-Sixth Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Augustin Banda Jr | 7351 Trinklein Rd<br>Saginaw, MI 48609-5375 | 7/1/09 | 17156 | $653.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Axel Paul Nequist | 4011 E M 71<br>Corunna, MI 48817 | 7/6/09 | 17427 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Barbara Jean Winchell | 1932 Vermont<br>Saginaw, MI 48602 | 7/13/09 | 18400 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Barbara LaFrenier | 10238 E Dodge Rd<br>Otisville, MI 48463 | 7/6/09 | 17722 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Barbara Scheer | Box 154<br>Mayville, MI 48744 | 6/30/09 | 17071 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Benjamin Norris Walker | 11590 Frost Rd<br>Freeland, MI 48623 | 7/1/09 | 17174 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Bernard G Eddy Jr | 8500 N Genesee Rd<br>Mt Morris, MI 48458-8945 | 7/14/09 | 18268 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Bobby J Foster | 8405 Hemel Ln<br>Richland, MI 49083 | 7/3/09 | 17708 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Bonnie K Jackson | 1480 E McLean Ave<br>Burton, MI 48529-1612 | 7/13/09 | 18419 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Bradley J Ulman | 669 Wah Wah Taysee Trl<br>Mio, MI 48647 | 7/10/09 | 18151 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Brenda Leigh York | 9154 Oakview Dr<br>Swartz Creek, MI 48473 | 6/30/09 | 17083 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |

DPH Holdings Corp., et al.
Forty-Sixth Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Bruce Edward George | 9377 E Olive Rd Wheeler, MI 48662 | 7/9/09 | 17981 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Buddy Haggard | 2217 E Monroe Rd Tecumseh, MI 49286 | 7/13/09 | 18371 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Carolyn L Russell | 2641 Timber Lane Dr Flushing, MI 48433 | 7/15/09 | 18894 | $575.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Carrol L Wilson | 126 N West St Vassar, MI 48768 | 7/1/09 | 17181 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Charles A Beyer | N2855 Toms Rd Munising, MI 49862 | 6/29/09 | 16928 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Charles A Beyer | N2855 Toms Rd Munising, MI 49221 | 6/29/09 | 16985 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Charles Frederic Strahm Jr | 7423 Sherman Rd Frederic, MI 49733 | 7/3/09 | 17649 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Charlotte J Thomas | 1818 Roselawn Flint, MI 48504 | 7/13/09 | 18286 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Cheryl D Harris | 1445 Westerrace Dr Flint, MI 48523 | 7/3/09 | 17435 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Cheryl D Harris | 1445 Westerrace Dr Flint, MI 48532 | 7/14/09 | 18705 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Cheryl D Harris | 1445 Westerrace Dr Flint, MI 48532 | 7/10/09 | 18736 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |

DPH Holdings Corp., et al.
Forty-Sixth Omnibus Objection Order
Exhibit D Service List

| 1<br>Name | 2<br>Address | 3<br>Date Filed | 4<br>Claim Number | 5<br>Asserted Claim Amount | 6<br>Basis For Objection | 7<br>Treatment of Claim | 8<br>Surviving Claim Number |
|---|---|---|---|---|---|---|---|
| Cristina Chiarina Coon | 3245 S Airport Rd<br>Bridgeport, MI 48722 | 7/8/09 | 17791 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Daniel G Ducham | 2988 New Lothrop Rd<br>Lennon, MI 48449 | 6/29/09 | 16926 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Daniel J Bryant | 14241 Rockwood Ln<br>Grand Haven, MI 49417 | 7/13/09 | 18413 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Daniel J Sauter | 6403 Deerfield Rd<br>Palmyra, MI 49268 | 6/26/09 | 16901 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Darwin H Sanada | 2232 Taft St<br>Saginaw, MI 48602 | 7/15/09 | 19280 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Dayna L Johnson | 4052 E Pierson<br>Flint, MI 48506 | 6/29/09 | 16946 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Deborah Lynn Vallelunga | 708 E Maple Ave<br>Adrian, MI 49221 | 7/15/09 | 18785 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Debra A Davis | 3065 W Farrand Rd<br>Clio, MI 48420 | 7/15/09 | 19009 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Debra A Davis | 3065 W Farrand Rd<br>Clio, MI 48420 | 8/31/09 | 19591 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Debra F Sangster | PO Box 14922<br>Saginaw, MI 48601 | 6/29/09 | 16941 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Denise A Garcia | 8366 N Sand Dune Pl<br>Tucson, AZ 85743 | 7/6/09 | 17299 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |

DPH Holdings Corp., et al.
Forty-Sixth Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Derick Lewis Pounds | 2525 Warwick St<br>Saginaw, MI 48602 | 7/15/09 | 19010 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Diane L Smith | 5935 East Rd<br>Saginaw, MI 48601 | 7/8/09 | 17782 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Donald Eldridge | 3348 Mills Acres St<br>Flint, MI 48506 | 7/14/09 | 18698 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Donald H Butler | 721 S Winter St<br>Adrian, MI 49221 | 7/7/09 | 17553 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Donald Scott Shagena | 2607 Spielman Rd<br>Adrian, MI 49221 | 6/29/09 | 16955 | $671.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Douglas D Wendland | 5411 Oregon Trl<br>Lapeer, MI 48446 | 7/9/09 | 18081 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Eawilda S Perry | 5002 Phillips Rd<br>Kingston, MI 48741 | 7/13/09 | 18569 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Edward P Matijega | 5170 N Garfield Rd<br>Pinconning, MI 48650 | 7/6/09 | 17751 | $400.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Erick J Cooper | 5249 Phesant Run Dr Apt No 1<br>Saginaw, MI 48638 | 7/15/09 | 18958 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Erma Smith | 1919 Eckley Ave<br>Flint, MI 48503 | 7/10/09 | 18189 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Esther Steward | 2353 Indiana Ave<br>Saginaw, MI 48601 | 7/7/09 | 17545 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |

DPH Holdings Corp., et al.
Forty-Sixth Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Etta Elaine Haywood | 1274 E Harvard Ave<br>Flint, MI 45505 | 7/8/09 | 17840 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Eugene Louis Erndt | 440 N Burns Rd<br>Bay City, MI 48708 | 7/7/09 | 17491 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Farra, Victoria A | 6417 S Linden Rd<br>Swartz Creek, MI 48473 | 7/13/09 | 18451 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Gary A Brege | 15134 Geranium Ln<br>Millersburg, MI 49759 | 7/14/09 | 18586 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Gary Louis Dwyer | 8084 Jordan Rd<br>Yale, MI 48097 | 7/7/09 | 17570 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Gary T Andrews | 3287 Hunt Rd<br>Adrian, MI 49221-9233 | 6/26/09 | 16875 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Gerald Allen Rood | 12714 Dorwood Rd<br>Burt, MI 48417 | 6/29/09 | 16943 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Gerard J Poyer | 7899 Beaver Rd<br>St Charles, MI 48655 | 7/1/09 | 17112 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Grant Lee Burns | 616 S Trumbull Rd<br>Bay City, MI 48708 | 7/1/09 | 17135 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Harlen Stinnett Sr | 2225 Mallery St<br>Flint, MI 48504 | 7/15/09 | 18752 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Herman Jones | 6102 Boothway Dr<br>Toledo, OH 43615-4334 | 7/15/09 | 18772 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |

DPH Holdings Corp., et al.
Forty-Sixth Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Howard Keels | 4434 N Jennings Rd<br>Flint, MI 48504 | 7/13/09 | 18462 | $30,397.77 | Workers' Compensation Claims | Disallow And Expunge | |
| Jack Brisbin | 47329 Ashley Ct<br>Canton, MI 48187 | 7/6/09 | 17767 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Jack Roy Kelly | 1328 Rubyann Dr<br>Saginaw, MI 48601 | 7/2/09 | 17199 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Jacqueline I Munger | 9669 Sunnyside Cir<br>Freeland, MI 48623 | 7/8/09 | 17799 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Jacquelyn K Waskoski | 3361 E Frances Rd<br>Clio, MI 48420 | 7/9/09 | 18079 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| James M Grai | 305 Schillman Pl<br>Flushing, MI 48433 | 6/29/09 | 16987 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| James Michael Grai | 305 Schillman Pl<br>Flushing, MI 48433 | 6/29/09 | 16940 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| James W Lanterman | 120 S Oak Dr<br>Lake City, MI 49651 | 7/6/09 | 17285 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| James Williams | 1289 W Downey Ave<br>Flint, MI 48505 | 7/13/09 | 18331 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| James Williams | 1289 W Downey Ave<br>Flint, MI 48505 | 7/15/09 | 19055 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Janet Barlow | 2160 Lela Dr<br>Flint, MI 48507 | 7/13/09 | 18344 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |

DPH Holdings Corp., et al.
Forty-Sixth Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Janet E Webb | 4906 BirchCrest Dr<br>Flint, MI 48504 | 7/15/09 | 19109 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| John R Turtura | 2672 N Posey Lake Hwy<br>Hudson, MI 49247 | 7/1/09 | 17103 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| John T Czymbor | PO Box 5962<br>Saginaw, MI 48603 | 7/6/09 | 17879 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| John T Czymbor | PO Box 5962<br>Saginaw, MI 48603 | 7/6/09 | 17914 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Joseph E Ford | 8838 Shepherd Rd<br>Onsted, MI 49265 | 7/7/09 | 17473 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Joseph W Galonska | 6350 Belmont Pl<br>Sagina, MI 48603 | 7/14/09 | 18593 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Judith Kay Brown | 401 Ed Douglas Rd<br>Groveland, FL 34736 | 7/13/09 | 18317 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Judith Kay Brown | Charters Heck ODonnell Petrulis & Tyler<br>City Ctr Bldg 888 W Big Beaver Rd Ste 1490<br>Troy, MI 48084 | 7/13/09 | 18317 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Kathy LaBarr | 585 Northwestern Dr<br>Adrian, MI 49221 | 7/6/09 | 17890 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Keith D Herriman | 1253 W Horton Rd<br>Jasper, MI 49248 | 7/15/09 | 18829 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |

DPH Holdings Corp., et al.
Forty-Sixth Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Kenneth J Tacey II | 14631 Potanow Trl<br>Orlando, FL 32837 | 7/13/09 | 18368 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Lafance Ellison | 2167 Foxhill Dr Apt 6<br>Grand Blanc, MI 48439 | 7/14/09 | 18562 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Larry Joe Wineland | Joe Wineland<br>5464 Seymour Rd<br>Swartz Creek, MI 48473-1034 | 7/9/09 | 18064 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Larry Joe Wineland | Larry Joe Wiineland<br>c o Floyd Steele<br>3438 Lennon Rd<br>Flint, MI 48507 | 7/9/09 | 18064 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Larry Shoemaker | PO Box 218<br>Waters, MI 49797 | 7/13/09 | 18515 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Lawrence Robert Collison | 213 Hubbard St<br>Midland, MI 48640 | 7/14/09 | 18615 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Leonard W Cahoon | 4188 Mohawk Trl<br>Adrian, MI 49221 | 7/6/09 | 17897 | $653.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Lesley D Anderson | 5640 Schafer Rd<br>Oscoda, MI 48750 | 7/15/09 | 18805 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Lettie H Sanders | 2838 Susan Dr<br>Montgomery, AL 36116 | 7/3/09 | 17674 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Lewis F Hollins | 11238 Lapeer Rd<br>Davison, MI 48423 | 7/6/09 | 17293 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |

DPH Holdings Corp., et al.
Forty-Sixth Omnibus Objection Order
Exhibit D Service List

| 1<br>Name | 2<br>Address | 3<br>Date Filed | 4<br>Claim Number | 5<br>Asserted Claim Amount | 6<br>Basis For Objection | 7<br>Treatment of Claim | 8<br>Surviving Claim Number |
|---|---|---|---|---|---|---|---|
| Linda Hairston | PO Box 320674<br>Flint, MI 48532 | 7/7/09 | 17549 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Linda Hairston | PO Box 320674<br>Flint, MI 48532 | 7/6/09 | 18341 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Linda Marie Carroll | 325 Burroughs<br>Flint, MI 48507 | 7/9/09 | 18080 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Lisa Diane Demeter | 407 Weinland St<br>New Carlisle, OH 45344 | 6/26/09 | 16865 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Lorene Haynes | 932 Kensington Ave<br>Flint, MI 48503 | 7/6/09 | 17730 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Lowell Leland Gattes | 156 Renfrew Ave<br>Adrian, MI 49221-1808 | 7/13/09 | 18554 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Lucille Pepper | 1734 The Timbers SE<br>Grand Rapids, MI 49546-6600 | 7/10/09 | 18167 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Lula Mae Pritchett | PO Box 14774<br>Saginaw, MI 48601 | 7/14/09 | 18583 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Magalene Richardson | 19104 Blackberry Creek Vill<br>Barton, MI 48519 | 7/10/09 | 18154 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Magalene Richardson | 19104 Blackberry Creek Vill<br>Burton, MI 48519 | 7/13/09 | 18443 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Manual Bowman Jr | 2930 Bent Oak Hwy<br>Adrian, MI 49221 | 7/9/09 | 18336 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |

DPH Holdings Corp., et al.
Forty-Sixth Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Manual Bowman Jr | Andrew Fergson 3438 Lennon Rd Flint, MI 48507 | 7/9/09 | 18336 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Mardine Butterfield | 6158 Calkins Rd Flint, MI 48532 | 7/13/09 | 18449 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Marie E Makarewicz | 4491 W Dodge Rd Clio, MI 48420 | 7/6/09 | 17901 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Mark E Prescott | 8271 N Port Grand Blanc, MI 48439 | 7/6/09 | 17380 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Mark Maier | 8231 Reading Rd Pittsford, MI 49271 | 7/6/09 | 17304 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Marlene E Hill | 2707 E Salzburg Rd Bay City, MI 48706 | 6/29/09 | 16954 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Mary Ann Mitchell | 5255 Grand Blanc Rd Swartz Creek, MI 48473 | 7/7/09 | 17533 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Mary Lee Allen | 1416 W Terrace Dr Flint, MI 48532 | 7/13/09 | 18404 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Meredith L Thomas | 7202 Riverview Dr Flint, MI 48532 | 7/9/09 | 17979 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Michael A Remainder | 508 N Saginaw St St Charles, MI 48655 | 7/6/09 | 17376 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |

DPH Holdings Corp., et al.
Forty-Sixth Omnibus Objection Order
Exhibit D Service List

| 1<br>Name | 2<br>Address | 3<br>Date Filed | 4<br>Claim Number | 5<br>Asserted Claim Amount | 6<br>Basis For Objection | 7<br>Treatment of Claim | 8<br>Surviving Claim Number |
|---|---|---|---|---|---|---|---|
| Michael Andrew Budwit | 11480 Shepherd Td<br>Onsted, MI 49265 | 7/9/09 | 18096 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Michael Andrew Budwit | Michael Andrew Budwit<br>c o David J Cooper<br>PO Box 380<br>Tecumseh, MI 49286 | 7/9/09 | 18096 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Michael E Moulton | 2713 Woodrow Ave<br>Flint, MI 48506 | 7/13/09 | 18356 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Michael J Bordeau | 2374 Linda St<br>Saginaw, MI 48603 | 7/2/09 | 17218 | $653.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Michael R Coots | 9260 Brown Rd<br>Jonesville, MI 49250 | 7/13/09 | 18403 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Michael Tancredi | 2903 Valley Heights Dr<br>Adrian, MI 49221-9566 | 7/6/09 | 17911 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Mildred Marie Church | 2321 W Gorman Rd<br>Adrian, MI 49221 | 7/2/09 | 17201 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Mosby Clark | 3350 Southfield Dr<br>Saginaw, MI 48601 | 7/9/09 | 17950 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Norma L Blade | 973 Brigade St<br>Stone Mountain, GA 30087-4692 | 7/9/09 | 17959 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Pamela C Kapnick | 108 N Grand Pointe Dr<br>Brooklyn, MI 49230 | 7/6/09 | 17891 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |

DPH Holdings Corp., et al.
Forty-Sixth Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Patrick Lee Wenzlick | 1111 Krumm Rd<br>Tawas, MI 810-691-5726 | 7/6/09 | 17848 | $578.48 | Workers' Compensation Claims | Disallow And Expunge | |
| Paul D Trenz | 5410 Independence Colony Rd<br>Grand Blanc, MI 48439 | 7/9/09 | 17997 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Paula Anderson | 14241 Duffield Rd<br>Montrose, MI 48457 | 7/13/09 | 18510 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Paula Anderson | 14241 Duffield Rd<br>Montrose, MI 48457 | 7/15/09 | 18765 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Penny Christine Clark | 10130 Shady Hill Ln<br>Grand Blanc, MI 48439 | 7/13/09 | 18361 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Pierre William LaFleur | 12166 Wahl Rd<br>Saint Charles, MI 48655-9539 | 7/9/09 | 17974 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Randall F Arndt | 1259 W Gordon Rd<br>Au Gres, MI 48703 | 7/8/09 | 17944 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Rasolind Jo Leeck | 4118 Northshore Dr<br>Fenton, MI 48430 | 9/8/09 | 19595 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Ricardo Espinoza | 1191 Sauk Ln<br>Saginaw, MI 48638-5532 | 7/6/09 | 17742 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Richard E Hutchinson | 5697 Milwaukee Rd<br>Tecumseh, MI 49286 | 7/6/09 | 17360 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Rickey Lee Waldrop | 1293 Laurel Lick Rd<br>Sevierville, TN 37862 | 7/2/09 | 17226 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |

DPH Holdings Corp., et al.
Forty-Sixth Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Robert M Purdy | 2294 E Dodge Rd<br>Clio, MI 48420 | 7/15/09 | 19054 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Rodney W Benschoter | 6904 Brooks Hwy<br>Onsted, MI 49265 | 6/29/09 | 16948 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Ronny Charles Pickering | 426 Merrick St<br>Adrian, MI 49221 | 7/2/09 | 17245 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Ronny Charles Pickering | 426 Merrick St<br>Adrian, MI 49221 | 7/3/09 | 17667 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Roslynn Wynn | 5933 Bear Creek Ln<br>Sylvania, OH 43560 | 7/7/09 | 17464 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Sandra E Watson | 1902 W Genesee St<br>Flint, MI 48504 | 7/13/09 | 18333 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Santiago J Zarazua | 548 S Tuscola Rd<br>Bay City, MI 48708-9632 | 7/6/09 | 17335 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Scott J Csirke | 3106 E Stanley Road<br>Mt Morris, MI 48458 | 7/13/09 | 18448 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Sharayal Johnson | 4158 Oak St<br>Grand Blanc, MI 48439 | 7/1/09 | 17101 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Sharon D Higgins | 917 Albert Ave<br>Kalamazoo, MI 49048 | 6/29/09 | 16989 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Sheila Ann Thompson | 13440 Plank Rd<br>Clayton, MI 49235 | 7/6/09 | 17925 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |

DPH Holdings Corp., et al.
Forty-Sixth Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Sheila Marie Sherman | 2319 Edmonton Ct<br>Clermont, FL 34711 | 7/10/09 | 18223 | $553.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Sheila Marie Sherman | Sheila Marie Sherman<br>c o David Cooper<br>PO Box 380<br>Tecumseh, MI 49286 | 7/10/09 | 18223 | $553.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Shirley Gibson | 2428 Barth St<br>Flint, MI 48504 | 7/13/09 | 18346 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Stella Harper | 8487 Bray Rd<br>Mt Morris, MI 48458 | 7/3/09 | 17616 | $600.65 | Workers' Compensation Claims | Disallow And Expunge | |
| Stella Meringa | 2471 Steff Ann Dr<br>Adrian, MI 49221 | 7/7/09 | 17462 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Stephen R Mullin | 578 Poplarst<br>Clio, MI 48420 | 7/6/09 | 17386 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Steve O Neill | 864 Goldenrod Dr<br>Houghton Lake, MI 48629 | 7/1/09 | 17147 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Steven Streeter | 6031 Crown Point<br>Flint, MI 48506 | 7/10/09 | 18203 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Susan L Herline Wright | 5268 W Fox Rd<br>Sanford, MI 48657 | 7/13/09 | 18271 | $507.70 | Workers' Compensation Claims | Disallow And Expunge | |
| Susan May Robbins | 150 N Lakeview Blvd<br>Manitou Beach, MI 49253 | 7/15/09 | 18823 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |

DPH Holdings Corp., et al.
Forty-Sixth Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Teresa D Love | 5872 E Monroe Rd<br>Tecumseh, MI 49286 | 7/15/09 | 18755 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Terry Glen Lambert | 1955 Vaughn Rd<br>National City, MI 48748 | 6/29/09 | 17014 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Terry Glen Lambert | Department of Labor & Economic Growth State of Michigan Funds Administration 7201 W Saginaw Hwy Ste 110<br>Lansing, MI 48917 | 8/28/09 | 19594 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Terry L Visnaw | 7035 Dutch Rd<br>Saginaw, MI 48609 | 7/15/09 | 18923 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Theresa Walton | 3337 Stoneygate Dr<br>Flint, MI 48507 | 7/13/09 | 18259 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Thomas J Contreras | 3278 Meadowview Ln<br>Saginaw, MI 48601 | 7/13/09 | 18417 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Thomas Keith Radabaugh | 124 S Trumbull Rd<br>Bay City, MI 48708-9200 | 7/2/09 | 17246 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Thomas Keith Radabaugh | 124 S Trumbull Rd<br>Bay City, MI 48708-9200 | 7/2/09 | 17247 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Thomas Keith Radabaugh | 124 S Trumbull Rd<br>Bay City, MI 48708-9200 | 7/2/09 | 17264 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Thomas Keith Radabaugh | 124 S Trumbull Rd<br>Bay City, MI 48708-9200 | 7/2/09 | 17265 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |

DPH Holdings Corp., et al.
Forty-Sixth Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Thomas Keith Radabaugh | 124 S Trumbull Rd<br>Bay City, MI 48708-9200 | 7/2/09 | 17266 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Thomas W Paulson | 4258 Evergreen Rd<br>Adrian, MI 49221 | 7/6/09 | 17396 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Timothy J Rousseau | 7925 Trinklein Rd<br>Saginaw, MI 48609 | 7/7/09 | 17469 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Tyrone E Sparks | 2312 Golden Camp Rd<br>Augusta, GA 30906 | 7/13/09 | 18353 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Tyrone E Sparks | 2312 Golden Camp Rd<br>Augusta, GA 30906 | 7/15/09 | 19172 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Valentine, Elroy | c o McCroskey Law<br>1440 Peck St<br>PO Box 27<br>Muskegon, MI 49443 | 7/13/09 | 18372 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Vernon M Mahan | 622 W Ruth Ave<br>Flint, MI 48505 | 7/3/09 | 18338 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Walter A Gibson | 8032 Lark Ln<br>Grand Blanc, MI 48439 | 7/3/09 | 17676 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Walter Jerome Lelo | 5795 Roedel Rd<br>Bridgeport, MI 48722 | 7/8/09 | 17941 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Walter William Hillman Jr | 235 W Norway Rd<br>Lapeer, MI 48446 | 7/3/09 | 18339 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |

DPH Holdings Corp., et al.
Forty-Sixth Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| William Allen Lott | 9105 Slyker Rd<br>Otisville, MI 48463 | 7/14/09 | 18573 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Yolanda Aguilar | 1623 Copperfield Rd<br>San Antonio, TX 78251 | 7/15/09 | 18996 | $0.00 | Workers' Compensation Claims | Disallow And Expunge | |

DPH Holdings Corp., et al.
Forty-Sixth Omnibus Objection Order
Exhibit E Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Carol Sue Claburn | 639 Roosevelt Ave Mt Morris, MI 48458 | 7/13/09 | 18347 | $0.00 | Duplicate Workers' Compensation Claim | Disallow And Expunge | 18274 |

DPH Holdings Corp., et al.
Forty-Sixth Omnibus Objection Order
Exhibit F Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Ethel Berry | 6106 Harwood Rd<br>Mt Morris, MI 48458 | 7/3/09 | 17624 | $0.00 | Transferred Workers' Compensation Claims | Disallow And Expunge | |
| Gloria Brumley | 8109 Flintlock Rd<br>Mt Morris, MI 48458 | 7/9/09 | 18005 | $0.00 | Transferred Workers' Compensation Claims | Disallow And Expunge | |
| Gloria Brumley | 8109 Flintlock Rd<br>Mt Morris, MI 48458 | 7/13/09 | 18283 | $0.00 | Transferred Workers' Compensation Claims | Disallow And Expunge | |
| Mary Jane Watson | 2841 Commanche Ave<br>Flint, MI 48507 | 7/15/09 | 18834 | $0.00 | Transferred Workers' Compensation Claims | Disallow And Expunge | |
| Matlinga, Mark S | 111 S Bassett Rd<br>Lapeer, MI 48446-2833 | 7/3/09 | 17434 | $0.00 | Transferred Workers' Compensation Claims | Disallow And Expunge | |
| Michael Lee Ceslick | 4680 Brownwood<br>Gaylord, MI 49735 | 7/7/09 | 17795 | $0.00 | Transferred Workers' Compensation Claims | Disallow And Expunge | |
| Naomi Neal | 261 Barbara Ln<br>Saginaw, MI 48601 | 6/29/09 | 16980 | $611.00 | Transferred Workers' Compensation Claims | Disallow And Expunge | |
| Pamela Whittington | 2005 Prospect<br>Flint, MI 48504 | 7/9/09 | 18125 | $0.00 | Transferred Workers' Compensation Claims | Disallow And Expunge | |
| Pamela Whittington | Pamela Whittington<br>c o Andrew M Ferguson<br>3438 Lennon Rd<br>Flint, MI 48507-1017 | 7/9/09 | 18125 | $0.00 | Transferred Workers' Compensation Claims | Disallow And Expunge | |
| Rita Wells | 213 W Marengo Ave<br>Flint, MI 48505 | 7/14/09 | 18643 | $0.00 | Transferred Workers' Compensation Claims | Disallow And Expunge | |

DPH Holdings Corp., et al.
Forty-Sixth Omnibus Objection Order
Exhibit G Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Angelina County | John P Dillman<br>Linebarger Goggan Blair & Sampson LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 7/15/09 | 19142 | $0.00 | Tax Claims | Disallow And Expunge | |
| Angelina County | Angelina County Tax Assessor<br>PO Box 1344<br>Lufkin, TX 75902 | 7/15/09 | 19142 | $0.00 | Tax Claims | Disallow And Expunge | |
| Bexar County | David G Aelvoet<br>Linebarger Goggan Blair & Sampson LLP<br>711 Navarro Ste 300<br>San Antonio, TX 78205 | 7/10/09 | 18180 | $28,064.35 | Tax Claims | Disallow And Expunge | |
| Bexar County | Bexar County Tax Assessor Collector<br>Sylvia S Romo CPA RTA CTA<br>233 N Pecos La Trinidad<br>San Antonio, TX 78207 | 7/10/09 | 18180 | $28,064.35 | Tax Claims | Disallow And Expunge | |
| Blackford Co Treasurer | Blackford County<br>Treasurers Office<br>PO Box 453<br>Hartford City, IN 47348 | 7/6/09 | 17314 | $1,064.84 | Tax Claims | Disallow And Expunge | |
| Cameron County | Diane W Sanders<br>Linebarger Goggan Blair & Sampson LLP<br>The Terrace II 2700 Via Fortuna Dr Ste 400<br>PO Box 17428<br>Austin, TX 78760-7428 | 7/15/09 | 18850 | $222,046.72 | Tax Claims | Disallow And Expunge | |
| Cameron County | Cameron County<br>964 E Harrison St<br>Brownsville, TX 78520 | 7/15/09 | 18850 | $222,046.72 | Tax Claims | Disallow And Expunge | |
| Carrollton Farmers Branch ISD | c o Andrea Sheehan<br>Law Offices of Robert E Luna PC<br>4411 N Central Expressway<br>Dallas, TX 75205 | 7/8/09 | 17776 | $191.81 | Tax Claims | Disallow And Expunge | |

DPH Holdings Corp., et al.
Forty-Sixth Omnibus Objection Order
Exhibit G Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Cass County Treasurer | 200 Court Park Rm 104<br>Logansport, IN 46947 | 6/30/09 | 18241 | $398.09 | Tax Claims | Disallow And Expunge | |
| City of Donna | Diane W Sanders<br>Linebarger Goggan Blair & Sampson LLP<br>The Terrace II 2700 Via Fortuna Dr Ste 400<br>Austin, TX 78760-7428 | 7/15/09 | 18842 | $8.19 | Tax Claims | Disallow And Expunge | |
| City of Donna | City of Donna<br>307 S 12th st<br>Donna, TX 78537 | 7/15/09 | 18842 | $8.19 | Tax Claims | Disallow And Expunge | |
| City of El Paso | David G Aelvoet<br>Linebarger Goggan Blair & Sampson LLP<br>711 Navarro Ste 300<br>San Antonio, TX 78205 | 7/10/09 | 18179 | $293,842.56 | Tax Claims | Disallow And Expunge | |
| City of El Paso | City of El Paso<br>PO Box 2992<br>El Paso, TX 79999-2992 | 7/10/09 | 18179 | $293,842.56 | Tax Claims | Disallow And Expunge | |
| City Of Goodlettsville | 105 South Main St<br>Goodlettsville, TN 37072 | 7/6/09 | 17860 | $2,016.77 | Tax Claims | Disallow And Expunge | |
| City of Harlingen | Diane W Sanders<br>Linebarger Goggan Blair & Sampson LLP<br>The Terrace II 2700 Via Fortuna Dr Ste 400<br>PO Box 17428<br>Austin, TX 78760-7428 | 7/15/09 | 18845 | $0.00 | Tax Claims | Disallow And Expunge | |
| City of Harlingen | City of Harlingen<br>City of Harlingen<br>PO Box 2643<br>Harlingen, TX 78551-2643 | 7/15/09 | 18845 | $0.00 | Tax Claims | Disallow And Expunge | |

DPH Holdings Corp., et al.
Forty-Sixth Omnibus Objection Order
Exhibit G Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| City of McAllen | Diane W Sanders<br>Linebarger Goggan Blair & Sampson LLP<br>The Terrace II 2700 Via Fortuna Dr Ste 400<br>PO Box 17428<br>Austin, TX 78760-7428 | 7/15/09 | 18846 | $6,635.87 | Tax Claims | Disallow And Expunge | |
| City of McAllen | City Of Mcallen Tax Office<br>PO Box 220 311 North 15th<br>Mcallen, TX 78505-0220 | 7/15/09 | 18846 | $6,635.87 | Tax Claims | Disallow And Expunge | |
| County of San Bernardino | Office of the Tax Collector<br>172 W 3rd St<br>San Bernardino, CA 92415 | 7/10/09 | 18739 | $226.75 | Tax Claims | Disallow And Expunge | |
| County of Santa Clara | Tax Collector<br>County Government Ctr E Wing 6th Fl<br>70 W Hedding St<br>San Jose, CA 95110 | 7/13/09 | 18386 | $3,352.19 | Tax Claims | Disallow And Expunge | |
| Donna ISD | Linebarger Goggan Blair & Sampson LLP<br>The Terrace II 2700 Via Fortuna Dr Ste 400<br>PO Box 17428<br>Austin, TX 78760-7428 | 7/15/09 | 18841 | $9.92 | Tax Claims | Disallow And Expunge | |
| Donna ISD | Donna ISD<br>116 N 10th St<br>Donna, TX 78537 | 7/15/09 | 18841 | $9.92 | Tax Claims | Disallow And Expunge | |
| Gibson County Treasurer | 101 N Main<br>Princeton, IN 47670 | 7/6/09 | 17931 | $38.27 | Tax Claims | Disallow And Expunge | |
| Harlingen Consolidated Independent School District | PO Box 2643<br>Harlingen, TX 78551-2643 | 7/15/09 | 18851 | $14,812.72 | Tax Claims | Disallow And Expunge | |
| Harlingen Consolidated Independent School District | Linebarger Goggan Blair & Sampson LLP<br>PO Box 17428<br>Austin, TX 78760 | 7/15/09 | 18851 | $14,812.72 | Tax Claims | Disallow And Expunge | |

DPH Holdings Corp., et al.
Forty-Sixth Omnibus Objection Order
Exhibit G Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Harris County et al | John P Dillman<br>Linebarger Goggan Blair & Sampson LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 7/15/09 | 19144 | $3,199.41 | Tax Claims | Disallow And Expunge | |
| Harris County et al | Harris County et al<br>PO Box 4924<br>Houston, TX 77210-4924 | 7/15/09 | 19144 | $3,199.41 | Tax Claims | Disallow And Expunge | |
| Indiana Department of State Revenue | Carol Lushell<br>Bankruptcy Section<br>100 N Senate Ave Rm N203<br>Indianapolis, IN 46204 | 7/7/09 | 16860 | $685,004.01 | Tax Claims | Disallow And Expunge | |
| Indiana Department of State Revenue | Indiana Department of Revenue<br>Carol Lushell<br>Bankruptcy Section Rm N 240 100 N Senate Ave IGCN No 108<br>Indianapolis, IN 46204 | 7/7/09 | 16860 | $685,004.01 | Tax Claims | Disallow And Expunge | |
| Jennings County Treasurer | PO Box 368<br>Vernon, IN 47282 | 6/29/09 | 17034 | $63.42 | Tax Claims | Disallow And Expunge | |
| John A Donofrio Summit County Fiscal Officer | c o Marvin D Evans<br>220 S Balch St Ste 118<br>Akron, OH 44302-1606 | 6/26/09 | 16862 | $465.08 | Tax Claims | Disallow And Expunge | |
| Jon Peterson | Delaware County Treasurer<br>140 N Sandusky St<br>Delaware, OH 43015 | 6/26/09 | 16871 | $4,304.94 | Tax Claims | Disallow And Expunge | |
| Knox County Trustee | PO Box 70<br>Knoxville, TN 37901-0070 | 7/3/09 | 17661 | $17,495.30 | Tax Claims | Disallow And Expunge | |
| LA County Treasurer and Tax Collector | PO Box 54110<br>Los Angeles, CA 90054-0110 | 7/2/09 | 17270 | $4,225.06 | Tax Claims | Disallow And Expunge | |

DPH Holdings Corp., et al.
Forty-Sixth Omnibus Objection Order
Exhibit G Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Limestone County Revenue Commissioner | 100 S Clinton St Ste A Athens, AL 35611 | 7/14/09 | 18588 | $22,002.50 | Tax Claims | Disallow And Expunge | |
| Limestone County Revenue Commissioner | 100 S Clinton St Ste A Athens, AL 35611 | 7/14/09 | 18589 | $286.20 | Tax Claims | Disallow And Expunge | |
| Limestone County Revenue Commissioner | 100 S Clinton St Ste A Athens, AL 35611 | 7/14/09 | 18590 | $97,524.60 | Tax Claims | Disallow And Expunge | |
| Marion County Treasurer | Marion County Treasurer Attn B Darland 200 E Washington St Ste 1001 Indianapolis, IN 46204 | 6/30/09 | 17120 | $45,020.51 | Tax Claims | Disallow And Expunge | |
| Matt Gearhardt Auditor | 201 W Main St Troy, OH 45373 | 7/6/09 | 17368 | $0.00 | Tax Claims | Disallow And Expunge | |
| McAllen ISD | Diane W Sanders Linebarger Goggan Blair & Sampson LLP The Terrace II 2700 Via Fortuna Dr Ste 400 PO Box 17428 Austin, TX 78760-7428 | 7/15/09 | 18848 | $16,528.55 | Tax Claims | Disallow And Expunge | |
| McAllen ISD | McAllen ISD PO Box 178 Edinburg, TX 78540 | 7/15/09 | 18848 | $16,528.55 | Tax Claims | Disallow And Expunge | |
| Milwaukee County Office of the County Treasurer | Attn Sarah Thompson Daniel J Diliberti 901 N 9th St No 102 Milwaukee, WI 53233-1462 | 7/14/09 | 18580 | $261,586.27 | Tax Claims | Disallow And Expunge | |
| Montgomery County | John P Dillman Linebarger Goggan Blair & Sampson PO Box 3064 Houston, TX 77253-3064 | 7/15/09 | 19143 | $280.05 | Tax Claims | Disallow And Expunge | |

DPH Holdings Corp., et al.
Forty-Sixth Omnibus Objection Order
Exhibit G Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Montgomery County | Montgomery County<br>400 N San Jacinto St<br>Conroe, TX 77301-2822 | 7/15/09 | 19143 | $280.05 | Tax Claims | Disallow And Expunge | |
| Nicholas M Barborak | Columbiana County Treasurer<br>105 S Market St<br>Lisbon, OH 44432 | 7/13/09 | 18454 | $0.00 | Tax Claims | Disallow And Expunge | |
| Nueces County | Diane W Sanders<br>Linebarger Goggan Blair & Sampson LLP<br>The Terrace II 2700 Via Fortuna Dr Ste 400<br>Austin, TX 78760-7428 | 7/15/09 | 18840 | $18.00 | Tax Claims | Disallow And Expunge | |
| Nueces County | Nueces County Tax A c<br>PO Box 2810<br>Corpus Christi, TX 78403-2810 | 7/15/09 | 18840 | $18.00 | Tax Claims | Disallow And Expunge | |
| Pharr San Juan Alamo ISD | Diane W Sanders<br>Linebarger Goggan Blair & Sampson LLP<br>The Terrace II 2700 Via Fortuna Dr Ste 400<br>PO Box 17428<br>Austin, TX 78760-7428 | 7/15/09 | 18843 | $2,488.62 | Tax Claims | Disallow And Expunge | |
| Pharr San Juan Alamo ISD | Pharr San Juan Alamo ISD<br>PO Box 178<br>Edinburg, TX 78540 | 7/15/09 | 18843 | $2,488.62 | Tax Claims | Disallow And Expunge | |
| Prince Georges County Maryland | c o M Evans Meyers Esq<br>Meyers Rodbell and Rosenbaum PA<br>6801 Kenilworth Ave Ste 400<br>Riverdale, MD 20737-1385 | 6/29/09 | 16981 | $5,063.97 | Tax Claims | Disallow And Expunge | |
| Relational LLC dba Relational Technology Solutions fka Relational Funding Corporation | 3701 Algonquin Rd Ste 600<br>Rolling Meadows, IL 60008 | 7/9/09 | 18100 | $326.25 | Tax Claims | Disallow And Expunge | |
| San Benito Consolidated Independent School District | 152 E Rowson St<br>San Benito, TX 78586 | 7/15/09 | 18852 | $90,727.37 | Tax Claims | Disallow And Expunge | |

DPH Holdings Corp., et al.
Forty-Sixth Omnibus Objection Order
Exhibit G Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| San Benito Consolidated Independent School District | Linebarger Goggan Blair & Sampson LLP PO Box 17428 Austin, TX 78760 | 7/15/09 | 18852 | $90,727.37 | Tax Claims | Disallow And Expunge | |
| Smith County Clerk & Master | 211 Main St N Carthage, TN 37030 | 7/10/09 | 18737 | $99.60 | Tax Claims | Disallow And Expunge | |
| Smith County Clerk & Master | Jamie D Winkler Bellar & Winkler 212 Main St N Carthage, TN 37030 | 7/10/09 | 18737 | $99.60 | Tax Claims | Disallow And Expunge | |
| South Texas College | Diane W Sanders Linebarger Goggan Blair & Sampson LLP The Terrace II 2700 Via Fortuna Dr Ste 400 PO Box 17428 Austin, TX 78760-7428 | 7/15/09 | 18849 | $3,442.53 | Tax Claims | Disallow And Expunge | |
| South Texas College | South Texas College PO Box 178 Edinburg, TX 78540 | 7/15/09 | 18849 | $3,442.53 | Tax Claims | Disallow And Expunge | |
| South Texas ISD | Diane W Sanders Linebarger Goggan Blair & Sampson LLP The Terrace II 2700 Via Fortuna Dr Ste 400 PO Box 17428 Austin, TX 78760-7428 | 7/15/09 | 18847 | $1,160.36 | Tax Claims | Disallow And Expunge | |
| South Texas ISD | South Texas ISD PO Box 178 Edinburg, TX 78540 | 7/15/09 | 18847 | $1,160.36 | Tax Claims | Disallow And Expunge | |
| State of California | Bankruptcy Section MS A340 Franchise Tax Board PO Box 2952 Sacramento, CA 95812-2952 | 7/3/09 | 17634 | $6,789.05 | Tax Claims | Disallow And Expunge | |
| State of California Franchise Tax Board | Bankruptcy Section MS A340 PO Box 2952 Sacramento, CA 95812-2952 | 7/10/09 | 18741 | $6,789.05 | Tax Claims | Disallow And Expunge | |

DPH Holdings Corp., et al.
Forty-Sixth Omnibus Objection Order
Exhibit G Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Stephen P Shanafelt Portage County Treasurer | 449 S Meridian St Ravenna, OH 44266 | 7/15/09 | 19083 | $18,570.66 | Tax Claims | Disallow And Expunge | |
| Tax Collector Santa Rosa County | Delinquent Tax Department 6495 Caroline St Ste E Milton, FL 32570 | 7/13/09 | 18509 | $0.00 | Tax Claims | Disallow And Expunge | |
| Valley View ISD | Diane W Sanders Linebarger Goggan Blair & Sampson LLP The Terrace II 2700 Via Fortuna Dr Ste 400 PO Box 17428 Austin, TX 78760-7428 | 7/15/09 | 18844 | $0.00 | Tax Claims | Disallow And Expunge | |
| Valley View ISD | Valley View ISD PO Box 178 Edinburg, TX 78540 | 7/15/09 | 18844 | $0.00 | Tax Claims | Disallow And Expunge | |
| Ventura County Tax Collector | Attn Bankruptcy 800 South Victoria Ave Ventura, CA 93009-1290 | 7/15/09 | 18879 | $130.81 | Tax Claims | Disallow And Expunge | |

DPH Holdings Corp., et al.
Forty-Sixth Omnibus Objection Order
Exhibit H Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Stephen P Gale | 16916 Buckingham Beverly Hills, MI 48025 | 10/30/09 | 20041 | $0.00 | Duplicate Tax Claim | Disallow And Expunge | 17837 |

DPH Holdings Corp., et al.
Forty-Sixth Omnibus Objection Order
Exhibit I Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| AIG Entertainment Risks AIG Excess Liability Insurance International Ltd AIU Insurance Company American Home Assurance Co | Michelle A Levitt Authorized Representative Commercial Insurance Bankruptcy Collections 175 Water St 18th Fl New York, NY 10038 | 7/15/09 | 18960 | $0.00 | Duplicate Insurance Claims | Disallow And Expunge | 19019 |
| AIG Entertainment Risks, AIG Excess Liability Insurance International Ltd AIU Insurance Company American Home Assurance Compa | Michelle A Levitt Authorized Representative Commercial Insurance Bankruptcy Collections 175 Water St 18th Fl New York, NY 10038 | 7/15/09 | 18977 | $0.00 | Duplicate Insurance Claims | Disallow And Expunge | 19019 |
| AIG Entertainment Risks, AIG Excess Liability Insurance International Ltd AIU Insurance Company American Home Assurance Compa | Michelle A Levitt Authorized Representative Commercial Insurance Bankruptcy Collections 175 Water St 18th Fl New York, NY 10038 | 7/15/09 | 18978 | $0.00 | Duplicate Insurance Claims | Disallow And Expunge | 19019 |
| AIG Entertainment Risks, AIG Excess Liability Insurance International Ltd AIU Insurance Company American Home Assurance Compa | Michelle A Levitt Authorized Representative Commercial Insurance Bankruptcy Collections 175 Water St 18th Fl New York, NY 10038 | 7/15/09 | 18979 | $0.00 | Duplicate Insurance Claims | Disallow And Expunge | 19019 |
| AIG Entertainment Risks, AIG Excess Liability Insurance International Ltd AIU Insurance Company American Home Assurance Compa | Michelle A Levitt Authorized Representative Commercial Insurance Bankruptcy Collections 175 Water St 18th Fl New York, NY 10038 | 7/15/09 | 18980 | $0.00 | Duplicate Insurance Claims | Disallow And Expunge | 19019 |
| AIG Entertainment Risks AIG Excess Liability Insurance International Ltd AIU Insurance Company et al | Michelle A Levitt Authorized Representative Commercial Insurance Bankruptcy Collections 175 Water St 18th Fl New York, NY 10038 | 7/15/09 | 19020 | $0.00 | Duplicate Insurance Claims | Disallow And Expunge | 19019 |
| AIG Entertainment Risks AIG Excess Liability Insurance International Ltd AIU Insurance Company et al | Michelle A Levitt Authorized Representative Commercial Insurance Bankruptcy Collections 175 Water St 18th Fl New York, NY 10038 | 7/15/09 | 19021 | $0.00 | Duplicate Insurance Claims | Disallow And Expunge | 19019 |
| AIG Entertainment Risks AIG Excess Liability Insurance International Ltd AIU Insurance Company et al | Michelle A Levitt Authorized Representative Commercial Insurance Bankruptcy Collections 175 Water St 18th Fl New York, NY 10038 | 7/15/09 | 19022 | $0.00 | Duplicate Insurance Claims | Disallow And Expunge | 19019 |
| AIG Entertainment Risks AIG Excess Liability Insurance International Ltd AIU Insurance Company et al | Michelle A Levitt Authorized Representative Commercial Insurance Bankruptcy Collections 175 Water St 18th Fl New York, NY 10038 | 7/15/09 | 19023 | $0.00 | Duplicate Insurance Claims | Disallow And Expunge | 19019 |

DPH Holdings Corp., et al.
Forty-Sixth Omnibus Objection Order
Exhibit I Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| AIG Entertainment Risks AIG Excess Liability Insurance International Ltd AIU Insurance Company et al | Michelle A Levitt Authorized Representative Commercial Insurance Bankruptcy Collections 175 Water St 18th Fl New York, NY 10038 | 7/15/09 | 19024 | $0.00 | Duplicate Insurance Claims | Disallow And Expunge | 19019 |
| AIG Entertainment Risks AIG Excess Liability Insurance International Ltd AIU Insurance Company et al | Commercial Insurance Bankruptcy Collections Michelle A Levitt Authorized Representative 175 Water St 18th Fl New York, NY 10038 | 7/15/09 | 19025 | $0.00 | Duplicate Insurance Claims | Disallow And Expunge | 19019 |
| AIG Entertainment Risks AIG Excess Liability Insurance International Ltd AIU Insurance Company et al | Michelle A Levitt Authorized Representative Commercial Insurance Bankruptcy Collections 175 Water St 18th Fl New York, NY 10038 | 7/15/09 | 19026 | $0.00 | Duplicate Insurance Claims | Disallow And Expunge | 19019 |
| AIG Entertainment Risks AIG Excess Liability Insurance International Ltd AIU Insurance Company et al | Michelle A Levitt Authorized Representative Commercial Insurance Bankruptcy Collections 175 Water St 18th Fl New York, NY 10038 | 7/15/09 | 19027 | $0.00 | Duplicate Insurance Claims | Disallow And Expunge | 19019 |
| AIG Entertainment Risks AIG Excess Liability Insurance International Ltd AIU Insurance Company et al | Michelle A Levitt Authorized Representative Commercial Insurance Bankruptcy Collections 175 Water St 18th Fl New York, NY 10038 | 7/15/09 | 19028 | $0.00 | Duplicate Insurance Claims | Disallow And Expunge | 19019 |
| AIG Entertainment Risks AIG Excess Liability Insurance International Ltd AIU Insurance Company et al | Michelle A Levitt Authorized Representative Commercial Insurance Bankruptcy Collections 175 Water St 18th Fl New York, NY 10038 | 7/15/09 | 19029 | $0.00 | Duplicate Insurance Claims | Disallow And Expunge | 19019 |
| AIG Entertainment Risks AIG Excess Liability Insurance International Ltd AIU Insurance Company et al | Michelle A Levitt Authorized Representative Chartis US Bankruptcy Collections 175 Water St 18th Fl New York, NY 10038 | 11/5/09 | 19737 | $0.00 | Duplicate Insurance Claims | Disallow And Expunge | 19019 |
| AIG Entertainment Risks AIG Excess Liability Insurance International Ltd AIU Insurance Company et al | Michelle A Levitt Authorized Representative Chartis US Bankruptcy Collections 175 Water St 18th Fl New York, NY 10038 | 11/5/09 | 19738 | $0.00 | Duplicate Insurance Claims | Disallow And Expunge | 19019 |
| AIG Entertainment Risks AIG Excess Liability Insurance International Ltd AIU Insurance Company et al | Michelle A Levitt Authorized Representative Chartis US Bankruptcy Collections 175 Water St 18th Fl New York, NY 10038 | 11/5/09 | 19739 | $0.00 | Duplicate Insurance Claims | Disallow And Expunge | 19019 |

DPH Holdings Corp., et al.
Forty-Sixth Omnibus Objection Order
Exhibit I Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| AIG Entertainment Risks AIG Excess Liability Insurance International Ltd AIU Insurance Company et al | Michelle A Levitt Authorized Representative Chartis US Bankruptcy Collections 175 Water St 18th Fl New York, NY 10038 | 11/5/09 | 19740 | $0.00 | Duplicate Insurance Claims | Disallow And Expunge | 19019 |
| AIG Entertainment Risks AIG Excess Liability Insurance International Ltd AIU Insurance Company et al | Michelle A Levitt Authorized Representative Chartis US Bankruptcy Collections 175 Water St 18th Fl New York, NY 10038 | 11/5/09 | 19741 | $0.00 | Duplicate Insurance Claims | Disallow And Expunge | 19019 |
| AIG Entertainment Risks AIG Excess Liability Insurance International Ltd AIU Insurance Company et al | Michelle A Levitt Authorized Representative Chartis US Bankruptcy Collections 175 Water St 18th Fl New York, NY 10038 | 11/5/09 | 19742 | $0.00 | Duplicate Insurance Claims | Disallow And Expunge | 19019 |
| AIG Entertainment Risks AIG Excess Liability Insurance International Ltd AIU Insurance Company et al | Michelle A Levitt Authorized Representative Chartis US Bankruptcy Collections 175 Water St 18th Fl New York, NY 10038 | 11/5/09 | 19743 | $0.00 | Duplicate Insurance Claims | Disallow And Expunge | 19019 |
| AIG Entertainment Risks AIG Excess Liability Insurance International Ltd AIU Insurance Company et al | Michelle A Levitt Authorized Representative Chartis US Bankruptcy Collections 175 Water St 18th Fl New York, NY 10038 | 11/5/09 | 19744 | $0.00 | Duplicate Insurance Claims | Disallow And Expunge | 19019 |
| AIG Entertainment Risks AIG Excess Liability Insurance International Ltd AIU Insurance Company et al | Michelle A Levitt Authorized Representative Chartis US Bankruptcy Collections 175 Water St 18th Fl New York, NY 10038 | 11/5/09 | 19745 | $0.00 | Duplicate Insurance Claims | Disallow And Expunge | 19019 |
| AIG Entertainment Risks AIG Excess Liability Insurance International Ltd AIU Insurance Company et al | Michelle A Levitt Authorized Representative Chartis US Bankruptcy Collections 175 Water St 18th Fl New York, NY 10038 | 11/5/09 | 19746 | $0.00 | Duplicate Insurance Claims | Disallow And Expunge | 19019 |
| AIG Entertainment Risks AIG Excess Liability Insurance International Ltd AIU Insurance Company et al | Michelle A Levitt Authorized Representative Chartis US Bankruptcy Collections 175 Water St 18th Fl New York, NY 10038 | 11/5/09 | 19747 | $0.00 | Duplicate Insurance Claims | Disallow And Expunge | 19019 |
| AIG Entertainment Risks AIG Excess Liability Insurance International Ltd AIU Insurance Company et al | Michelle A Levitt Authorized Representative Chartis US Bankruptcy Collections 175 Water St 18th Fl New York, NY 10038 | 11/5/09 | 19748 | $0.00 | Duplicate Insurance Claims | Disallow And Expunge | 19019 |

DPH Holdings Corp., et al.
Forty-Sixth Omnibus Objection Order
Exhibit I Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| **Name** | **Address** | **Date Filed** | **Claim Number** | **Asserted Claim Amount** | **Basis For Objection** | **Treatment of Claim** | **Surviving Claim Number** |
| AIG Entertainment Risks AIG Excess Liability Insurance International Ltd AIU Insurance Company et al | Michelle A Levitt Authorized Representative Chartis US Bankruptcy Collections 175 Water St 18th Fl New York, NY 10038 | 11/5/09 | 19749 | $0.00 | Duplicate Insurance Claims | Disallow And Expunge | 19019 |
| AIG Entertainment Risks AIG Excess Liability Insurance International Ltd AIU Insurance Company et al | Michelle A Levitt Authorized Representative Chartis US Bankruptcy Collections 175 Water St 18th Fl New York, NY 10038 | 11/5/09 | 19750 | $0.00 | Duplicate Insurance Claims | Disallow And Expunge | 19019 |
| AIG Entertainment Risks AIG Excess Liability Insurance International Ltd AIU Insurance Company et al | Michelle A Levitt Authorized Representative Chartis US Bankruptcy Collections 175 Water St 18th Fl New York, NY 10038 | 11/5/09 | 19751 | $0.00 | Duplicate Insurance Claims | Disallow And Expunge | 19019 |
| AIG Entertainment Risks AIG Excess Liability Insurance International Ltd AIU Insurance Company et al | Michelle A Levitt Authorized Representative Chartis US Bankruptcy Collections 175 Water St 18th Fl New York, NY 10038 | 11/5/09 | 19752 | $0.00 | Duplicate Insurance Claims | Disallow And Expunge | 19019 |
| AIG Entertainment Risks AIG Excess Liability Insurance International Ltd AIU Insurance Company et al | Michelle A Levitt Authorized Representative Chartis US Bankruptcy Collections 175 Water St 18th Fl New York, NY 10038 | 11/5/09 | 19753 | $0.00 | Duplicate Insurance Claims | Disallow And Expunge | 19019 |
| AIG Entertainment Risks AIG Excess Liability Insurance International Ltd AIU Insurance Company et al | Michelle A Levitt Authorized Representative Chartis US Bankruptcy Collections 175 Water St 18th Fl New York, NY 10038 | 11/5/09 | 19754 | $0.00 | Duplicate Insurance Claims | Disallow And Expunge | 19019 |
| AIG Entertainment Risks AIG Excess Liability Insurance International Ltd AIU Insurance Company et al | Michelle A Levitt Authorized Representative Chartis US Bankruptcy Collections 175 Water St 18th Fl New York, NY 10038 | 11/5/09 | 19755 | $0.00 | Duplicate Insurance Claims | Disallow And Expunge | 19019 |

DPH Holdings Corp., et al.
Forty-Sixth Omnibus Objection Order
Exhibit J Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| George Cavett | 2450 Twisted Oak Dr Jackson, MS 39212 | 7/15/09 | 19114 | $40,000.00 | Severance Claims | Disallow And Expunge | |
| Linda Barnette | 1510 Wood Glen Dr Jackson, MS 39204 | 7/15/09 | 19103 | $40,000.00 | Severance Claims | Disallow And Expunge | |
| Patricia A Snow | 904 Claiborne Ave Jackson, MS 39209 | 7/15/09 | 19115 | $40,000.00 | Severance Claims | Disallow And Expunge | |
| Sandra Brown | 637 Queen Cir Jackson, MS 39209 | 7/15/09 | 19060 | $40,000.00 | Severance Claims | Disallow And Expunge | |

DPH Holdings Corp., et al.
Forty-Sixth Omnibus Objection Order
Exhibit K Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| William D Montgomery | 89 Joe Lemmond Rd Somerville, AL 35670 | 11/3/09 | 19846 | $80,751.56 | Duplicate Severance Claim | Disallow And Expunge | 17217 |

# EXHIBIT E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
155 North Wacker Drive
Chicago, Illinois 60606
John Wm. Butler, Jr.
John K. Lyons
Ron E. Meisler

        - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
Kayalyn A. Marafioti

Attorneys for DPH Holdings Corp., et al.,
    Reorganized Debtors

DPH Holdings Corp. Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

DPH Holdings Corp. Legal Information Website:
http://www.dphholdingsdocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - -  -  x
                                        :
        In re                           :    Chapter 11
                                        :
DPH HOLDINGS CORP., et al.,             :    Case No. 05-44481 (RDD)
                                        :
                                        :    (Jointly Administered)
            Reorganized Debtors.        :
                                        :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -  x

NOTICE OF ENTRY OF ORDER PURSUANT TO 11 U.S.C. § 503(b) AND FED. R. BANKR.
P. 3007 (I) DISALLOWING AND EXPUNGING CERTAIN ADMINISTRATIVE EXPENSE (A)
BOOKS AND RECORDS CLAIMS, (B) STATE WORKERS' COMPENSATION CLAIMS, (C)
DUPLICATE STATE WORKERS' COMPENSATION CLAIMS, (D) WORKERS'
COMPENSATION CLAIMS, (E) TRANSFERRED WORKERS' COMPENSATION CLAIMS,
(F) TAX CLAIMS, (G) DUPLICATE INSURANCE CLAIMS, AND (H) SEVERANCE
CLAIMS, (II) DISALLOWING AND EXPUNGING (A) A CERTAIN DUPLICATE WORKERS'
COMPENSATION CLAIM, (B) A CERTAIN DUPLICATE TAX CLAIM, AND (C) A
CERTAIN DUPLICATE SEVERANCE CLAIM, (III) MODIFYING AND ALLOWING
CERTAIN ADMINISTRATIVE EXPENSE WORKERS' COMPENSATION CLAIMS, AND (IV)
ALLOWING CERTAIN ADMINISTRATIVE EXPENSE SEVERANCE CLAIMS

PLEASE TAKE NOTICE that on April 27, 2010, the United States Bankruptcy

Court for the Southern District of New York entered an Order Pursuant To 11 U.S.C. § 503(b)

And Fed. R. Bankr. P. 3007 (I) Disallowing And Expunging Certain Administrative Expense (A)

Books And Records Claims, (B) State Workers' Compensation Claims, (C) Duplicate State

Workers' Compensation Claims, (D) Workers' Compensation Claims, (E) Transferred Workers'

Compensation Claims, (F) Tax Claims, (G) Duplicate Insurance Claims, And (H) Severance

Claims, (II) Disallowing And Expunging (A) A Certain Duplicate Workers' Compensation

Claim, (B) A Certain Duplicate Tax Claim, And (C) A Certain Duplicate Severance Claim, (III)

Modifying And Allowing Certain Administrative Expense Workers' Compensation Claims, And

(IV) Allowing Certain Administrative Expense Severance Claims (the "Forty-Sixth Omnibus

Claims Objection Order") (Docket No. 19949).

PLEASE TAKE FURTHER NOTICE THAT a copy of the Forty-Sixth Omnibus

Claims Objection Order, excluding exhibits, is attached hereto.

PLEASE TAKE FURTHER NOTICE that the proof of administrative expense

claim no. listed below, which you filed against Delphi Corporation (n/k/a DPH Holdings Corp.)

and/or other of its subsidiaries and affiliates that are debtors and debtors-in-possession in the

above-captioned cases (collectively, the "Debtors"), was subject to the Forty-Sixth Omnibus

Claims Objection Order, was listed on Exhibit ____ to the Forty-Sixth Omnibus Claims

Objection Order, and was accordingly disallowed and expunged, as provided below in the

column entitled "Treatment Of Claim."

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | Surviving Claim Number (if any) |
|---|---|---|---|---|---|
| ❸ | ❹ | ❺ | ❻ | ❼ | ❽ |

---

[1]    Asserted Claim Amounts listed as $0.00 generally reflect that the claim amount asserted is unliquidated.

2

PLEASE TAKE FURTHER NOTICE that you may view the complete exhibits to

the Forty-Sixth Omnibus Claims Objection Order by requesting a copy from the claims and

noticing agent in the above-captioned chapter 11 cases, Kurtzman Carson Consultants LLC, at

1-888-249-2691 or by accessing www.dphholdingsdocket.com, the Legal Information Website

of DPH Holdings Corp. and certain of its affiliated reorganized debtors in the above-captioned

cases (the "Reorganized Debtors").


Dated:    New York, New York
          May 3, 2010

                              SKADDEN, ARPS, SLATE, MEAGHER
                                & FLOM LLP

                               John Wm. Butler, Jr.
                               John K. Lyons
                               Ron E. Meisler
                               155 North Wacker Drive
                               Chicago, Illinois 60606

                                  - and -

                               Kayalyn A. Marafioti
                               Four Times Square
                               New York, New York 10036

                               Attorneys for DPH Holdings Corp., et al.,
                                  Reorganized Debtors

# EXHIBIT F

DPH Holdings Corp., et al.
Forty-Sixth Omnibus Objection Order
Exhibit L Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Allowed Amount | Allowed Nature |
| Benemin M Gallagher | 12573 Birch Run Rd<br>Birch Run, MI 48415 | 6/30/09 | 17052 | $0.00 | Modified Workers' Compensation Claims | 05-44481 | $269,143.68 | Priority |
| Bonnie B Shepherd | 13399 N Jennings<br>Clio, MI 48420 | 7/10/09 | 18221 | $0.00 | Modified Workers' Compensation Claims | 05-44481 | $28,224.38 | Priority |
| Carol Sue Claburn | 639 Roosevelt Ave<br>Mt Morris, MI 48458 | 7/14/09 | 18274 | $0.00 | Modified Workers' Compensation Claims | 05-44481 | $249,232.48 | Priority |
| Charles M Ruhl | 1213 Sheffield Dr<br>Somerset Center, MI 49282 | 7/13/09 | 18466 | $0.00 | Modified Workers' Compensation Claims | 05-44481 | $20,634.40 | Priority |
| Cora Lee Seger | 179 Monroe Dr<br>Davison, MI 48423 | 7/6/09 | 17383 | $0.00 | Modified Workers' Compensation Claims | 05-44481 | $2,943.69 | Priority |
| Debra K Clark | 4292 Autumn Ridge<br>Saginaw, MI 43603 | 7/3/09 | 17618 | $0.00 | Modified Workers' Compensation Claims | 05-44481 | $163,709.25 | Priority |
| Dia S Patterson | 1823 Handley St<br>Saginaw, MI 48602 | 7/6/09 | 17764 | $0.00 | Modified Workers' Compensation Claims | 05-44481 | $48,249.54 | Priority |
| Diana Ohlman | 934 Lincoln Ave<br>Adrian, MI 49221 | 7/13/09 | 18262 | $0.00 | Modified Workers' Compensation Claims | 05-44481 | $155,759.49 | Priority |
| Dorothy McDonald | 1486 LaSalle Ave<br>Burton, MI 48509 | 7/9/09 | 18114 | $0.00 | Modified Workers' Compensation Claims | 05-44481 | $22,817.55 | Priority |
| Elizabeth L Vensko | 6360 S Elms Rd<br>Swartz Creek, MI 48473 | 7/15/09 | 19137 | $0.00 | Modified Workers' Compensation Claims | 05-44481 | $15,308.29 | Priority |

DPH Holdings Corp., et al.
Forty-Sixth Omnibus Objection Order
Exhibit L Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Allowed Amount | Allowed Nature |
| Gary Manning | 4815 Gratiot Ave Saginaw, MI 48638 | 7/15/09 | 18754 | $0.00 | Modified Workers' Compensation Claims | 05-44481 | $249,990.79 | Priority |
| Gene Presley | 3749 Joal Ln Flint, MI 48506 | 7/9/09 | 18036 | $0.00 | Modified Workers' Compensation Claims | 05-44481 | $48,427.99 | Priority |
| Holligan Michelle | 1499 Westbury Dr Davison, MI 48423 | 7/9/09 | 18078 | $0.00 | Modified Workers' Compensation Claims | 05-44481 | $28,832.20 | Priority |
| Jacquelyn Wintersmith | G 6051 Detroit St Mt Morris, MI 48458 | 7/13/09 | 18345 | $0.00 | Modified Workers' Compensation Claims | 05-44481 | $160,180.51 | Priority |
| James Webb Jr | 8049 Kensington Blvd No 71 Davison, MI 48423-2294 | 7/13/09 | 18479 | $0.00 | Modified Workers' Compensation Claims | 05-44481 | $166,850.05 | Priority |
| John R Stephenson | 3731 Bittersweet Dr Columbiaville, MI 48421 | 7/13/09 | 18504 | $0.00 | Modified Workers' Compensation Claims | 05-44481 | $34,839.85 | Priority |
| Karen J Allinger | James Edgar 10761 S Saginaw St Ste D Grand Blanc, MI 48439 | 7/15/09 | 19121 | $0.00 | Modified Workers' Compensation Claims | 05-44481 | $32,925.06 | General Unsecured |
| Karen J Allinger | Karen J Allinger 6327 N Oak Rd Davison, MI 48423 | 7/15/09 | 19121 | $0.00 | Modified Workers' Compensation Claims | 05-44481 | $32,925.06 | General Unsecured |
| Linda Carter Welche | 1815 Timberlane Dr Flint, MI 48507 | 7/7/09 | 17444 | $0.00 | Modified Workers' Compensation Claims | 05-44481 | $531,406.91 | Priority |
| Michael F Wesley | 236 S Port Royal Ln Apollo Beach, FL 33572 | 7/1/09 | 17109 | $0.00 | Modified Workers' Compensation Claims | 05-44481 | $106,143.23 | Priority |

DPH Holdings Corp., et al.
Forty-Sixth Omnibus Objection Order
Exhibit L Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Allowed Amount | Allowed Nature |
| Patricia A Fields | 6801 Fleming Rd Flint, MI 48504 | 7/15/09 | 19152 | $0.00 | Modified Workers' Compensation Claims | 05-44481 | $182,630.37 | Priority |
| Patty Stocker | 1902 Bristol Ct Apt 2 Mt Morris, MI 48458 | 7/15/09 | 19154 | $0.00 | Modified Workers' Compensation Claims | 05-44481 | $80,989.43 | Priority |
| Paul Joseph Urban | 2100 Bass Lake Rd Commerce Twp, MI 48382 | 7/14/09 | 18683 | $0.00 | Modified Workers' Compensation Claims | 05-44481 | $47,100.04 | Priority |
| Randy L Perry | 5276 Lyons Hwy Adrian, MI 49221 | 7/10/09 | 18215 | $0.00 | Modified Workers' Compensation Claims | 05-44481 | $54,370.50 | Priority |
| Robert M Stelick | 7629 Willits Rd Fostoria, MI 48435 | 7/15/09 | 18938 | $0.00 | Modified Workers' Compensation Claims | 05-44481 | $184,410.94 | Priority |
| Saundra Flynn | 5464 Antoinette Dr Grand Blanc, MI 48439 | 7/6/09 | 17738 | $0.00 | Modified Workers' Compensation Claims | 05-44481 | $130,085.80 | Priority |
| Timothy R Jones | 11373 Amber Ct Freeland, MI 48623-8441 | 7/15/09 | 19173 | $0.00 | Modified Workers' Compensation Claims | 05-44481 | $2,610.22 | Priority |
| Ulrich Reynolds | 2355 Lakeridge Dr Grand Blanc, MI 48439 | 7/13/09 | 18302 | $0.00 | Modified Workers' Compensation Claims | 05-44481 | $32,774.64 | Priority |
| Warren Jenkins | 3440 N Grie St Toledo, OH 43611 | 6/30/09 | 17121 | $0.00 | Modified Workers' Compensation Claims | 05-44481 | $324,398.29 | Priority |

# EXHIBIT G

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
155 North Wacker Drive
Chicago, Illinois 60606
John Wm. Butler, Jr.
John K. Lyons
Ron E. Meisler

    - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
Kayalyn A. Marafioti

Attorneys for DPH Holdings Corp., et al.,
   Reorganized Debtors

DPH Holdings Corp. Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

DPH Holdings Corp. Legal Information Website:
http://www.dphholdingsdocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - -  -  x
                                        :
       In re                          :     Chapter 11
                                          :
DPH HOLDINGS CORP., et al.,      :     Case No. 05-44481 (RDD)
                                          :
                                          :     (Jointly Administered)
             Reorganized Debtors.      :
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -  x

NOTICE OF ENTRY OF ORDER PURSUANT TO 11 U.S.C. § 503(b) AND FED. R. BANKR.
P. 3007 (I) DISALLOWING AND EXPUNGING CERTAIN ADMINISTRATIVE EXPENSE (A)
BOOKS AND RECORDS CLAIMS, (B) STATE WORKERS' COMPENSATION CLAIMS, (C)
DUPLICATE STATE WORKERS' COMPENSATION CLAIMS, (D) WORKERS'
COMPENSATION CLAIMS, (E) TRANSFERRED WORKERS' COMPENSATION CLAIMS,
(F) TAX CLAIMS, (G) DUPLICATE INSURANCE CLAIMS, AND (H) SEVERANCE
CLAIMS, (II) DISALLOWING AND EXPUNGING (A) A CERTAIN DUPLICATE WORKERS'
COMPENSATION CLAIM, (B) A CERTAIN DUPLICATE TAX CLAIM, AND (C) A
CERTAIN DUPLICATE SEVERANCE CLAIM, (III) MODIFYING AND ALLOWING
CERTAIN ADMINISTRATIVE EXPENSE WORKERS' COMPENSATION CLAIMS, AND (IV)
<u>ALLOWING CERTAIN ADMINISTRATIVE EXPENSE SEVERANCE CLAIMS</u>

PLEASE TAKE NOTICE that on April 27, 2010, the United States Bankruptcy Court for the Southern District of New York entered an Order Pursuant To 11 U.S.C. § 503(b) And Fed. R. Bankr. P. 3007 (I) Disallowing And Expunging Certain Administrative Expense (A) Books And Records Claims, (B) State Workers' Compensation Claims, (C) Duplicate State Workers' Compensation Claims, (D) Workers' Compensation Claims, (E) Transferred Workers' Compensation Claims, (F) Tax Claims, (G) Duplicate Insurance Claims, And (H) Severance Claims, (II) Disallowing And Expunging (A) A Certain Duplicate Workers' Compensation Claim, (B) A Certain Duplicate Tax Claim, And (C) A Certain Duplicate Severance Claim, (III) Modifying And Allowing Certain Administrative Expense Workers' Compensation Claims, And (IV) Allowing Certain Administrative Expense Severance Claims (the "Forty-Sixth Omnibus Claims Objection Order") (Docket No. 19949).

PLEASE TAKE FURTHER NOTICE THAT a copy of the Forty-Sixth Omnibus Claims Objection Order, excluding exhibits, is attached hereto.

PLEASE TAKE FURTHER NOTICE that the proof of administrative expense claim no. listed below, which you filed against Delphi Corporation (n/k/a DPH Holdings Corp.) and/or other of its subsidiaries and affiliates that are debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), was subject to the Forty-Sixth Omnibus Claims Objection Order, was listed on Exhibit _____ to the Forty-Sixth Omnibus Claims Objection Order, and was accordingly modified and allowed, as provided below in the column entitled "Treatment Of Claim."

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | | |
|---|---|---|---|---|---|---|
| | | | | Correct Debtor | Allowed Amount | Allowed Nature |
| ❸ | ❹ | ❺ | ❻ | ❼ | ❽ | ❾ |

---

1        Asserted Claim Amounts listed as $0.00 generally reflect that the claim amount asserted is unliquidated.

2

PLEASE TAKE FURTHER NOTICE that you may view the complete exhibits to

the Forty-Sixth Omnibus Claims Objection Order by requesting a copy from the claims and

noticing agent in the above-captioned chapter 11 cases, Kurtzman Carson Consultants LLC, at

1-888-249-2691 or by accessing www.dphholdingsdocket.com, the Legal Information Website

of DPH Holdings Corp. and certain of its affiliated reorganized debtors in the above-captioned

cases (the "Reorganized Debtors").

Dated:    New York, New York
          May 3, 2010

                              SKADDEN, ARPS, SLATE, MEAGHER
                                & FLOM LLP

                               John Wm. Butler, Jr.
                               John K. Lyons
                               Ron E. Meisler
                               155 North Wacker Drive
                               Chicago, Illinois 60606

                                  - and -

                               Kayalyn A. Marafioti
                               Four Times Square
                               New York, New York 10036

                               Attorneys for DPH Holdings Corp., et al.,
                                 Reorganized Debtors

# EXHIBIT H

DPH Holdings Corp., et al.
Forty-Sixth Omnibus Objection Order
Exhibit M Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Allowed Amount | Allowed Nature |
| Douglas W Edney | 2701 Cambridge Ct SE Decatur, AL 35601 | 11/3/09 | 19883 | $110,900.00 | Allowed Severance Claims | 05-44481 | $110,900.00 | Priority |
| Jackie R Stover | 4309 Emerald Ln SE Decatur, AL 35603 | 11/5/09 | 19955 | $120,320.00 | Allowed Severance Claims | 05-44481 | $120,320.00 | Priority |
| Richard B Bishop | 715 Estelle Dr Vandalia, OH 45377 | 11/2/09 | 20057 | $87,360.00 | Allowed Severance Claims | 05-44481 | $87,360.00 | Priority |
| William H Dahlem | 1801 Townshend Trace SW Decatur, AL 35603 | 11/6/09 | 20028 | $135,420.00 | Allowed Severance Claims | 05-44481 | $135,420.00 | Priority |

# EXHIBIT I

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
155 North Wacker Drive
Chicago, Illinois 60606
John Wm. Butler, Jr.
John K. Lyons
Ron E. Meisler


         - and -


SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
Kayalyn A. Marafioti

Attorneys for DPH Holdings Corp., et al.,
    Reorganized Debtors

DPH Holdings Corp. Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

DPH Holdings Corp. Legal Information Website:
http://www.dphholdingsdocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - -  -  x
                                                           :
         In re                                             :    Chapter 11
                                                           :
DPH HOLDINGS CORP., et al.,                                :    Case No. 05-44481 (RDD)
                                                           :
                                                           :    (Jointly Administered)
              Reorganized Debtors.                         :
                                                           :
- - - - - - - - - - - - - - - - - - - - - - - - - - - -  - -  x

NOTICE OF ENTRY OF ORDER PURSUANT TO 11 U.S.C. § 503(b) AND FED. R. BANKR.
P. 3007 (I) DISALLOWING AND EXPUNGING CERTAIN ADMINISTRATIVE EXPENSE (A)
BOOKS AND RECORDS CLAIMS, (B) STATE WORKERS' COMPENSATION CLAIMS, (C)
DUPLICATE STATE WORKERS' COMPENSATION CLAIMS, (D) WORKERS'
COMPENSATION CLAIMS, (E) TRANSFERRED WORKERS' COMPENSATION CLAIMS,
(F) TAX CLAIMS, (G) DUPLICATE INSURANCE CLAIMS, AND (H) SEVERANCE
CLAIMS, (II) DISALLOWING AND EXPUNGING (A) A CERTAIN DUPLICATE WORKERS'
COMPENSATION CLAIM, (B) A CERTAIN DUPLICATE TAX CLAIM, AND (C) A
CERTAIN DUPLICATE SEVERANCE CLAIM, (III) MODIFYING AND ALLOWING
CERTAIN ADMINISTRATIVE EXPENSE WORKERS' COMPENSATION CLAIMS, AND (IV)
ALLOWING CERTAIN ADMINISTRATIVE EXPENSE SEVERANCE CLAIMS

PLEASE TAKE NOTICE that on April 27, 2010, the United States Bankruptcy Court for the Southern District of New York entered an Order Pursuant To 11 U.S.C. § 503(b) And Fed. R. Bankr. P. 3007 (I) Disallowing And Expunging Certain Administrative Expense (A) Books And Records Claims, (B) State Workers' Compensation Claims, (C) Duplicate State Workers' Compensation Claims, (D) Workers' Compensation Claims, (E) Transferred Workers' Compensation Claims, (F) Tax Claims, (G) Duplicate Insurance Claims, And (H) Severance Claims, (II) Disallowing And Expunging (A) A Certain Duplicate Workers' Compensation Claim, (B) A Certain Duplicate Tax Claim, And (C) A Certain Duplicate Severance Claim, (III) Modifying And Allowing Certain Administrative Expense Workers' Compensation Claims, And (IV) Allowing Certain Administrative Expense Severance Claims (the "Forty-Sixth Omnibus Claims Objection Order") (Docket No. 19949).

PLEASE TAKE FURTHER NOTICE THAT a copy of the Forty-Sixth Omnibus Claims Objection Order, excluding exhibits, is attached hereto.

PLEASE TAKE FURTHER NOTICE that the proof of administrative expense claim no. listed below, which you filed against Delphi Corporation (n/k/a DPH Holdings Corp.) and/or other of its subsidiaries and affiliates that are debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), was subject to the Forty-Sixth Omnibus Claims Objection Order, was listed on Exhibit ____ to the Forty-Sixth Omnibus Claims Objection Order, and was accordingly allowed, as provided below in the column entitled "Treatment Of Claim."

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | | |
|---|---|---|---|---|---|---|
| | | | | Correct Debtor | Allowed Amount | Allowed Nature |
| ❸ | ❹ | ❺ | ❻ | ❼ | ❽ | ❾ |

---

1    Asserted Claim Amounts listed as $0.00 generally reflect that the claim amount asserted is unliquidated.

2

PLEASE TAKE FURTHER NOTICE that you may view the complete exhibits to

the Forty-Sixth Omnibus Claims Objection Order by requesting a copy from the claims and

noticing agent in the above-captioned chapter 11 cases, Kurtzman Carson Consultants LLC, at

1-888-249-2691 or by accessing www.dphholdingsdocket.com, the Legal Information Website

of DPH Holdings Corp. and certain of its affiliated reorganized debtors in the above-captioned

cases (the "Reorganized Debtors").

Dated:    New York, New York
          May 3, 2010

                         SKADDEN, ARPS, SLATE, MEAGHER
                           & FLOM LLP

                          John Wm. Butler, Jr.
                          John K. Lyons
                          Ron E. Meisler
                          155 North Wacker Drive
                          Chicago, Illinois 60606

                             - and -

                          Kayalyn A. Marafioti
                          Four Times Square
                          New York, New York 10036

                          Attorneys for DPH Holdings Corp., et al.,
                            Reorganized Debtors