Page 1 of 425

# UPS Freight™



## Invoice Summary
## Customer Copy

| Customer Name: | Invoice/Statement No: |
|---|---|
| DELPHI CORP | R307122 |
| **Customer No:** | **Invoice Date:** |
| 32801414 | 4-30-2010 |
| **Payment Terms:** | **Payment Due Date:** |
| Due Upon Receipt | ON RECEIPT |

Please retain for your records

The balance of account 32801414 is $  71,823.21 reflecting payments received as of 04/29/10

| 0 - 30 days | 31 - 60 days | 61 - 90 days | 91 - 365 days | Over 365 days |
|---|---|---|---|---|
| $       762.07 | $       313.82 | $     1,752.24 | $    13,998.42 | $    54,996.66 |

Total credits and other  $     -8.36

Balances in **bold** are past due. Other accounts for which you are responsible are not included and your total balance may be different.

| PRO Number | Ship Date | Customer Reference | P/C | Amount | Remarks | Important Message |
|---|---|---|---|---|---|---|
| 028582002 | 03-30-2009 | MULTIPLE ORDERS | C | 825.64 | | |
| 028946923 | 04-06-2009 | SEE BELOW | C | 374.08 | | |
| 045194855 | 11-19-2008 | NONE | C | 468.23 | | Enhanced Urgent Shipment Processing |
| 045244570 | 11-19-2008 | NONE | C | 169.88 | | |
| 045620422 | 11-26-2008 | NONE | C | 266.76 | | |
| 045672082 | 12-02-2008 | NONE | C | 350.06 | | UPS Freight understands that the term "time-critical" doesn't only apply to transporting the shipment Now, with "My LTL Freight", you have the ability to rate, book and track all your UPS Freight LTL Urgent shipments on-line 24/7, providing you with the speed you need, when you need it. |
| 065435506 | 02-02-2010 | NONE | P | 331.17 | | |
| 081248694 | 06-30-2009 | NONE | C | 301.31 | | |
| 082711532 | 07-24-2009 | NONE | C | 95.37 | | |
| 083071914 | 04-28-2009 | P79829 | C | 748.16 | | |
| 119371755 | 04-06-2009 | 450655403 | C | 163.35 | | |
| 119379562 | 01-26-2009 | 450655403 | C | 164.36 | | |
| 119379783 | 02-02-2009 | 450655403 | C | 192.47 | | |
| 119380940 | 02-09-2009 | 450655403 | C | 192.13 | | |
| 119381426 | 02-24-2009 | 450655403 | C | 349.00 | | |
| 119390401 | 01-20-2009 | 450655403 | C | 740.46 | | |
| 119393444 | 01-16-2009 | 450655403 | C | 527.65 | | To learn more, visit the urgent services web page or log into "My LTL Freight" at ltl.upsfreight.com or contact our urgent solutions team at 1-800-644-0900. |
| 119437636 | 10-06-2008 | 104001 | C | 418.06 | | |
| 135211716 | 09-11-2008 | 5501194147 | C | 309.62 | | |
| 135213260 | 05-05-2008 | 5501194147 | C | 305.56 | | |
| 144578641 | 12-18-2008 | 2304 | P | 536.53 | | |
| 146595643 | 08-18-2008 | NONE | C | 287.04 | | |
| 163727922 | 03-16-2009 | 450840001 | C | 104.62 | | |
| 164369060 | 05-22-2008 | NONE | C | 118.77 | | |
| 172242066 | 10-20-2008 | 550203434 | C | 148.82 | | |
| 174032316 | 12-22-2008 | 450655403 | C | 144.12 | | |
| 174035050 | 12-16-2008 | 450655403 | C | 203.66 | | |
| 174046740 | 11-10-2008 | 104001104004001 | C | 183.38 | | |
| 174078752 | 11-03-2008 | 450655403 | C | 145.72 | | |
| 174087550 | 11-17-2008 | 798687679 | C | 247.57 | | |

| TOTAL PROS | TOTAL DUE | |
|---|---|---|
| | **CONTINUED** | For customer service, please call: 1-800-333-7400<br>Mail other correspondence to: P.O. BOX 1216, RICHMOND, VA 23218-1216<br>Web Site: www.upsfreight.com · DUNNS# 00-599-5071<br>Fed ID#: 54-0481236 · A VIRGINIA CORPORATION |

---

Please detach and return with payment



**UPS Freight™**
P.O. BOX 1216
RICHMOND, VA 23218-1216

RETURN SERVICE REQUESTED

## Invoice Summary - Remittance

**Important Note** - Please complete the back of this remittance with the payment detail. Doing so will allow us to properly apply your payment. Thank you!

| Customer No: |
|---|
| 32801414 |
| **Invoice/Statement No:** |
| R307122 |
| **Invoice Date:** |
| 4-30-2010 |
| **Payment Due Date:** |
| ON RECEIPT |
| **Payment Terms:** |
| Due Upon Receipt |

## Invoice Documents
### DUE ON RECEIPT

7000002        NOMAIL        1086F

DELPHI CORP
%TRENDSET INC
PO BOX 1208
MAULDIN, SC 29662-1208

REMIT TO:  UPS FREIGHT
P.O. BOX 533238
CHARLOTTE, NC 28290-3238

### The Power of UPS Technology... Now for Your LTL Shipments

Now you can use advanced UPS tools to process UPS Freight[SM] LTL, track shipments and reconcile billing.

#### Shipping

**Internet Shipping** - Create LTL bills of lading (BOL) on ups.com®. You can also request a freight pickup, see your custom rates, store LTL templates and BOL drafts, establish freight preferences, manage commodity lists, and send e-mail ship notifications to customers.

**UPS WorldShip®** - High-volume package shippers already know the advantages of our powerful automated shipping software. Now you can use contacts from your WorldShip address book to process LTL freight shipments on ups.com.

#### Tracking

**Quantum View[SM] Manage** - Get a comprehensive view of all your inbound, outbound and alternate billed shipping activity, including package, LTL, and air and ocean freight. You can also provide customers with delivery status via e-mail and proactively manage any issues.

**Tracking on ups.com** - Use this simple online tool to track small package, LTL, air and ocean freight shipments all on the same screen. You can also proactively notify recipients of shipment status with Quantum View Notify directly from the Tracking Results screen.

#### Billing

**UPS Billing Data and Billing Analysis Tool** - Get a complete breakdown of transportation expenses for package and LTL shipments across numerous categories with UPS Billing Data's electronic billing file. The Billing Analysis Tool helps you analyze your billing data quickly, allocate charges and generate professional reports.

**UPS PDF Invoice** - Save time by receiving an exact copy of your UPS and UPS Freight paper bills electronically--no need to wait for postal delivery.

Learn more about using ups.com for your LTL shipments at ups.com/LTL_Technology.

---

## Payment Detail

**Instructions:  If you are forwarding payment in an amount other than the total due, please write in your payment amount and reason beside the applicable PRO#.  Doing so will allow us to properly apply your payment.  Thank you!**

| PRO# | Amount Due | Amount Paid | Reason | PRO# | Amount Due | Amount Paid | Reason |
|---|---|---|---|---|---|---|---|
| 028982003 | 825.64 | | | 119390401 | 740.46 | | |
| 028946923 | 374.08 | | | 115393444 | 527.65 | | |
| 045194855 | 468.23 | | | 119437036 | 418.06 | | |
| 045244670 | 169.88 | | | 145211716 | 309.62 | | |
| 045620422 | 266.76 | | | 145213260 | 305.56 | | |
| 045672082 | 350.06 | | | 145578641 | 536.53 | | |
| 063435706 | 331.17 | | | 146595643 | 287.04 | | |
| 081248604 | 301.31 | | | 165729922 | 104.62 | | |
| 083071332 | 95.37 | | | 164399060 | 118.77 | | |
| 083071014 | 748.16 | | | 171542066 | 148.82 | | |
| 119371755 | 163.35 | | | 171403316 | 144.17 | | |
| 119379662 | 164.36 | | | 171403560 | 201.66 | | |
| 119379783 | 192.47 | | | 174046740 | 183.58 | | |
| 119380940 | 192.13 | | | 171408552 | 146.72 | | |
| 119381426 | 349.00 | | | 171087560 | 247.57 | | |

Page 2 of 425

# UPS Freight™



| Customer Name: | Invoice/Statement No: |
|---|---|
| DELPHI CORP | R307122 |
| Customer No: | Invoice Date: |
| 32801414 | 4-30-2010 |
| Payment Terms: | Payment Due Date: |
| Due Upon Receipt | ON RECEIPT |

## Invoice Summary
## Customer Copy

Please retain for your records

The balance of account **32801414** is $   71,823.21 reflecting payments received as of **04/29/10**

| 0 - 30 days | 31 - 60 days | 61 - 90 days | 91 - 365 days | Over 365 days |
|---|---|---|---|---|
| $      762.07 | $      313.82 | $    1,752.24 | $   13,998.42 | $   54,996.66 |

Total credits and other  $       -8.36
Balances in **bold** are past due.  Other accounts for which you are responsible are not included and your total balance may be different.

| PRO Number | Ship Date | Customer Reference | P/C | Amount | Remarks | Important Message |
|---|---|---|---|---|---|---|
| 174089252 | 10-13-2008 | 450655403 | C | 152.67 | | |
| 196073043 | 07-16-2008 | 53642138 | P | 1,981.47 | | |
| 196113190 | 11-25-2008 | 550244275 | C | 107.89 | | Enhanced Urgent Shipment |
| 197336053 | 07-03-2008 | 0550077361 | C | 271.72 | | Processing |
| 200102475 | 07-30-2008 | 132736344174 | C | 170.57 | | |
| 205562904 | 08-10-2009 | NONE | C | 148.91 | | UPS Freight understands that the |
| 206562915 | 08-10-2009 | NONE | C | 176.37 | | term "time-critical" doesn't only |
| 211621911 | 06-19-2008 | 108546316916 | P | 170.32 | | apply to transporting the shipment. |
| 213979220 | 07-25-2008 | NONE | C | 122.57 | | Now, with "My LTL Freight," you |
| 213979345 | 07-28-2008 | NONE | C | 122.13 | | have the ability to rate, book and |
| 226171934 | 12-05-2008 | 550063166 | C | 827.60 | | track all your UPS Freight LTL |
| 235037014 | 03-17-2008 | NONE | P | 109.01 | | Urgent shipments on-line 24/7, |
| 236720993 | 08-08-2008 | NONE | C | 154.14 | | providing you with the speed you |
| 241325140 | 04-17-2008 | NONE | C | 336.55 | | need, when you need it. |
| 245499273 | 05-13-2008 | NONE | C | 181.32 | | |
| 245999331 | 08-04-2008 | 6228742 | P | 167.57 | | To learn more, visit the urgent |
| 246070635 | 07-18-2008 | NONE | C | 122.22 | | services web page or log into "My |
| 259057024 | 12-08-2008 | NONE | P | 160.25 | | LTL Freight" at ltl.upsfreight.com or |
| 263357080 | 03-25-2009 | 55192075 | P | 244.43 | | contact our urgent solutions team at |
| 263357566 | 11-20-2009 | 56723031 | P | 642.89 | | 1-800-644-0900. |
| 263357581 | 04-22-2010 | 57803228 | P | 762.07 | | |
| 263357662 | 11-20-2009 | 56723030 | P | 688.19 | | |
| 263405166 | 06-01-2008 | VERBAL STEVE | C | 106.78 | | |
| 270962915 | 07-28-2008 | 450751339 | C | 155.37 | | |
| 270979354 | 07-18-2008 | 450746913 | C | 455.81 | | |
| 272060935 | 05-21-2008 | NICK | P | 1,315.70 | | |
| 275131290 | 11-20-2009 | NONE | C | 111.77 | | |
| 275804340 | 03-03-2008 | NONE | C | 111.86 | | |
| 277018803 | 03-03-2008 | NONE | P | 488.18 | | |
| 283348343 | 07-29-2008 | NONE | C | 122.13 | | |

| TOTAL PROS | | TOTAL DUE | | |
|---|---|---|---|---|
| | | CONTINUED | | |

For customer service, please call: 1-800-333-7400
Mail other correspondence to: P.O. BOX 1216, RICHMOND, VA 23218-1216
Web Site: www.upsfreight.com · DUNNS#. 00-599-5071
Fed ID#: 54-0481236 · A VIRGINIA CORPORATION

--- --- --- --- --- --- --- --- --- --- --- --- --- --- ---

Please detach and return with payment



**UPS Freight™**
P.O. BOX 1216
RICHMOND, VA 23218-1216

RETURN SERVICE REQUESTED

## Invoice Summary - Remittance

**Important Note - Please complete the back of this remittance with the payment detail.  Doing so will allow us to properly apply your payment.  Thank you!**

| Customer No: |
|---|
| 32801414 |
| Invoice/Statement No: |
| R307122 |
| Invoice Date: |
| 4-30-2010 |
| Payment Due Date: |
| ON RECEIPT |
| Payment Terms: |
| Due Upon Receipt |

## Invoice Documents
### DUE ON RECEIPT

7000004        NOMAIL        1086E

DELPHI CORP
%TRENDSET INC
PO BOX 1208
MAULDIN, SC 29662-1208

REMIT TO:  UPS FREIGHT
P.O. BOX 533238
CHARLOTTE, NC 28290-3238

### The Power of UPS Technology... Now for Your LTL Shipments

Now you can use advanced UPS tools to process UPS Freight[SM] LTL, track shipments and reconcile billing.

#### Shipping

**Internet Shipping** - Create LTL bills of lading (BOL) on ups.com®. You can also request a freight pickup, see your custom rates, store LTL templates and BOL drafts, establish freight preferences, manage commodity lists, and send e-mail ship notifications to customers.

**UPS WorldShip®** - High-volume package shippers already know the advantages of our powerful automated shipping software. Now you can use contacts from your WorldShip address book to process LTL freight shipments on ups.com.

#### Tracking

**Quantum View[SM] Manage** - Get a comprehensive view of all your inbound, outbound and alternate billed shipping activity, including package, LTL, and air and ocean freight. You can also provide customers with delivery status via e-mail and proactively manage any issues.

**Tracking on ups.com** - Use this simple online tool to track small package, LTL, air and ocean freight shipments all on the same screen. You can also proactively notify recipients of shipment status with Quantum View Notify directly from the Tracking Results screen.

#### Billing

**UPS Billing Data and Billing Analysis Tool -** Get a complete breakdown of transportation expenses for package and LTL shipments across numerous categories with UPS Billing Data's electronic billing file. The Billing Analysis Tool helps you analyze your billing data quickly, allocate charges and generate professional reports.

**UPS PDF Invoice** - Save time by receiving an exact copy of your UPS and UPS Freight paper bills electronically—no need to wait for postal delivery.

Learn more about using ups.com for your LTL shipments at ups.com/LTL_Technology.

## Payment Detail

**Instructions: If you are forwarding payment in an amount other than the total due, please write in your payment amount and reason beside the applicable PRO#. Doing so will allow us to properly apply your payment. Thank you!**

| PRO# | Amount Due | Amount Paid | Reason | PRO# | Amount Due | Amount Paid | Reason |
|------|-----------|-------------|--------|------|-----------|-------------|--------|
| 174089052 | 152.67 | | | 249999331 | 167.67 | | |
| 196073043 | 1,981.47 | | | 246070635 | 122.22 | | |
| 196113190 | 107.89 | | | 259057024 | 160.25 | | |
| 197336053 | 271.72 | | | 263357080 | 243.43 | | |
| 200102476 | 170.57 | | | 263357566 | 647.89 | | |
| 206362904 | 148.51 | | | 263357581 | 762.07 | | |
| 206362916 | 176.37 | | | 263357662 | 688.19 | | |
| 211621911 | 170.35 | | | 263405166 | 106.78 | | |
| 213975230 | 122.57 | | | 270962915 | 175.37 | | |
| 213979343 | 122.43 | | | 270979354 | 455.81 | | |
| 226171934 | 827.60 | | | 272060935 | 1,315.70 | | |
| 236037014 | 109.01 | | | 275131290 | 111.77 | | |
| 236720903 | 151.14 | | | 275864340 | 111.86 | | |
| 241325140 | 336.55 | | | 277018803 | 488.18 | | |
| 245499273 | 181.32 | | | 283348343 | 122.13 | | |

Page 3 of 425

# UPS Freight™ 

## Invoice Summary
## Customer Copy

Please retain for your records

| Customer Name: | Invoice/Statement No: |
|---|---|
| DELPHI CORP | R307122 |
| Customer No: | Invoice Date: |
| 32801414 | 4-30-2010 |
| Payment Terms: | Payment Due Date: |
| Due Upon Receipt | ON RECEIPT |

The balance of account 32801414 is $  71,823.21 reflecting payments received as of 04/29/10

| 0 - 30 days | 31 - 60 days | 61 - 90 days | 91 - 365 days | Over 365 days |
|---|---|---|---|---|
| $    762.07 | $    313.82 | $    1,752.24 | $    13,998.42 | $    54,996.66 |

Total credits and other  $    -8.36
Balances in **bold** are past due  Other accounts for which you are responsible are not included and your total balance may be different.

| PRO Number | Ship Date | Customer Reference | P/C | Amount | Remarks | Important Message |
|---|---|---|---|---|---|---|
| 284954946 | 05-08-2008 | 78742283113 | P | 72.27 | | |
| 313941482 | 09-03-2009 | NONE | C | 134.00 | | |
| 340711571 | 08-12-2008 | 4602317351 | C | 45.00 | | Enhanced Urgent Shipment Processing |
| 358226315 | 02-02-2009 | 9000 | C | 108.39 | | |
| 358226363 | 02-03-2009 | 0550085118 | C | 224.73 | | |
| 358226610 | 02-09-2009 | 0550267400 | C | 108.20 | | UPS Freight understands that the term "time-critical" doesn't only apply to transporting the shipment. Now, with "My LTL Freight", you have the ability to rate, book and track all your UPS Freight LTL Urgent shipments on-line 24/7, providing you with the speed you need, when you need it. |
| 363044636 | 05-21-2009 | 550248801 | C | 278.03 | | |
| 383375893 | 01-09-2009 | NONE | C | 124.06 | | |
| 403919434 | 10-06-2008 | 1279 DELPHI | P | 544.84 | | |
| 405017093 | 08-13-2008 | K071708A | C | 360.95 | | |
| 406858966 | 07-31-2008 | 038080 | P | 1,034.34 | | |
| 407286132 | 03-26-2008 | NONE | C | 340.87 | | |
| 417476102 | 06-01-2009 | NONE | C | 144.31 | | |
| 418414861 | 10-20-2008 | NONE | C | 493.14 | | |
| 424154360 | 02-10-2009 | SKO 39785 | P | 78.38 | | To learn more, visit the urgent services web page or log into "My LTL Freight" at ltl.upsfreight.com or contact our urgent solutions team at 1-800-644-0900. |
| 425995323 | 11-24-2008 | 599210 | C | 321.81 | | |
| 427326351 | 07-22-2008 | 53679114 | P | 232.39 | | |
| 435135094 | 03-03-2008 | NONE | P | 106.81 | | |
| 437719295 | 10-01-2008 | 0550040072 | C | 138.12 | | |
| 437719310 | 10-01-2008 | 0550040504 | C | 427.71 | | |
| 437730963 | 07-16-2008 | NONE | C | 1,930.50 | | |
| 444021303 | 08-26-2008 | NONE | C | 802.52 | | |
| 447635031 | 10-28-2008 | NONE | P | 2,425.00 | | |
| 450285054 | 09-09-2008 | NONE | C | 335.48 | | |
| 450285371 | 09-22-2008 | 5825 10 | C | 811.80 | | |
| 450286535 | 09-29-2008 | 1273DELPHI | P | 926.23 | | |
| 450288064 | 11-11-2008 | 5957 10 | C | 612.41 | | |
| 450288086 | 11-17-2008 | NONE | C | 516.26 | | |
| 450289070 | 09-29-2008 | NONE | C | 605.71 | | |
| 452775035 | 08-01-2008 | NONE | C | 156.33 | | |

| TOTAL PROS | TOTAL DUE | |
|---|---|---|
| | CONTINUED | For customer service, please call: 1-800-333-7400<br>Mail other correspondence to: P.O. BOX 1216, RICHMOND, VA 23218-1216<br>Web Site: www.upsfreight.com · DUNNS#: 00-599-5071<br>Fed ID#: 54-0481236 · A VIRGINIA CORPORATION |

---

Please detach and return with payment



**UPS Freight™**
P.O. BOX 1216
RICHMOND, VA 23218-1216

RETURN SERVICE REQUESTED

## Invoice Summary - Remittance

**Important Note - Please complete the back of this remittance with the payment detail. Doing so will allow us to properly apply your payment. Thank you!**

| Customer No: |
|---|
| 32801414 |
| Invoice/Statement No: |
| R307122 |
| Invoice Date: |
| 4-30-2010 |
| Payment Due Date: |
| ON RECEIPT |
| Payment Terms: |
| Due Upon Receipt |

# Invoice Documents
## DUE ON RECEIPT

700000-4        NOMAIL        1086E

DELPHI CORP
%TRENDSET INC
PO BOX 1208
MAULDIN, SC 29662-1208

REMIT TO:  UPS FREIGHT
P.O. BOX 533238
CHARLOTTE, NC 28290-3238

### The Power of UPS Technology... Now for Your LTL Shipments

Now you can use advanced UPS tools to process UPS Freight℠ LTL, track shipments and reconcile billing.

#### Shipping

**Internet Shipping** - Create LTL bills of lading (BOL) on ups.com®. You can also request a freight pickup, see your custom rates, store LTL templates and BOL drafts, establish freight preferences, manage commodity lists, and send e-mail ship notifications to customers.

**UPS WorldShip®** - High-volume package shippers already know the advantages of our powerful automated shipping software. Now you can use contacts from your WorldShip address book to process LTL freight shipments on ups.com.

#### Tracking

**Quantum View℠ Manage** - Get a comprehensive view of all your inbound, outbound and alternate billed shipping activity, including package, LTL, and air and ocean freight. You can also provide customers with delivery status via e-mail and proactively manage any issues.

**Tracking on ups.com** - Use this simple online tool to track small package, LTL, air and ocean freight shipments all on the same screen. You can also proactively notify recipients of shipment status with Quantum View Notify directly from the Tracking Results screen.

#### Billing

**UPS Billing Data and Billing Analysis Tool** - Get a complete breakdown of transportation expenses for package and LTL shipments across numerous categories with UPS Billing Data's electronic billing file. The Billing Analysis Tool helps you analyze your billing data quickly, allocate charges and generate professional reports.

**UPS PDF Invoice** - Save time by receiving an exact copy of your UPS and UPS Freight paper bills electronically—no need to wait for postal delivery.

Learn more about using ups.com for your LTL shipments at ups.com/LTL_Technology.

---

## Payment Detail

**Instructions:  If you are forwarding payment in an amount other than the total due, please write in your payment amount and reason beside the applicable PRO#.  Doing so will allow us to properly apply your payment.  Thank you!**

| PRO# | Amount Due | Amount Paid | Reason | PRO# | Amount Due | Amount Paid | Reason |
|------|-----------|-------------|--------|------|-----------|-------------|--------|
| 284964946 | 72.27 | | | 475995323 | 321.81 | | |
| 313641482 | 134.00 | | | 437320351 | 232.39 | | |
| 340711571 | 45.00 | | | 435135094 | 106.81 | | |
| 358226315 | 108.39 | | | 437719295 | 138.12 | | |
| 358226363 | 224.73 | | | 437719410 | 427.71 | | |
| 358226610 | 108.20 | | | 437730963 | 1,530.50 | | |
| 363044636 | 278.03 | | | 444021303 | 802.52 | | |
| 383375893 | 124.06 | | | 447635031 | 2,429.00 | | |
| 403919433 | 544.84 | | | 450298464 | 335.48 | | |
| 405017693 | 360.55 | | | 450785371 | 811.80 | | |
| 406848966 | 1,034.34 | | | 450786555 | 926.23 | | |
| 407280137 | 346.82 | | | 450788064 | 917.41 | | |
| 417476107 | 144.31 | | | 450788086 | 516.26 | | |
| 418414861 | 493.14 | | | 450785076 | 693.71 | | |
| 424164360 | 78.38 | | | 452779035 | 156.33 | | |

# UPS Freight™



## Invoice Summary
## Customer Copy

Please retain for your records

| Customer Name: | Invoice/Statement No: |
|---|---|
| DELPHI CORP | R307122 |
| Customer No: | Invoice Date: |
| 32801414 | 4-30-2010 |
| Payment Terms: | Payment Due Date: |
| Due Upon Receipt | ON RECEIPT |

The balance of account **32801414** is $    71,823.21 reflecting payments received as of **04/29/10**

| 0 - 30 days | 31 - 60 days | 61 - 90 days | 91 - 365 days | Over 365 days |
|---|---|---|---|---|
| $        762.07 | $        313.82 | $      1,752.24 | $     13,998.42 | $     54,996.66 |

Total credits and other  $        -8.36
Balances in **bold** are past due.  Other accounts for which you are responsible are not included and your total balance may be different.

| PRO Number | Ship Date | Customer Reference | P/C | Amount | Remarks | Important Message |
|---|---|---|---|---|---|---|
| 453499281 | 09-22-2008 | 1264 DELPHI | P | 931.20 | | |
| 468613600 | 10-13-2008 | NONE | C | 710.28 | | |
| 469478343 | 02-15-2010 | 4400006972 | C | 117.91 | | Enhanced Urgent Shipment |
| 479906081 | 08-19-2009 | NONE | C | 125.14 | | Processing |
| 489416362 | 09-10-2008 | NONE | C | 729.19 | | |
| 492577046 | 09-16-2009 | 7292749 | P | 115.43 | | UPS Freight understands that the |
| 497588954 | 02-09-2009 | 112829 | C | 228.28 | | term "time-critical" doesn't only |
| 499167675 | 10-07-2008 | NONE | C | 749.90 | | apply to transporting the shipment. |
| 500210675 | 06-17-2008 | NONE | C | 191.42 | | Now, with "My LTL Freight," you |
| 519330770 | 06-27-2008 | 84686 | C | 68.21 | | have the ability to rate, book and |
| 544207893 | 06-30-2008 | 450716742 | C | 385.79 | | track all your UPS Freight LTL |
| 547218696 | 01-30-2009 | NONE | C | 144.26 | | Urgent shipments on-line 24/7, |
| 550181564 | 02-18-2010 | 57358011 | P | 117.91 | | providing you with the speed you |
| 559791665 | 03-16-2009 | 72332 | C | 309.24 | | need, when you need it. |
| 563067842 | 07-30-2008 | ACARD | C | 28.22 | | |
| 564815985 | 03-13-2009 | 450853442 | C | 504.75 | | To learn more, visit the urgent |
| 575690614 | 10-02-2008 | NONE | P | 733.75 | | services web page or log into "My |
| 582889392 | 06-27-2008 | NS | C | 156.32 | | LTL Freight" at ltl.upsfreight.com or |
| 582889716 | 07-08-2008 | NS | C | 155.75 | | contact our urgent solutions team at |
| 584330865 | 08-20-2008 | NONE | C | 259.36 | | 1-800-644-0900. |
| 588342576 | 03-19-2008 | NONE | P | 794.90 | | |
| 597465606 | 11-21-2008 | 863537 | P | 1,287.65 | | |
| 638547873 | 08-14-2008 | NONE | C | 674.03 | | |
| 641209203 | 06-03-2009 | NONE | P | 1,826.18 | | |
| 641214114 | 06-05-2009 | NONE | P | 2,397.74 | | |
| 646100700 | 03-24-2008 | 75R14638 | C | 134.58 | | |
| 646100711 | 03-24-2008 | 0550071740 | C | 134.58 | | |
| 647590716 | 04-11-2008 | NA | C | 134.49 | | |
| 647590753 | 04-26-2008 | 0550040072 | C | 145.96 | | |
| 647590801 | 03-18-2009 | 75R18060 | C | 281.87 | | |

| TOTAL PROS | | TOTAL DUE | |
|---|---|---|---|
| | | CONTINUED | |

For customer service, please call: 1-800-333-7400
Mail other correspondence to: P.O. BOX 1216, RICHMOND, VA 23218-1216
Web Site: www.upsfreight.com
Fed ID#: 54-0481236  DUNNS#: 00-599-5071  A VIRGINIA CORPORATION

---

Please detach and return with payment



**UPS Freight™**
P.O. BOX 1216
RICHMOND, VA 23218-1216

RETURN SERVICE REQUESTED

## Invoice Summary - Remittance

**Important Note - Please complete the back of this remittance with the payment detail. Doing so will allow us to properly apply your payment. Thank you!**

| Customer No: |
|---|
| 32801414 |
| Invoice/Statement No: |
| R307122 |
| Invoice Date: |
| 4-30-2010 |
| Payment Due Date: |
| ON RECEIPT |
| Payment Terms: |
| Due Upon Receipt |

## Invoice Documents
### DUE ON RECEIPT

7000001        NOMATE        1086E

DELPHI CORP
%TRENDSET INC
PO BOX 1208
MAULDIN, SC 29662-1208

REMIT TO:  UPS FREIGHT
P.O. BOX 533238
CHARLOTTE, NC 28290-3238

### The Power of UPS Technology... Now for Your LTL Shipments

Now you can use advanced UPS tools to process UPS Freight℠ LTL, track shipments and reconcile billing.

#### Shipping

**Internet Shipping** - Create LTL bills of lading (BOL) on ups.com®. You can also request a freight pickup, see your custom rates, store LTL templates and BOL drafts, establish freight preferences, manage commodity lists, and send e-mail ship notifications to customers.

**UPS WorldShip®** - High-volume package shippers already know the advantages of our powerful automated shipping software. Now you can use contacts from your WorldShip address book to process LTL freight shipments on ups.com.

#### Tracking

**Quantum View℠ Manage** - Get a comprehensive view of all your inbound, outbound and alternate billed shipping activity, including package, LTL, and air and ocean freight. You can also provide customers with delivery status via e-mail and proactively manage any issues.

**Tracking on ups.com** - Use this simple online tool to track small package, LTL, air and ocean freight shipments all on the same screen. You can also proactively notify recipients of shipment status with Quantum View Notify directly from the Tracking Results screen.

#### Billing

**UPS Billing Data and Billing Analysis Tool** - Get a complete breakdown of transportation expenses for package and LTL shipments across numerous categories with UPS Billing Data's electronic billing file. The Billing Analysis Tool helps you analyze your billing data quickly, allocate charges and generate professional reports.

**UPS PDF Invoice** - Save time by receiving an exact copy of your UPS and UPS Freight paper bills electronically—no need to wait for postal delivery.

Learn more about using ups.com for your LTL shipments at ups.com/LTL_Technology.

---

## Payment Detail

**Instructions: If you are forwarding payment in an amount other than the total due, please write in your payment amount and reason beside the applicable PRO#. Doing so will allow us to properly apply your payment. Thank you!**

| PRO# | Amount Due | Amount Paid | Reason | PRO# | Amount Due | Amount Paid | Reason |
|---|---|---|---|---|---|---|---|
| 463469781 | 931.20 | | | 564815985 | 504.75 | | |
| 468613600 | 710.28 | | | 575690614 | 733.75 | | |
| 469478543 | 117.91 | | | 582889392 | 156.32 | | |
| 479905081 | 125.14 | | | 582889716 | 155.75 | | |
| 489416362 | 729.19 | | | 584330865 | 259.36 | | |
| 492577046 | 115.43 | | | 588342576 | 794.90 | | |
| 497588954 | 228.28 | | | 597465606 | 1,287.65 | | |
| 499167675 | 749.90 | | | 638547873 | 674.63 | | |
| 500210675 | 191.42 | | | 641209203 | 1,876.18 | | |
| 519330720 | 68.71 | | | 641714114 | 2,397.74 | | |
| 543267893 | 389.79 | | | 646100700 | 134.68 | | |
| 543218696 | 143.26 | | | 646100711 | 134.68 | | |
| 550181964 | 117.91 | | | 647590716 | 134.49 | | |
| 559791665 | 309.24 | | | 647590753 | 145.96 | | |
| 563067842 | 28.22 | | | 642590801 | 281.87 | | |

7000004-000061

Page 5 of 425

# UPS Freight™



| Customer Name: | Invoice/Statement No: |
|---|---|
| DELPHI CORP | R307122 |
| Customer No: | Invoice Date: |
| 32801414 | 4-30-2010 |
| Payment Terms: | Payment Due Date: |
| Due Upon Receipt | ON RECEIPT |

## Invoice Summary
## Customer Copy

Please retain for your records

The balance of account 32801414 is $  71,823.21 reflecting payments received as of 04/29/10

| 0 - 30 days | 31 - 60 days | 61 - 90 days | 91 - 365 days | Over 365 days |
|---|---|---|---|---|
| $     762.07 | $     313.82 | $   1,752.24 | $   13,998.42 | $   54,996.66 |

Total credits and other  $     -8.36
Balances in **bold** are past due.  Other accounts for which you are responsible are not included and your total balance may be different.

| PRO Number | Ship Date | Customer Reference | P/C | Amount | Remarks | Important Message |
|---|---|---|---|---|---|---|
| 647597392 | 04-01-2008 | 0550046486 | C | 115.67 | | |
| 647597506 | 04-07-2008 | 0550071661 | C | 115.49 | | |
| 647599584 | 09-25-2009 | 7327194 | P | 223.78 | | Enhanced Urgent Shipment Processing |
| 647604565 | 09-24-2008 | 0550042201 | C | 225.29 | | |
| 656792161 | 07-17-2008 | 0550040072 | C | 146.28 | | UPS Freight understands that the term "time-critical" doesn't only apply to transporting the shipment. Now, with "My LTL Freight", you have the ability to rate, book and track all your UPS Freight LTL Urgent shipments on-line 24/7, providing you with the speed you need, when you need it. |
| 660673683 | 04-14-2008 | 63N081980 | C | 177.07 | | |
| 674904075 | 02-11-2010 | NONE | C | 575.47 | | |
| 675236760 | 12-04-2009 | 43284 | C | 816.83 | | |
| 675695182 | 07-08-2009 | 40900614 | C | 109.89 | | |
| 675867743 | 08-06-2008 | 53749537 | P | 121.16 | | |
| 682654873 | 02-28-2008 | NONE | C | 231.65 | | |
| 685920060 | 02-22-2010 | NONE | C | 609.78 | | |
| 688212560 | 10-13-2009 | NONE | C | 109.70 | | |
| 699856286 | 04-13-2009 | NONE | C | 2,178.24 | | To learn more, visit the urgent services web page or log into "My LTL Freight" at ltl.upsfreight.com or contact our urgent solutions team at 1-800-644-0900. |
| 706675222 | 05-05-2009 | 0550165680 | C | 901.60 | | |
| 707089423 | 10-13-2009 | KI05932 | C | 131.45 | | |
| 707748263 | 03-23-2010 | NONE | C | 119.50 | | |
| 719085242 | 09-16-2009 | 149984 | C | 110.26 | | |
| 719977193 | 02-03-2009 | NONE | C | 140.52 | | |
| 722177260 | 04-28-2008 | NONE | C | 146.85 | | |
| 737097664 | 08-12-2009 | 4400006305 | C | 240.67 | | |
| 742866795 | 06-09-2009 | NONE | P | 211.26 | | |
| 742869820 | 08-05-2009 | 550165680 | C | 775.73 | | |
| 754287041 | 07-17-2009 | NONE | C | 148.61 | | |
| 756117762 | 03-24-2008 | 118714 | P | 485.84 | | |
| 757158861 | 04-09-2008 | NONE | C | 247.74 | | |
| 757588252 | 03-17-2008 | ACARDJANET | C | 114.17 | | |
| 758619816 | 12-15-2008 | NONE | C | 152.41 | | |
| 759383995 | 04-11-2008 | 4500508870 | C | 575.73 | | |
| 763959862 | 11-23-2009 | 3769-8595 | C | 155.32 | | |

| TOTAL PROS | | TOTAL DUE | |
|---|---|---|---|
| | | **CONTINUED** | |

For customer service, please call: 1-800-333-7400
Mail other correspondence to: P.O. BOX 1216, RICHMOND, VA 23218-1216
Web Site: www.upsfreight.com · DUNNS# 00-599-5071
Fed ID#: 54-0481236 · A VIRGINIA CORPORATION

---

Please detach and return with payment



**UPS Freight™**
P.O. BOX 1216
RICHMOND, VA 23218-1216

RETURN SERVICE REQUESTED

## Invoice Summary - Remittance

**Important Note - Please complete the back of this remittance with the payment detail. Doing so will allow us to properly apply your payment. Thank you!**

| Customer No: |
|---|
| 32801414 |
| Invoice/Statement No: |
| R307122 |
| Invoice Date: |
| 4-30-2010 |
| Payment Due Date: |
| ON RECEIPT |
| Payment Terms: |
| Due Upon Receipt |

## Invoice Documents
### DUE ON RECEIPT

7000001        NOMA11        1086E

DELPHI CORP
%TRENDSET INC
PO BOX 1208
MAULDIN, SC 29662-1208

REMIT TO:  UPS FREIGHT
P.O. BOX 533238
CHARLOTTE, NC 28290-3238

### The Power of UPS Technology... Now for Your LTL Shipments

Now you can use advanced UPS tools to process UPS Freight℠ LTL, track shipments and reconcile billing.

#### Shipping

**Internet Shipping** - Create LTL bills of lading (BOL) on ups.com®. You can also request a freight pickup, see your custom rates, store LTL templates and BOL drafts, establish freight preferences, manage commodity lists, and send e-mail ship notifications to customers.

**UPS WorldShip®** - High-volume package shippers already know the advantages of our powerful automated shipping software. Now you can use contacts from your WorldShip address book to process LTL freight shipments on ups.com.

#### Tracking

**Quantum View℠ Manage** - Get a comprehensive view of all your inbound, outbound and alternate billed shipping activity, including package, LTL, and air and ocean freight. You can also provide customers with delivery status via e-mail and proactively manage any issues.

**Tracking on ups.com** - Use this simple online tool to track small package, LTL, air and ocean freight shipments all on the same screen. You can also proactively notify recipients of shipment status with Quantum View Notify directly from the Tracking Results screen.

#### Billing

**UPS Billing Data and Billing Analysis Tool** - Get a complete breakdown of transportation expenses for package and LTL shipments across numerous categories with UPS Billing Data's electronic billing file. The Billing Analysis Tool helps you analyze your billing data quickly, allocate charges and generate professional reports.

**UPS PDF Invoice** - Save time by receiving an exact copy of your UPS and UPS Freight paper bills electronically--no need to wait for postal delivery.

Learn more about using ups.com for your LTL shipments at ups.com/LTL_Technology.

---

## Payment Detail

**Instructions: If you are forwarding payment in an amount other than the total due, please write in your payment amount and reason beside the applicable PRO#. Doing so will allow us to properly apply your payment. Thank you!**

| PRO# | Amount Due | Amount Paid | Reason | PRO# | Amount Due | Amount Paid | Reason |
|------|-----------|-------------|--------|------|-----------|-------------|--------|
| 647597393 | 116.67 | | | 707006433 | 131.45 | | |
| 647597506 | 115.49 | | | 707748563 | 119.56 | | |
| 647599584 | 223.78 | | | 719608543 | 119.26 | | |
| 647604565 | 225.29 | | | 719977133 | 140.52 | | |
| 656792161 | 146.28 | | | 723172360 | 146.85 | | |
| 660673683 | 172.07 | | | 737097694 | 240.67 | | |
| 674604075 | 575.47 | | | 742066795 | 211.26 | | |
| 675238760 | 816.83 | | | 743069870 | 775.73 | | |
| 675699187 | 106.89 | | | 754708041 | 148.64 | | |
| 678867743 | 121.16 | | | 756617262 | 102.84 | | |
| 682654873 | 291.65 | | | 757158861 | 54.74 | | |
| 689920060 | 409.78 | | | 757788252 | 114.47 | | |
| 688217569 | 105.70 | | | 758619816 | 157.41 | | |
| 690896286 | 2,178.24 | | | 759748365 | 575.73 | | |
| 706675233 | 901.60 | | | 769999862 | 191.32 | | |

# UPS Freight™

## Invoice Summary
## Customer Copy

Please retain for your records

| | | |
|---|---|---|
| **Customer Name:** | **Invoice/Statement No:** | |
| DELPHI CORP | R307122 | |
| **Customer No:** | **Invoice Date:** | |
| 32801414 | 4-30-2010 | |
| **Payment Terms:** | **Payment Due Date:** | |
| Due Upon Receipt | ON RECEIPT | |

The balance of account **32801414** is $ **71,823.21** reflecting payments received as of **04/29/10**

| 0 - 30 days | 31 - 60 days | 61 - 90 days | 91 - 365 days | Over 365 days |
|---|---|---|---|---|
| $    762.07 | $    313.82 | $  1,752.24 | $  13,998.42 | $  54,996.66 |

Total credits and other $    -8.36
Balances in **bold** are past due. Other accounts for which you are responsible are not included and your total balance may be different.

| PRO Number | Ship Date | Customer Reference | P/C | Amount | Remarks | Important Message |
|---|---|---|---|---|---|---|
| 767660541 | 03-30-2009 | NONE | C | 132.14 | | |
| 768427166 | 07-08-2009 | NONE | C | 178.89 | | |
| 773277750 | 03-23-2009 | NONE | C | 131.19 | | Enhanced Urgent Shipment |
| 773673865 | 03-01-2010 | NON3 | C | 194.32 | | Processing |
| 775557090 | 04-25-2008 | 450649241 | C | 159.01 | | |
| 776759723 | 04-08-2009 | NONE | P | 282.52 | | UPS Freight understands that the |
| 778937305 | 03-06-2009 | NONE | P | 389.28 | | term "time-critical" doesn't only |
| 782135970 | 08-19-2008 | 2021 | P | 459.11 | | apply to transporting the shipment. |
| 784544740 | 05-26-2009 | SEE BELOW | P | 825.32 | | Now, with "My LTL Freight," you |
| 787440835 | 07-18-2008 | 1942 | P | 495.34 | | have the ability to rate, book and |
| 787876913 | 03-06-2009 | JACK ZELLERS | C | 105.47 | | track all your UPS Freight LTL |
| 791191494 | 09-12-2008 | 2085 | P | 368.51 | | Urgent shipments on-line 24/7, |
| 791284900 | 09-19-2008 | 2097 | P | 369.88 | | providing you with the speed you |
| 799062740 | 01-30-2009 | B | P | 274.66 | | need, when you need it. |
| 828402385 | 05-20-2008 | NONE | P | 195.62 | | |
| 840703426 | 05-13-2009 | 450867608 | C | 596.00 | | To learn more, visit the urgent |
| 847072446 | 09-30-2009 | 56364735 | P | 318.78 | | services web page or log into "My |
| 849792031 | 02-16-2009 | NONE | C | 1,174.47 | | LTL Freight" at ltl.upsfreight.com or |
| 858808532 | 05-20-2008 | 00207325 | C | 118.77 | | contact our urgent solutions team at |
| 864394882 | 09-15-2008 | 5808 10 | C | 559.49 | | 1-800-644-0900. |
| 878936590 | 10-02-2008 | 53967148 | P | 1,127.41 | | |
| 905428311 | 02-10-2009 | 450836554 | C | 165.27 | | |
| 913206685 | 09-28-2009 | NONE | C | 166.80 | | |
| 920257586 | 02-16-2009 | 450655403 | C | 298.03 | | |
| 922332600 | 01-13-2009 | 85198 | C | 106.97 | | |
| 934597731 | 04-27-2009 | 450655403 | C | 191.79 | | |
| 942728135 | 03-30-2009 | 450655403 | C | 186.71 | | |
| 947773385 | 09-10-2008 | 550166168 | C | 362.87 | | |
| 961099274 | 12-23-2009 | 56958486 | P | 463.89 | | |
| 963136753 | 09-10-2008 | 53997621 | P | 181.89 | | |

| TOTAL PROS | | TOTAL DUE | | | | |
|---|---|---|---|---|---|---|
| | | CONTINUED | | | | |

For customer service, please call: 1-800-333-7400
Mail other correspondence to: P.O. BOX 1216, RICHMOND, VA 23218-1216
Web Site: www.upsfreight.com · DUNNS#: 00-599-5071
Fed ID#: 54-0481236 · A VIRGINIA CORPORATION

---

**Please detach and return with payment**



**UPS Freight™**
P.O. BOX 1216
RICHMOND, VA 23218-1216

RETURN SERVICE REQUESTED

## Invoice Summary - Remittance

**Important Note** - Please complete the back of this remittance with the payment detail. Doing so will allow us to properly apply your payment. Thank you!

| | |
|---|---|
| **Customer No:** | 32801414 |
| **Invoice/Statement No:** | R307122 |
| **Invoice Date:** | 4-30-2010 |
| **Payment Due Date:** | ON RECEIPT |
| **Payment Terms:** | Due Upon Receipt |

# Invoice Documents
### DUE ON RECEIPT

7000004        NOMAH        10861

DELPHI CORP
%TRENDSET INC
PO BOX 1208
MAULDIN, SC 29662-1208

REMIT TO:  UPS FREIGHT
P.O. BOX 533238
CHARLOTTE, NC 28290-3238

**The Power of UPS Technology... Now for Your LTL Shipments**

Now you can use advanced UPS tools to process UPS Freight℠ LTL, track shipments and reconcile billing.

*Shipping*

> **Internet Shipping** - Create LTL bills of lading (BOL) on ups.com®. You can also request a freight pickup, see your custom rates, store LTL templates and BOL drafts, establish freight preferences, manage commodity lists, and send e-mail ship notifications to customers.

> **UPS WorldShip®** - High-volume package shippers already know the advantages of our powerful automated shipping software. Now you can use contacts from your WorldShip address book to process LTL freight shipments on ups.com.

*Tracking*

> **Quantum View℠ Manage** - Get a comprehensive view of all your inbound, outbound and alternate billed shipping activity, including package, LTL, and air and ocean freight. You can also provide customers with delivery status via e-mail and proactively manage any issues.

> **Tracking on ups.com** - Use this simple online tool to track small package, LTL, air and ocean freight shipments all on the same screen. You can also proactively notify recipients of shipment status with Quantum View Notify directly from the Tracking Results screen.

*Billing*

> **UPS Billing Data and Billing Analysis Tool** - Get a complete breakdown of transportation expenses for package and LTL shipments across numerous categories with UPS Billing Data's electronic billing file. The Billing Analysis Tool helps you analyze your billing data quickly, allocate charges and generate professional reports.

> **UPS PDF Invoice** - Save time by receiving an exact copy of your UPS and UPS Freight paper bills electronically--no need to wait for postal delivery.

Learn more about using ups.com for your LTL shipments at ups.com/LTL_Technology.

## Payment Detail

**Instructions:  If you are forwarding payment in an amount other than the total due, please write in your payment amount and reason beside the applicable PRO#.  Doing so will allow us to properly apply your payment. Thank you!**

| PRO# | Amount Due | Amount Paid | Reason | PRO# | Amount Due | Amount Paid | Reason |
|---|---|---|---|---|---|---|---|
| 767660541 | 132.14 | | | 840703426 | 596.00 | | |
| 768427166 | 178.89 | | | 847072446 | 318.78 | | |
| 773277750 | 131.19 | | | 849792631 | 1,174.47 | | |
| 773673865 | 194.32 | | | 858808532 | 118.77 | | |
| 775557090 | 169.01 | | | 864394882 | 569.49 | | |
| 776759723 | 282.52 | | | 878936590 | 1,127.41 | | |
| 778937308 | 389.28 | | | 905428311 | 165.27 | | |
| 782135678 | 459.11 | | | 913206686 | 166.80 | | |
| 784544740 | 825.32 | | | 920297586 | 298.03 | | |
| 787440835 | 495.34 | | | 922332600 | 106.97 | | |
| 787870911 | 105.47 | | | 934597731 | 191.79 | | |
| 791191494 | 368.54 | | | 942728135 | 186.71 | | |
| 791284900 | 369.88 | | | 947773385 | 362.87 | | |
| 799062746 | 274.66 | | | 961099274 | 463.89 | | |
| 828402385 | 195.62 | | | 963136753 | 181.80 | | |

Page 7 of 425

# UPS Freight™



## Invoice Summary
## Customer Copy

| Customer Name: | Invoice/Statement No: |
|---|---|
| DELPHI CORP | R307122 |
| Customer No: | Invoice Date: |
| 32801414 | 4-30-2010 |
| Payment Terms: | Payment Due Date: |
| Due Upon Receipt | ON RECEIPT |

Please retain for your records

The balance of account **32801414** is **$   71,823.21** reflecting payments received as of **04/29/10**

| 0 - 30 days | 31 - 60 days | 61 - 90 days | 91 - 365 days | Over 365 days |
|---|---|---|---|---|
| $      762.07 | $      313.82 | $    1,752.24 | $    13,998.42 | $    54,996.66 |

Total credits and other  $       -8.36

Balances in **bold** are past due.  Other accounts for which you are responsible are not included and your total balance may be different.

| PRO Number | Ship Date | Customer Reference | P/C | Amount | Remarks | Important Message |
|---|---|---|---|---|---|---|
| 969980992 | 01-15-2008 | 102251 | P | 334.69 | | |
| 975285205 | 09-14-2009 | NONE | C | 221.22 | | |
| 983092526 | 06-13-2008 | NONE | C | 209.82 | | Enhanced Urgent Shipment Processing |
| 991411422 | 10-02-2008 | S5742856 | C | 174.25 | | |
| 999402062 | 06-26-2008 | NONE | C | 503.66 | | UPS Freight understands that the term "time-critical" doesn't only apply to transporting the shipment. Now, with "My LTL Freight", you have the ability to rate, book and track all your UPS Freight LTL Urgent shipments on-line 24/7, providing you with the speed you need, when you need it. |
| 999414345 | 03-18-2008 | NONE | C | 268.32 | | |
| | | | | | | To learn more, visit the urgent services web page or log into "My LTL Freight" at ltl.upsfreight.com or contact our urgent solutions team at 1-800-644-0900. |

| TOTAL PROS | | TOTAL DUE | | USD |
|---|---|---|---|---|
| 186 | | 71,823.21 | | |

For customer service, please call: 1-800-333-7400
Mail other correspondence to: P.O. BOX 1216, RICHMOND, VA 23218-1216
Web Site: www.upsfreight.com · DUNNS#: 00-599-5071
Fed ID#: 54-0481236 · A VIRGINIA CORPORATION

---

Please detach and return with payment



**UPS Freight™**
P.O. BOX 1216
RICHMOND, VA 23218-1216

RETURN SERVICE REQUESTED

## Invoice Summary - Remittance

**Important Note - Please complete the back of this remittance with the payment detail. Doing so will allow us to properly apply your payment. Thank you!**

| Customer No: |
|---|
| 32801414 |
| Invoice/Statement No: |
| R307122 |
| Invoice Date: |
| 4-30-2010 |
| Payment Due Date: |
| ON RECEIPT |
| Payment Terms: |
| Due Upon Receipt |

# Invoice Documents
## DUE ON RECEIPT

700000J        NOMAIL        1086I

DELPHI CORP
%TRENDSET INC
PO BOX 1208
MAULDIN, SC 29662-1208

REMIT TO:  UPS FREIGHT
P.O. BOX 533238
CHARLOTTE, NC 28290-3238

### The Power of UPS Technology... Now for Your LTL Shipments

Now you can use advanced UPS tools to process UPS Freight[SM] LTL, track shipments and reconcile billing.

#### Shipping

**Internet Shipping** - Create LTL bills of lading (BOL) on ups.com®. You can also request a freight pickup, see your custom rates, store LTL templates and BOL drafts, establish freight preferences, manage commodity lists, and send e-mail ship notifications to customers.

**UPS WorldShip®** - High-volume package shippers already know the advantages of our powerful automated shipping software. Now you can use contacts from your WorldShip address book to process LTL freight shipments on ups.com.

#### Tracking

**Quantum View[SM] Manage** - Get a comprehensive view of all your inbound, outbound and alternate billed shipping activity, including package, LTL, and air and ocean freight. You can also provide customers with delivery status via e-mail and proactively manage any issues.

**Tracking on ups.com** - Use this simple online tool to track small package, LTL, air and ocean freight shipments all on the same screen. You can also proactively notify recipients of shipment status with Quantum View Notify directly from the Tracking Results screen.

#### Billing

**UPS Billing Data and Billing Analysis Tool -** Get a complete breakdown of transportation expenses for package and LTL shipments across numerous categories with UPS Billing Data's electronic billing file. The Billing Analysis Tool helps you analyze your billing data quickly, allocate charges and generate professional reports.

**UPS PDF Invoice** - Save time by receiving an exact copy of your UPS and UPS Freight paper bills electronically--no need to wait for postal delivery.

Learn more about using ups.com for your LTL shipments at ups.com/LTL_Technology.

## Payment Detail

**Instructions: If you are forwarding payment in an amount other than the total due, please write in your payment amount and reason beside the applicable PRO#. Doing so will allow us to properly apply your payment. Thank you!**

| PRO# | Amount Due | Amount Paid | Reason | PRO# | Amount Due | Amount Paid | Reason |
|------|-----------|-------------|--------|------|-----------|-------------|--------|
| 969980992 | 334.69 | | | | | | |
| 975285205 | 221.22 | | | | | | |
| 983092636 | 209.82 | | | | | | |
| 991411422 | 174.25 | | | . | | | |
| 999402062 | 503.69 | | | | | | |
| 999414345 | 268.32 | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

UPS FREIGHT LTL

# UPS Freight™



**REMIT TO:**
P.O BOX 533238
CHARLOTTE, NC 28290-3238

**COPY OF FREIGHT BILL**

| SHIP DATE | ORIGIN | DESTINATION | FREIGHT BILL NO. | Net Amount Due | |
|---|---|---|---|---|---|
| 3-30-2009 | SMV | SAN | 028582002 | $ 825.64 | USD |

| | | |
|---|---|---|
| CONSIGNEE: 44453065<br>DELPHI CONNECTIONS SYSTEMS<br><br>8662 SIEMPRE VIVA RD<br>SAN DIEGO, CA 92154 | P.O. NO.<br>MULTIPLE ORDERS | |
| | B/L NO.<br>NONE | **Payment Due** |
| | | **ON RECEIPT** |
| | ADV SCAC | PRO# | DATE | BEY SCAC |

| | | |
|---|---|
| SHIPPER: 14489731<br>AMPHENOL CONNEX<br><br>5069 MAUREEN LANE<br>MOORPARK, CA 93021 | BILL TO: 32801414<br>DELPHI CORP<br>%TRENDSET INC<br>PO BOX 1208<br>MAULDIN, SC 29662-1208 |

| PCS | HM | PKG | DESCRIPTION | WEIGHT | NMFC | CLASS | RATE | CHARGES |
|---|---|---|---|---|---|---|---|---|
| 301 | | CN | CONNECTORS<br>65.00% DISCOUNT<br>001180 LTL FUEL ADJUSTMENT<br>UPS WORLDSHIP<br>747    CUBIC FEET<br>• • • • ATTENTION • • • • •<br>C/O BAJA FREIGHT FORWARDERS INC<br>NONE<br>UPGF   6180 0261658<br>UPGF 560    01/05/09 C N 455929<br>.............................<br>PREVIOUSLY INVOICED ON:<br>  03/22/10 P3458508    825.64<br>  02/22/10 P3421849    825.64<br>  01/18/10 P3384610    825.64<br>  12/21/09 P3347416    825.64<br>.............................. | 5,582 | 000085-00 | 85 | 37.80<br>65.00<br>11.80 | 2,110.00<br>-1,371.50<br>87.14 |
| 7 | | | TOTAL<br>AMOUNT DUE | 5,582 | | | | 825.64 COL |

**If you have questions regarding this invoice, please contact Customer Service at 1-800-333-7400.**

| CONSIGNEE | CONSIGNEE MEMO | DELIVERING TRAILER | SHIPPER 028 582 002 |
|---|---|---|---|
| | | | AMPHENOL CONNEX |
| DELPHI CONNECTIONS SYSTEMS | | FREIGHT BILL NUMBER | 5069 MAUREEN LANE |
| 8662 SIEMPRE VIVA RD | | 028 582 002 | MOORPARK     CA 93021 |
| SAN DIEGO      CA 92154 | | CITY RTE&BYD SCAC   DEST | 14489731 |
| 25938942     (949)458-3100 | | 20C       SAN | ADV CAR |
| FOR  MULTIPLE ORDER | UPS FREIGHT PHONE NUMBER | PICK UP DATE   ORIG | AD    NONE |
| | (800)922-4099 | 03/30/09   SMV | AD     UF   412.82 CO |

COLLECT
THIS AMOUNT
¢.00
¢.00

UPS Freight™   www.upsfreight.com
UPGF                                      028 582 002

| PCS | HM | PT | DESCRIPTION OF ARTICLES AND SPECIAL MARKINGS | WEIGHT(LBS) | NMFC | RATE | CHARGES |
|---|---|---|---|---|---|---|---|
| 7 | | | PIECE(S) COUNTED AND VERIFIED ON | | | | |
| | | | 7 SK  HANDLING UNIT(S) SAID TO CONTAIN | | | | |
| | | | (301 CN) CONNECTORS | 5582 | 000085-00 | 47.25 | 2637.50 |
| | | | 86.00% DISCOUNT | | | LESS | < 2268.25> |
| | | | LTL FUEL ADJUSTMENT | | | 11.80 | 43.57 |
| | | | UPS WORLDSHIP | | | | |
| | | | * * * * *  ATTENTION  * * * * * | | | | |
| | | | C/O BAJA FREIGHT FORWARDERS INC | | | | |
| | | | UPGF   6180 0006123 | | | | |
| | | | UPGF 560    01/05/09  C N 455929 | | | | |

Opl SHORT
= 45 pc.
CONNECTORS

| 7 | <TTL PCS> | | | 5582 | | | DEPART | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 412.82 COL |

RECEIVED DLVRD
WRAP  INTACT?
YES  NO?

RECEIVED PROPERTY IN GOOD CONDITION EXCEPT AS NOTED
RECORD EXCEPTIONS & DESCRIPTIONS OF GOODS IN BODY OF FORM ABOVE

ZG00004 000065

CUSTOMER SERVICE 1-800-722-7400
STRAIGHT BILL OF LADING - SHIPPING ORDER NOT NEGOTIABLE - DOMESTIC
UPS Freight (UPGF)

PLEASE PRINT OR TYPE    UIFS-WS # 5840295    03/30/2009

**1** CONSIGNEE (TO)

DELPHI CONNECTION SYSTEM
6662 SIEMPRE VIVA ROAD
SAN DIEGO        CA    92154
MULTIPLE ORDERS

C/O BAJA FREIGHT FORWARDERS

**3** DELPHI CONNECTION SYSTEM
6662 SIEMPRE VIVA ROAD
SAN DIEGO        CA    92154

**2** SHIPPER (FROM)

AMPHENOL CONNEX
5069 MAUREEN LANE UNIT B
MOORPARK        CA    93021

Check One: [ ] Prepaid    [X] Collect    [ ] Third Party Prepaid

| No. PCS | PKG CTN | DESCRIPTION OF ARTICLES & SPECIAL MARKS | WEIGHT (lbs.) | NMFC NO. | CLASS |
|---------|---------|------------------------------------------|---------------|----------|-------|
| 301     | CTN     | CONNECTORS *** Shipped as 4 Pallet(s) *** Delivery Time: NONE | 5582 | 000000-00 | 85 |
|         |         | 4 PALLETS |  |  |  |
| 301     |         | TOTAL CUBE | 5582 |  |  |

COD FEE    COD AMT $    0

SMV 028582002

Name: AMPHENOL CONNEX
Carrier: UPS Freight
Date received:
UPS Freight COPY

UPS Freight shall have no liability or responsibility whatsoever in connection with this Bill of Lading if the shipper did not tender the shipment to UPS Freight as its agent.

UPS FREIGHT LTL

# UPS Freight™



**REMIT TO:**
P.O. BOX 533238
CHARLOTTE, NC 28290-3238

**COPY OF FREIGHT BILL**

| SHIP DATE | ORIGIN | DESTINATION | FREIGHT BILL NO. | Net Amount Due |
|---|---|---|---|---|
| 4-06-2009 | SMV | SAN | 028946923 | $ 374.08 USD |

CONSIGNEE:    44453065
DELPHI CONNECTIONS SYSTEMS

8662 SIEMPRE VIVA RD
SAN DIEGO, CA 92154

| P.O. NO. SEE BELOW | | Payment Due |
|---|---|---|
| B/L NO. NONE | | **ON RECEIPT** |
| ADV SCAC | PRO# | DATE | BEY SCAC |

SHIPPER:    14489731
AMPHENOL CONNEX

5069 MAUREEN LANE
MOORPARK, CA 93021

BILL TO:    32801414
DELPHI CORP
%TRENDSEI INC
PO BOX 1208
MAULDIN, SC 29662-1208

| PCS | HM | PKG | DESCRIPTION | WEIGHT | NMFC | CLASS | RATE | CHARGES |
|---|---|---|---|---|---|---|---|---|
| 146 | | CN | TARIFF AUTHORITY: TARIFF 261658 UPGF560 65% DISC ACT CLS 85 BALANCE DUE CONNECTORS 0005000 AS WEIGHT 65.00% DISCOUNT 001310 LTL FUEL ADJUSTMENT UPS WORLDSHIP * * * * ATTENTION * * * * C/O BAJA FREIGHT FORWARDERS INC NONE 3666609 & VARIOUS P.O. NUMBER UPGF    6180 0261658 UPGF 560    01/05/09 C N 455929 | 2,820 | 000085-00 | 85 | 37.80 65.00 13.10 | 1,890.00 -1,228.50 86.66 |
| | | | ....................................... PREVIOUSLY INVOICED ON: 03/22/10 P3458508    374.08 02/22/10 P3421849    374.08 01/18/10 P3384610    374.08 12/21/09 P3347416    374.08 ....................................... | | | | | |
| 3 | | | TOTAL            ORIGINAL AMOUNT DUE | 2,820 | | | | 748.16 COL |
| | | | ....................................... LESS PAYMENTS & ADJUSTMENTS LAST REFERENCE # 6831            BALANCE DUE ....................................... | | | | | -374.08 374.08 |

**If you have questions regarding this invoice, please contact Customer Service at 1-800-333-7400.**

DELIVERY RECEIPT

CONSIGNEE

DELPHI CONNECTIONS SYSTEMS

8662 SIEMPRE VIVA RD
SAN DIEGO        CA 92154
25938382        (949)458-3100
FOR  SEE BELOW        UPS FREIGHT PHONE NUMBER
                     (800)922-4099

07
NONE

| DELIVERING TRAILER | | SH | 028 946 923 |
| | | | ANPHENOL CONNEX |
| FREIGHT BILL NUMBER | | | 5069 MAUREEN LANE |
| 028 946 923 | | | MOORPARK        CA 93021 |
| CTY RTB/FD SCAC | DEST | | 14489751 |
| 20C | SAN | ADV CAR | |
| PICK UP DATE | ORIG | SLF  NONE | |
| 04/06/09 | SMV | | |

028 946 923

UPS Freight™  www.upsfreight.com

| PCS | HM | PT | DESCRIPTION OF ARTICLES AND SPECIAL MARKINGS | WEIGHT(LBS) | NMFC |
| 3 | | | PIECE(S) COUNTED AND VERIFIED ON | | |
| | | | 3 SK  HANDLING UNIT(S) SAID TO CONTAIN: | | |
| | | | (146 CN) CONNECTORS | 2820 | 000085-00 |
| | | | AS WEIGHT | 5000 | |
| | | | 86.00% DISCOUNT | | |
| | | | LTL FUEL ADJUSTMENT | | |
| | | | UPS WORLDSHIP | | |
| | | | * * * *  ATTENTION  * * * * | | |
| | | | C/O BAJA FREIGHT FORWARDERS INC | | |
| | | | 3666609 & VARIOUS P.O. NUMBER | | |
| | | | UPGF  6188 0006123  FLORES | | |
| | | | UPGF 560   01/05/09 C N 455939 | | |
| 3 | | TL PCS | | 2820 | |

PIECES DLVRD  3
WRAP INTACT
YES  NO?

SIGNATURE

RECEIVED THE ABOVE PROPERTY IN GOOD CONDITION EXCEPT AS NOTED
RECORD EXCEPTIONS & DESCRIPTIONS OF GOODS IN BODY OF FORM ABOVE

PRINT NAME        FIRM  BAJA FRT

ODOM 883  ARRIVE 1535  DEPART 1545

DAYS 4/7/09   DRIVER NAME  Ra Thomm.

Confirmation#
CCS11671427

CUSTOMER SERVICE 1-800-333-7400
STRAIGHT BILL OF LADING - SHIPPING ORDER NOT NEGOTIABLE - DOMESTIC
UPS Freight (UPGF)

PLEASE PRINT OR TYPE
UIFS-WS # 5884856

WEB SITE www.upsfreight.com

04/08/2009

**1** CONSIGNEE (TO)

DELPHI CONNECTION SYSTEM
STREET ADDRESS
8662 SIEMPRE VIVA ROAD
CITY: SAN DIEGO    STATE: CA    ZIP: 92154

**2** SHIPPER (FROM)

AMPHENOL CONNEX
STREET ADDRESS
5069 MAUREEN LANE UNIT B
CITY: MOORPARK    STATE: CA    ZIP: 93021

C/O BAJA FREIGHT FORWARDERS

Prepaid    Collect    Third Party Prepaid

**3** BILL TO
DELPHI CONNECTION SYSTEM
ADDRESS
8662 SIEMPRE VIVA ROAD
CITY: SAN DIEGO    STATE: CA    ZIP: 92154

| **4** NO. PCS. | PKG TYPE | HM | DESCRIPTION OF ARTICLES & SPECIAL MARKS | WEIGHT | NMFC # | CLASS |
|---|---|---|---|---|---|---|
| 146 | CTN | | CONNECTORS *** Shipped as 3 Pallet(s) *** Delivery Inst. NONE | 2820 | 000000 00 | 85 |
| 146 | | | TOTAL CUBE: | 2820 | | |

Hazardous material emergency contact #

**5** ADDITIONAL SERVICES
(CHARGES MAY APPLY)
☐ INSIDE DELIVERY REQUIRED   ☐ RESIDENTIAL DELIVERY
☐ LIFT GATE PICKUP/DELIVERY   ☐ SORT AND SEGREGATE
☐ NOTIFICATION BEFORE DELIVERY   ☐ COD#

COD FEE    COD AMT $   0

RECEIVED, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper, on request; ***

182   1345   1357
ODOMETER   ARRIVE   DEPART   DESTINATION

SMV 028946923

This is to certify that the above named materials are properly classified, described, packaged, marked and labeled and are in proper condition for transportation according to the applicable regulations of the Department of Transportation.

Firm name: AMPHENOL CONNEX

Signed By:

Contact: UPS Freight (UPGF)
Date received: 4-6-09
UPS Freight COPY

UPS Freight shall have no liability or responsibility whatsoever in connection with this bill of lading if the shipper did not tender the shipment to UPS Freight or its agent.

Driver:
UPS Freight resp. piece count: 3 Skd

OTK-109 (Rev 04/06)

UPS FREIGHT LTL

# UPS Freight™



**REMIT TO:**
P.O. BOX 533238
CHARLOTTE, NC 28290-3238

**COPY OF FREIGHT BILL**

| SHIP DATE | ORIGIN | DESTINATION | FREIGHT BILL NO. | Net Amount Due | |
|---|---|---|---|---|---|
| 11-19-2008 | CLT | ELP | **045194855** | $  **468.23** | **USD** |

| CONSIGNEE:   14689824 | P.O. NO. NONE | Payment Due | |
|---|---|---|---|
| RIO BRAVO ELECTRICOS SA DE CV RBE 7 BLDG B DOCK 87 AND 88 48 WALTER JONES BLVD EL PASO, TX 79906 | B/L NO. NONE | **ON RECEIPT** | |
| | ADV SCAC        PRO# | DATE | BEY SCAC |

| SHIPPER:   41968264 | BILL TO:   32801414 |
|---|---|
| CHIRON AMERICA | DELPHI CORP %TRENDSET INC |
| 10950 WITHERS COVE PARK DR CHARLOTTE, NC 28273 | PO BOX 1208 MAULDIN, SC 29662-1208 |

| PCS | HM | PKG | DESCRIPTION | WEIGHT | NMFC | CLASS | RATE | CHARGES |
|---|---|---|---|---|---|---|---|---|
| 1 | | CR | CNC MACHINE PARTS | 586 | 000085-00 | 85 | 220.78 | 1,293.77 |
| | | | 73.00% DISCOUNT | | | | 73.00 | -944.45 |
| | | | 002030 LTL FUEL ADJUSTMENT | | | | 20.30 | 70.91 |
| | | | 003000 NOTIFICATION CHARGES | | | | | 30.00 |
| | | | 001800 CORRECTED BOL CHARGE | | | | | 18.00 |
| | | | UPS WORLDSHIP | | | | | |
| | | | 26.66   CUBIC FEET | | | | | |
| | | | APPOINTMENT DELIVERY | | | | | |
| | | | · · · · · ATTENTION  · · · · · | | | | | |
| | | | ATTN:PO# 18R23915 | | | | | |
| | | | NONE | | | | | |
| | | | UPGF    6180 0303873 | | | | | |
| | | | UPGF 560    02/04/08 C N 105659 | | | | | |
| | | | ................................. | | | | | |
| | | | PREVIOUSLY INVOICED ON: | | | | | |
| | | | 03/22/10 P3458508     468.23 | | | | | |
| | | | 02/22/10 P3421849     468.23 | | | | | |
| | | | 01/18/10 P3384610     468.23 | | | | | |
| | | | 12/21/09 P3347416     468.23 | | | | | |
| | | | ................................. | | | | | |
| 1 | | | TOTAL | 586 | | | | |
| | | | AMOUNT DUE | | | | | 468.23 COL |

**If you have questions regarding this invoice, please contact Customer Service at 1-800-333-7400.**

DELIVERY RECEIPT

CONSIGNEE

045 194 855

SHIP TO
CHIRON AMERICA

RIO BRAVO ELECTRICOS SA DE
RBE 7 BLDG B DOCK 87 AND 8
48 WALTER JONES BLVD
EL PASO          TX 79906
14689824

DELIVERING TRAILER
927544 UPGF

FREIGHT BILL NUMBER
045 194 855

CITY RTS&PRO BCNC
24A

PICK UP DATE
11/19/08

DEST
ELP

ORIG
CLT

10950 WITHERS COVE PARK
CHARLOTTE      NC 28273
41960264      (704)507-9526

ADV CAR

NONE

UPS FREIGHT PHONE NUMBER
(800)333-7400

BLD  NONE

25
APPT TIME:  11/26  0:00 - 17:00
NONE

045 194 855

UPS Freight™        www.upsfreight.com

| PCS | HM | PT | DESCRIPTION OF ARTICLES AND SPECIAL MARKINGS | WEIGHT(LBS) | NMFC | | |
|-----|----|----|---------------------------------------------|-------------|------|--|--|
| 1 | | CR | 1 PIECE(S) COUNTED AND VERIFIED ON 1 OT HANDLING UNIT(S) WITH THE FOLLOWING: CNC MACHINE PARTS 65.00% DISCOUNT LTL FUEL ADJUSTMENT NOTIFICATION CHARGES CORRECTED BOL CHARGE ELP S/C ID UPS WORLDSHIP 26.66  CUBIC FEET * * * * *  ATTENTION  * * * * * ATTN:PO# 10023915 | 686 | 800085-00 | | |

| CONTD | < TTL/PCS | | FREE BASE | | | | TTL WT> | | GOOD | ADJUST | REWGHT |
|-------|-----------|--|-----------|--|--|--|---------|--|------|--------|--------|
| PIECES IN/MD | | | | FROM | | | | | | | |
| WRAP  INTACT? | | | | | | | | | | | |
| YES  NO? | | | | | | | | | | | |

RECEIVED THE ABOVE PROPERTY IN GOOD CONDITION EXCEPT AS NOTED
RECORDS EXCEPTIONS & DESCRIPTIONS OF GOODS IN BODY OF FORM ABOVE

UPS  WS10.0.49
STRAIGHT BILL OF LADING- SHIPPING ORDER NOT NEGOTIABLE
UPS FREIGHT (UPGF)

**UPS** logo

WEB SITE:   www.ups.com
DATE:  11/18/2008

Page 1 of 1

| CONSIGNEE | SHIPPER | BILL TO |
|---|---|---|
| RIO BRAVO ELECTRICOS SA DE CV | CHIRON SHIPPING | RIO BRAVO ELECTRICOS SA DE CV |
| ATTENTION: ATTN:PO# 18R23915 | ATTENTION: MIKE RATCHFORD | ATTENTION: ATTN:PO# 18R23915 |
| *UPS Freight cannot deliver to a P.O. Box* | | |
| 48 WALTER JONES BLVD BLD B | 10950 WITHERS COVE PARK DRIVE | 48 WALTER JONES BLVD BLD B |
| DOCK 87 & 88 | CHARLOTTE, NC 28278 | DOCK 87 & 88 |
| EL PASO, TX 79906 | US | EL PASO, TX 79906 |
| US | PHONE: 7045879526 | US |
| PHONE: 7045878081 | | PHONE: 7045878081 |

BILLING METHOD

☐ Prepaid
☑ Collect
☐ Third Party

Received $ ............ to be delivered in the prepayment of
the charges on the property described hereon  (agent or
cashier)... ..

☐ GUARANTEED DELIVERY REQUESTED (if box is checked)

By checking this box, the Payer requests UPS Freight to guarantee delivery of this
shipment according to UPS Freight's transit schedule and agrees to pay 25% more ($30
minimum) above the cost normally incurred with this service. Payer will not be liable for
payment if shipment fails to deliver on scheduled day.

DESCRIPTION OF ARTICLES, WEIGHT, NMFC, & CLASS ARE SUBJECT TO CORRECTION

| # OF PIECES | PKG TYPE | HM * | DESCRIPTION OF ARTICLES & SPECIAL MARK | WEIGHT | <UOM> | NMFC | CLASS |
|---|---|---|---|---|---|---|---|
| 1 | Pallet | | CNC MACHINE PARTS | 586 | LBS | | 85 |
| 1 | | | | TOTALS: 586 | | | |

SHIPPED AS:   1   HANDLING UNITS AND      LOOSE

*Marked with an "X" to designate Hazardous Materials as defined in Title 49 of the Code of Federal Regulation

Hazardous Material Emergency Contact Number.

Additional Services: (CHARGES MAY APPLY)

☐ CALL BEFORE DELIVERY
☐ CONSTRUCTION SITE DELIVERY
☐ HOLIDAY DELIVERY
☐ RESIDENTIAL DELIVERY
☐ WEEKEND DELIVERY
☐ INSIDE DELIVERY
☐ LIFT GATE REQUIRED
☐ HOLIDAY PICKUP
☐ INSIDE PICKUP
☐ RESIDENTIAL PICKUP
☐ WEEKEND PICKUP
☐ SORT AND SEGREGATE Pieces

REFERENCE NUMBERS:

| COD FEE | | COD AMT | |
|---|---|---|---|
| ☐ Prepaid | ☐ Collect | $ | ☐ CONSIGNEE CHECK ACCEPTABLE |
| | | | ☐ CERTIFIED CHECK OR CASH |

REMIT COD CASH/ CHECK TO:

CARRIER LIABILITY: Carrier liability for loss or damage will be the lesser of (1) the actual invoice of the commodities or article(s) lost, damaged, or destroyed; or (2) the amount determined from applicable limited liability provisions of the NMFC, or (3) the limited liability as stated in the applicable governing tariffs, unless **Excess Declared Value Coverage is specifically requested along with the amount of coverage needed in writing on the bill of lading at the time of shipment and applicable charges are paid. Maximum carrier liability is limited to $25.00 per pound per package and $100,000 per shipment. Liability for commodities or articles other than new is limited to $.10 per pound per package (and up to a maximum of $2.50 per pound per package when Excess Declared Value Coverage is requested). Liability for specific commodities or articles described in the UPGF rules tariff Item 599 section 5 is limited to $2.00 per pound per package. Liabilities for commodities or articles subject to exception rating (FAK) is limited as described in the tariff. Certain items may be subject to a limited declared value, with a choice of rates under the tariff. You are advised to review the applicable tariff provisions before stating a value. **Refer to the current tariff UPGF 102 series for complete details. Where a "rare" is dependant on a released, declared or actual value of the property is hereby specifically stated by the shipper not to be exceeding _____ per _____.

**Shipper requests Excess Declared Value in the amount of $ _____

RECEIVED, subject to the individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper upon request, *** If applicable described above in apparent good order, except as noted (contents and condition of contents of packages unknown marked, consigned, and destined as shown below, which says carrier agrees to carry to destination, if on its route, or otherwise to deliver to another carrier on the route to destination. Every service to be performed hereunder shall be subject to all the conditions not prohibited by law, whether printed or written, herein contained, including the conditions on the back hereof, which are hereby agreed to by the shipper and accepted for himself and his assigns. Where a third party bill or broker exists, carrier holds both the shipper and consignee liable for freight charges.

Subject to Section 7 Terms and Conditions, if this shipment is to be delivered to the consignee without recourse on the consignor, the consignor shall sign the following statement. UPS Freight may decline to make delivery of this shipment without payment of freight and all other lawful charges.

(Signature) _____

| ODOMETER | ARRIVE | DEPART | DESTINATION | TRAILER NUMBER | LINEAR FEET OF SHIPMENT |
|---|---|---|---|---|---|
| 124 | 1256 | 1306 | | | |

SEAL # APPLIED

CLT    045194855

||||||| barcode |||||||

BEYOND SCAC:

CROSS REF PRO #

☐ SHIPPER LOAD/ UNLOAD

This is to certify that the above named materials are properly classified, described, packaged, marked, and labeled and are in proper condition for transportation according to the applicable regulations of the Department of Transportation.

Firm name: *Chiron America*

Signed by: *Allen Dewally*

UPS Freight shall have no liability or responsibility whatsoever in connection with this bill of lading if the shipper did not tender the shipment to UPS Freight or its agent.

Carrier: UPS Freight      Driver: *John Talbot*

Date Received: 11-19-08      UPS Freight Piece Count: *1 crate*



"Cram, Omar Adrain"
<omar.cram@delphi.com>
11/25/2008 11:20 AM

To   <IAvila@upsfreight.com>
cc
bcc
Subject   RE: Delphi 045194855 & 045244570 RIO BRAVO ELECTRICOS SA DE CV

Yes please do.

Regards.

Omar Cram
Divisional Logistics Coordinator
Delphi Thermal Division - Mexico
RBEX,XI,XX-Juarez,RBE-Ramos Arizpe,ACEXII-Hermosillo,ACEXIII-Silao
Office - Calle Tapioca 9411
Ciudad Juarez, Chihuahua, Mexico 32690
Contact Numbers
Office - Mexico (656) 649 1600 Ext - 41931
Office - US (915) 612 1931
Mobile Phone - (915) 345 6928
Nextel DC - 52*1402*138

From: IAvila@upsfreight.com [mailto:IAvila@upsfreight.com]
Sent: Tuesday, November 25, 2008 11:02 AM
To: Cram, Omar Adrain
Subject: Re: Delphi 045194855 & 045244570 RIO BRAVO ELECTRICOS SA DE CV


Hi Omar, with your permission can we add your third party bill to of DELPHI CORP, % DATA2
LOGISTICS, P O BOX 6030, GRAND BLAC, MI 48480?

Please advise.


Irma Avila
UPS Freight
1370 Goodyear Dr
El Paso, TX 79936
T 915-5918455 Ext 229
F 915-592-7928
iavila@upsfreight.com
www.upsfreight.com

"Cram, Omar Adrein" <omar.cram@delphi.com>

11/25/2008 10:48 AM

To <naviad@upsfreight.com>
cc
Subject Delphi

RBEX  XI and XX on Calle Tapioca 9411 in Ciudad Juarez are part of Delphi Thermal and Interior

Regards,

Omar Cram
Divisional Logistics Coordinator
Delphi Thermal Division - Mexico
RBEX,XI,XX-Juarez,RBE-Ramos Arizpe,ACEXII-Hermosillo,ACEXIII-Silao
Office - Calle Tapioca 9411
Ciudad Juarez, Chihuahua, Mexico 32690
Contact Numbers
Office - Mexico (666) 649 1600 Ext - 41931
Office - US (915) 612 1931
Mobile Phone - (915) 345 6926
Nextel DC - 52*1402*138

**UPS Freight**

1000 Semmes Avenue
P.O. Box 1216
Richmond, Virginia 23218-1216
Web Address: http://ltl.upsfreight.com/
Customer Service: 1-800-333-7400

**Freight Inspection Certificate**

PRO: 045 794855

Date: 11/21

Dimensions (Inches):

| Number of Pieces | Length | Width | Height |
|------------------|--------|-------|--------|
| 1) 1 | 47 | 35 | 28 |
| 2) | | | |
| 3) | | | |
| 4) | | | |
| 5) | | | |
| 6) | | | |
| 7) | | | |
| 8) | | | |
| 9) | | | |
| 10) | | | |

Description:

26.66

*The information set forth in this document constitutes
an accurate description of the shipment covered hereby
and complies with applicable laws and tariffs.*

Inspected by (print name): Stryker

Signature:

Location: DAL 082

OTC-481 (Rev. 0/03)

UPS FREIGHT LTL

# UPS Freight™



**REMIT TO:**
P.O. BOX 533238
CHARLOTTE, NC 28290-3238

**COPY OF FREIGHT BILL**

| SHIP DATE | ORIGIN | DESTINATION | FREIGHT BILL NO. | Net Amount Due | |
|---|---|---|---|---|---|
| 11-19-2008 | CLT | ELP | 045244570 | $ 169.88 | USD |

| CONSIGNEE:    14689824 | P.O. NO. |
|---|---|
| RIO BRAVO ELECTRICOS SA DE CV | NONE |

**Payment Due**

| | B/L NO. | |
|---|---|---|
| RBE 7 BLDG B DOCK 87 AND 88 | NONE | **ON RECEIPT** |
| 48 WALTER JONES BLVD | | |
| EL PASO, TX 79906 | | |

| ADV SCAC | PRO# | DATE | BEY SCAC |
|---|---|---|---|

| SHIPPER:    41968264 | BILL TO:    32801414 |
|---|---|
| CHIRON AMERICA | DELPHI CORP |
| | %TRENDSET INC |
| 10950 WITHERS COVE PARK DR | PO BOX 1208 |
| CHARLOTTE, NC 28273 | MAULDIN, SC 29662-1208 |

| PCS | HM | PKG | DESCRIPTION | WEIGHT | NMFC | CLASS | RATE | CHARGES |
|---|---|---|---|---|---|---|---|---|
| 1 | | CR | CNC MACHINE PARTS | 152 | 000085-00 | 85 | 246.86 | 375.23 |
| | | | 73.00% DISCOUNT | | | | 73.00 | -273.92 |
| | | | 002030 LTL FUEL ADJUSTMENT | | | | 20.30 | 20.57 |
| | | | 003000 NOTIFICATION CHARGES | | | | | 30.00 |
| | | | 001800 CORRECTED BOL CHARGE | | | | | 18.00 |
| | | | UPS WORLDSHIP | | | | | |
| | | | 15.14   CUBIC FEET | | | | | |
| | | | APPOINTMENT DELIVERY | | | | | |
| | | | ·  ·  ·  ·  ATTENTION  ·  ·  ·  ·  · | | | | | |
| | | | ATTN:PO# 18R23915 | | | | | |
| | | | NONE | | | | | |
| | | | UPGF   6180 0303873 | | | | | |
| | | | UPGF 560    02/04/08 C N 105659 | | | | | |
| | | | | | | | | |
| | | | ·······························  | | | | | |
| | | | PREVIOUSLY INVOICED ON: | | | | | |
| | | |   03/22/10 P3458508    169.88 | | | | | |
| | | |   02/22/10 P3421849    169.88 | | | | | |
| | | |   01/18/10 P3384610    169.88 | | | | | |
| | | |   12/21/09 P3347416    169.88 | | | | | |
| | | | ·······························  | | | | | |
| 1 | | | TOTAL | 152 | | | | |
| | | | AMOUNT DUE | | | | | 169.88 COL |

**If you have questions regarding this invoice, please contact Customer Service at 1-800-333-7400.**

DELIVERY RECEIPT

| CONSIGNEE | DELIVERING TRAILER | | |
|---|---|---|---|
| RIO BRAVO ELECTRICOS SA DE | 927544 UPGF | CHIRON AMERICA | |
| RDE 7 BLDG B DOCK 87 AND 8 | FREIGHT BILL NUMBER | 10950 WITHERS COVE PARK | |
| 48 WALTER JONES BLVD | 045 244 570 | CHARLOTTE      NC 28273 | |
| EL PASO        TX 79906 | CRY XFRRTO SCAC  ENTRY | 41960264     (704)587-9526 | |
| 14609024 | 24A   ELP | ADV CAR | |
| 42 NONE | UPS FREIGHT PHONE NUMBER  PICK UP DATE  ORIG | B42 NONE | |
|  | (800)333-7400   11/19/08  CLT | | |

ZS
#PPT TIME: 11/26  8:00 - 17:00
ZONE

IPS Freight™        www.upsfreight.com

045 244 570

| #PCS | 008 | PT | DESCRIPTION OF ARTICLES AND SPECIAL MARKINGS | WEIGHT(LBS) | NMFC | | | |
|---|---|---|---|---|---|---|---|---|
|  |  |  | 1  PIECE(S) COUNTED AND VERIFIED ON | | | | | |
|  |  |  | 1 OT  HANDLING UNIT(S) WITH THE FOLLOWING: | | | | | |
| 1 |  | CR | CNC MACHINE PARTS | 152 | D00005-00 | | | |
|  |  |  | 65.00x DISCOUNT | | | | | |
|  |  |  | LTL FUEL ADJUSTMENT | | | | | |
|  |  |  | NOTIFICATION CHARGES | | | | | |
|  |  |  | CORRECTED BOL CHARGE | | | | | |
|  |  |  | ELP S/C ID | | | | | |
|  |  |  | UPS WORLDSHIP | | | | | |
|  |  |  | 15.14   CUBIC FEET     * * * * * | | | | | |
|  |  |  | ATTN:PO JBR23915 | | | | | |

COMTD
RECD BY
RAP  INTACT?
YES   NO?

UPS  WS10.0.49
**STRAIGHT BILL OF LADING- SHIPPING ORDER NOT NEGOTIABLE**
**UPS FREIGHT (UPGF)**

(UPS)

WEB SITE:  www.ups.com                  Page 1 of 1
DATE: | 11/19/2008

| CONSIGNEE | SHIPPER | BILL TO |
|---|---|---|
| RIO BRAVO ELECTRICOS SA DE CV | CHIRON SHIPPING | RIO BRAVO ELECTRICOS SA DE CV |
| ATTENTION: ATTN:PO# 18R23915 | ATTENTION: MIKE RATCHFORD | ATTENTION: ATTN:PO# 18R23915 |
| *UPS Freight cannot deliver to a P.O. Box* | | |
| 48 WALTER JONES BLVD BLD B | 10950 WITHERS COVE PARK DRIVE | 48 WALTER JONES BLVD BLD B |
| DOCK 87 & 88 | CHARLOTTE, NC 28278 | DOCK 87 & 88 |
| EL PASO, TX 79906 | US | EL PASO, TX 79906 |
| US | PHONE: 7045879526 | US |
| PHONE: 7045878081 | | PHONE: 7045878081 |

**BILLING METHOD**

☐ Prepaid
☑ Collect
☐ Third Party

☐ **GUARANTEED DELIVERY REQUESTED (If box is checked)**

By checking this box, the Payer requests UPS Freight to guarantee delivery of this shipment according to UPS Freight's transit schedule and agrees to pay 25% more ($30 minimum) above the cost normally incurred with this service. Payer will not be liable for payment if shipment fails to deliver on scheduled day

Received $ _____ to be delivered in the prepayment of the charges on the property described hereon (agent or cashier) _____

DESCRIPTION OF ARTICLES, WEIGHT, NMFC, & CLASS ARE SUBJECT TO CORRECTION

| # OF PIECES | PKG TYPE | HM * | DESCRIPTION OF ARTICLES & SPECIAL MARK | WEIGHT | <UOM> | NMFC | CLASS |
|---|---|---|---|---|---|---|---|
| 1 | Pallet | | CNC MACHINE PARTS | 152 | LBS | | 85 |
| | | | | | | | |
| 1 | | | TOTALS: | 152 | | | |

**SHIPPED AS:**   1   HANDLING UNITS AND          LOOSE

*Marked with an "X" to designate Hazardous Materials as defined in Title 48 of the Code of Federal Regulation
Hazardous Material Emergency Contact Number:

| Additional Services: (CHARGES MAY APPLY) | ☐ CALL BEFORE DELIVERY | ☐ LIFT GATE REQUIRED | REFERENCE NUMBERS: |
|---|---|---|---|
| | ☐ CONSTRUCTION SITE DELIVERY | ☐ HOLIDAY PICKUP | |
| | ☐ HOLIDAY DELIVERY | ☐ INSIDE PICKUP | |
| | ☐ RESIDENTIAL DELIVERY | ☐ RESIDENTIAL PICKUP | |
| | ☐ WEEKEND DELIVERY | ☐ WEEKEND PICKUP | |
| | ☐ INSIDE DELIVERY | ☐ SORT AND SEGREGATE Pieces | |

| COD FEE | | COD AMT | ☐ **CONSIGNEE CHECK ACCEPTABLE** | REMIT COD CASH/ CHECK TO: |
|---|---|---|---|---|
| ☐ Prepaid | ☐ Collect | $ | ☐ **CERTIFIED CHECK OR CASH** | |

CARRIER LIABILITY: Carrier liability for loss or damage will be the lesser of (1) the actual invoice of the commodities or article(s) lost, damaged, or destroyed; or (2) the amount determined from applicable limited liability provisions of the NMFC; or (3) the limited liability as stated in the applicable governing tariffs, unless *"Excess Declared Value Coverage is specifically requested along with the amount of coverage needed in writing on the bill of lading at the time of shipment and applicable charges are paid. Maximum carrier liability is limited to $25.00 per pound per package and $100,000 per shipment. Liability for commodities or articles other than new is limited to $.10 per pound per package (except when new & limited to $2.00 per pound per package when Excess Declared Value Coverage is requested). Liability for applicable commodities or articles described in this UPGF rules tariff Item 180 section 5 is limited to $2.00 per pound per package. Liabilities for commodities or articles subject to exception rating (FAK) is limited as described in the tariff. Certain items may be subject to a limited declared value, with a choice of rates under the tariff. You are advised to review the applicable tariff provisions before stating a value. **Refer to the current tariff UPGF 102 series for complete details. Where a "rate" is dependent on a released, declared or actual value of the property is hereby specifically stated by the shipper not to be exceeding _____ per _____.

*Shipper requests Excess Declared Value in the amount of $ _____

RECEIVED, subject to the individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper upon request, *** the property described above in apparent good order, except as noted (contents and condition of contents of packages unknown) marked, consigned, and destined as shown below, which says carrier agrees to carry to destination if on its route, or otherwise to deliver to another carrier on the route to destination. Every service to be performed hereunder shall be subject to all the conditions not prohibited by law, whether printed or written, herein contained, including the conditions on the back hereof, which are hereby agreed to by the shipper and accepted for himself and his assigns. Where a third party bill or broker exists, carrier holds both the shipper and consignee liable for freight charges.

Subject to Section 7 Terms and Conditions, if this shipment is to be delivered to the consignee without recourse on the consignor, the consignor shall sign the following statement. UPS Freight may decline to make delivery of this shipment without payment of freight and all other lawful charges.

_____ (Signature)

| 124 ODOMETER | 125b ARRIVE | 130b DEPART | DESTINATION | TRAILER NUMBER | LINEAR FEET OF SHIPMENT |
|---|---|---|---|---|---|
| | | | | SEAL # APPLIED | |
| | | | | BEYOND SCAC: | CROSS REF PRO # |

**CLT**   045244570

|||||||||||| (barcode) ||||||||||||

This is to certify that the above named materials are properly classified, described, packaged, marked, and labeled and are in proper condition for transportation according to the applicable regulations of the Department of Transportation.

Firm name: *Chiron America*
Signed by: *Alen Brandy*

☐ SHIPPER LOAD/ UNLOAD

UPS Freight shall have no liability or responsibility whatsoever in connection with this bill of lading if the shipper did not tender the shipment to UPS Freight or its agent.

| Carrier: UPS Freight | Driver: *John Talbot* |
|---|---|
| Date Received: 11-19-08 | UPS Freight Piece Count: (1 Crate) |



"Cram, Omar Adrain"
<omar.cram@delphi.com>
11/25/2008 11:20 AM

To    <lAvila@upsfreight.com>
cc
bcc
Subject    RE  Delphi  045194855 & 045244570 RIO BRAVO
ELECTRICOS SA DE CV

Yes please do.

Regards,

**Omar Cram**
**Divisional Logistics Coordinator**
**Delphi Thermal Division - Mexico**
**RBEX,XI,XX-Juarez,RBE-Ramos Arizpe,ACEXII-Hermosillo,ACEXIII-Silao**
**Office - Calle Tapioca 9411**
**Ciudad Juarez, Chihuahua, Mexico 32690**
**Contact Numbers**
**Office - Mexico (656) 649 1600 Ext - 41931**
**Office - US (915) 612 1931**
**Mobile Phone - (915) 345 6926**
**Nextel DC - 52*1402*138**

**From:** lAvila@upsfreight.com [mailto:lAvila@upsfreight.com]
**Sent:** Tuesday, November 25, 2008 11:02 AM
**To:** Cram, Omar Adrain
**Subject:** Re: Delphi 045194855 & 045244570 RIO BRAVO ELECTRICOS SA DE CV

Hi Omar, with your permission can we add your third party bill to of DELPHI CORP, % DATA2
LOGISTICS, P O BOX 6030, GRAND BLAC, MI 48480?

Please advise.

Irma Avila
UPS Freight
1370 Goodyear Dr
El Paso, TX 79936
T 915-5918455 Ext 229
F 915-592-7928
lavila@upsfreight.com
www.upsfreight.com

"Cram, Omar Adrain" <omar.cram@delphi.com>

To<uvila@upsfreight.com>

11/25/2008 10:48 AM

cc

SubjectDelphi

RBEX, XI and XX on Calle Tapioca 9411 in Ciudad Juarez are part of Delphi Thermal and Interior.

Regards,

**Omar Cram**
**Divisional Logistics Coordinator**
**Delphi Thermal Division - Mexico**
**RBEX,XI,XX-Juarez,RBE-Ramos Arizpe,ACEXII-Hermosillo,ACEXIII-Silao**
**Office - Calle Tapioca 9411**
**Ciudad Juarez, Chihuahua, Mexico 32690**
**Contact Numbers**
**Office - Mexico (656) 649 1600 Ext - 41931**
**Office - US (915) 612 1931**
**Mobile Phone - (915) 345 6926**
**Nextel DC - 52*1402*138**

**UPS Freight**

1000 Semmes Avenue
P.O. Box 1216
Richmond, Virginia 23218-1216
Web Address: http://ltl.upsfreight.com/
Customer Service: 1-800-333-7400

**Freight Inspection Certificate**

PRO: 045244570

Date: 11/21

**Dimensions (inches):**

| Number of Pieces | Length | Width | Height |
|---|---|---|---|
| 1) 1 | 57 | 27 | 17 |
| 2) | | | |
| 3) | | | |
| 4) | | | |
| 5) | | | |
| 6) | | | |
| 7) | | | |
| 8) | | | |
| 9) | | | |
| 10) | | | |

**Description:**

15-14

The information set forth in this document constitutes
an accurate description of the shipment covered hereby
and complies with applicable laws and tariffs.

Inspected by (print name): Stryker

Signature:

Location: DAL 082

OTC-481 (Rev. 6/08)

UPS FREIGHT LTL

# UPS Freight™



REMIT TO:
P.O. BOX 533238
CHARLOTTE, NC 28290-3238

**COPY OF FREIGHT BILL**

| SHIP DATE | ORIGIN | DESTINATION | FREIGHT BILL NO. | Net Amount Due | |
|---|---|---|---|---|---|
| 11-26-2008 | ELP | HAR | 045620422 | $ 266.76 | USD |

| CONSIGNEE: 15340636<br>DELPHI CORP<br><br>702 JOAQUIN CAVAZOS<br>LOS INDIOS, TX 78567 | P.O. NO.<br>NONE | | | | |
|---|---|---|---|---|---|
| | B/L NO.<br>NONE | | **Payment Due** | | |
| | | | **ON RECEIPT** | | |
| | ADV SCAC | PRO# | DATE | BEY SCAC | |

| SHIPPER: 08205492<br>FUTABA<br>SHIPPING DEPARTMENT<br>248 SPUR LANE<br>EL PASO, TX 79906 | BILL TO: 32801414<br>DELPHI CORP<br>%TRENDSET INC<br>PO BOX 1208<br>MAULDIN, SC 29662-1208 |
|---|---|

| PCS | HM | PKG | DESCRIPTION | WEIGHT | NMFC | CLASS | RATE | CHARGES |
|---|---|---|---|---|---|---|---|---|
| 18 | | CN | VACUUM FLUORESCENT DISPLAYS<br>65.00% DISCOUNT<br>001890 LTL FUEL ADJUSTMENT<br>UPS WORLDSHIP<br>· · · · · · ATTENTION · · · · · ·<br>C/O SPAN REYNOSA<br>NONE<br>UPGF    6180 0261658<br>UPGF 560    02/04/08 C N 303002<br><br>. . . . . . . . . . . . . . . . . . . . . . . . . . . .<br>PREVIOUSLY INVOICED ON:<br>  03/22/10 P3458508    266.76<br>  02/22/10 P3421849    266.76<br>  01/18/10 P3384610    266.76<br>  12/21/09 P3347416    266.76<br>. . . . . . . . . . . . . . . . . . . . . . . . . . . . | 450 | 000100-00 | 100 | 142.45<br>65.00<br>18.90 | 641.03<br>-416.67<br>42.40 |
| 18 | | | TOTAL | 450 | | | | |
| | | | AMOUNT DUE | | | | | 266.76 COL |

**If you have questions regarding this invoice, please contact Customer Service at 1-800-333-7400.**

DELIVERY RECEIPT (2010)

045 620 422

CONSIGNEE

DELPHI CORP

702 JUAQUIN CAVAZOS
LOS INDIOS        TX 78567
1144S114

* NONE

PRO/BED TRAILER

56495 TXSE

FREIGHT BILL NUMBER

045 620 422
CFT STL/UPS SLAC

12F
PICK UP DATE

11/26/08

UPS FREIGHT PHONE NUMBER
(800)333-7400

SHIPPER

FATTKOK
SHIPPING DEPARTMENT
248 SPUR LANE
EL PASO        TX 79906
0820549::

DEST

HAR
ORG

ELP

NONE
ADV CAR

BOL    NONE

02        D/R COPY:        1
D/R COPY BILL - NOT FOR DELT
DELIVERED ON: 12/02/08
NONE

UPGF

045 620 422

| # PCS | KIN | PI | DESCRIPTION OF ARTICLES AND SPECIAL MARKINGS | WEIGHT (LBS) | RATE | |
|---|---|---|---|---|---|---|
| | | | 18  PIECE(S) COUNTED AND VERIFIED ON | | FOLLOWING | |
| | | | 1 SK  HANDLING UNIT(S) WITH THE | | | |
| 18 | CM | | VACUUM FLUORESCENT DISPLAYS | 450 | 000100-00 | |
| | | | 65.00% DISCOUNT | | | |
| | | | LTL FUEL ADJUSTMENT | | | |
| | | | UPS WORLDSHIP | | | |
| | | | * * * * *  ATTENTION  * * * * * | | | |
| | | | C/O SPAN REYNOSA | | | |
| | | | UPGF  6180 0261558 | | | |
| | | | UPGF SEO    02/04/08 C M 303002 | | | |

| 18 | TL PCS | PIECE NAME | TTL WT | 450 | ODOM | ARRIV | REPAIR |
|---|---|---|---|---|---|---|---|
| CFS DRVRD | | SIGNATURE | FIRM | | | | |
| WRAP? | EXACT? | | | | DATE | DRIVER TIME | |
| YES | NO | RECEIVED THE ABOVE PROPERTY IN GOOD CONDITION EXCEPT AS NOTED | | | | | |

UPS  WS10.0.49
STRAIGHT BILL OF LADING- SHIPPING ORDER NOT NEGOTIABLE
UPS FREIGHT (UPGF)

WEB SITE:    www.ups.com    Page 1 of 1
DATE:    11/26/2008

| CONSIGNEE | SHIPPER | BILL TO |
|---|---|---|
| DELPHI DELCO | FUTABA | DELPHI DELCO |
| ATTENTION: C/O SPAN REYNOSA | ATTENTION: SHIPPING DEPARTMENT | ATTENTION: C/O SPAN REYNOSA |
| UPS Freight cannot deliver to a P.O. Box | | |
| 702 JOAQUIN CAVAZOS RD | 248 SPUR LANE | 702 JOAQUIN CAVAZOS RD |
| PLANT DA26 | EL PASO, TX 79906 | PLANT DA26 |
| LOS INDIOS, TX 78567 | US | LOS INDIOS, TX 78567 |
| US | PHONE: 9157717858 | US |

**BILLING METHOD**
- [ ] Prepaid
- [✓] Collect
- [ ] Third Party

Received $ _____ to be referred in the prepayment of the charges on the property described hereon.  (agent or carrier)

- [ ] **GUARANTEED DELIVERY REQUESTED (if box is checked)**

By checking this box, the Payer requests UPS Freight to guarantee delivery of this shipment according to UPS Freight's transit schedule and agrees to pay 25% more (530 maximum) above the cost normally incurred with this service. Payer will not be liable for payment if shipment fails to deliver on scheduled day.

DESCRIPTION OF ARTICLES, WEIGHT, NMFC, & CLASS ARE SUBJECT TO CORRECTION

| # OF PIECES | PKG TYPE | HM * | DESCRIPTION OF ARTICLES & SPECIAL MARK | WEIGHT | <UOM> | NMFC | CLASS |
|---|---|---|---|---|---|---|---|
| 18 | Carton | | Vacuum Fluorescent Displays | 450 | LBS | | 100 |
| 18 | | | | | | | |
| | | | **TOTALS:** | 450 | | | |

**SHIPPED AS:    1    HANDLING UNITS AND    18    LOOSE**

*Marked with an "X" to designate Hazardous Materials as defined in Title 49 of the Code of Federal Regulations

Hazardous Material Emergency Contact Number _____

Additional Services:
(CHARGES MAY APPLY)
- [ ] CALL BEFORE DELIVERY
- [ ] CONSTRUCTION SITE DELIVERY
- [ ] HOLIDAY DELIVERY
- [ ] RESIDENTIAL DELIVERY
- [ ] WEEKEND DELIVERY
- [ ] INSIDE DELIVERY
- [ ] LIFT GATE REQUIRED
- [ ] HOLIDAY PICKUP
- [ ] INSIDE PICKUP
- [ ] RESIDENTIAL PICKUP
- [ ] WEEKEND PICKUP
- [ ] SORT AND SEGREGATE        Pieces

REFERENCE NUMBERS:

| COD FEE | | COD AMT | | [ ] CONSIGNEE CHECK ACCEPTABLE | REMIT COD CASH CHECK TO: |
|---|---|---|---|---|---|
| [ ] Prepaid | [ ] Collect | $ | | [ ] CERTIFIED CHECK OR CASH | |

CARRIER LIABILITY- Carrier liability for loss or damage will be the lesser of (1) the actual value of the commodities or article(s) lost, damaged, or destroyed or "(2) the amount determined from applicable limited liability provisions of the NMFC or (3) the limited liability as stated in the applicable governing tariff. Unless "Excess Declared Value Coverage is specifically requested along with the amount of coverage needed in writing on the bill of lading at the time of shipment and applicable charges are paid. Maximum carrier liability is limited to $25.00 per product per package and $100,000 per shipment Liability for commodities or articles other than new is limited to $.10 per pound per package (and up to a maximum of $2.50 per product per package unless Excess Declared Value Coverage is requested). Liability for specific commodities or articles described in the UPGF rules itself (item 180 section 5 is limited to $2.00 per pound per package. Liabilities for commodities or articles moved to exception listing (FAK) is limited as described in the tariff. Carriers does may be subject to limited declared value with a choice of class under the tariff. You are advised to review the applicable tariff provisions before stating a value. *Refer to the current bill UPGF 102 series for complete details. Where a Tariff is Dependent on a Movement, document or actual value of the property is hereby specifically stated by the shipper not to be exceeding _____

**Shipper request Excess Declared Value in the amount of $ _____

RECEIVED, subject to the individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classification and rules that have been established by the carrier and are available to the shipper upon request.**  The property described above is (apparent) good order, except as noted (contents and conditions of contents of packages unknown) marked, consigned, and destined as shown above which when carrier agrees to carry to destination, if on its route, or otherwise to deliver to another carrier on the route to destination. Every service to be performed hereunder shall be subject to all the conditions not prohibited by law, whether printed or written, herein contained, including the conditions on the back hereof, which are hereby agreed to by the shipper and accepted for himself and his assigns. Where a third party bill or limited section, section bills join the shipper and purchases liable for freight charges.

Subject to Section 7 Terms and Conditions, if this shipment is to be delivered to the consignee without recourse on the consignor, the consignor must sign the following statement. UPS Freight may decline to make delivery of this shipment without payment of freight and all other lawful charges.

(Signature) _____

| ODOMETER | ARRIVE | DEPART | DESTINATION | TRAILER NUMBER | LINEAR FEET OF SHIPMENT |
|---|---|---|---|---|---|
| | | | | SEAL # APPLIED | |
| | | | | BEYOND SCAC: | CROSS REF PRO # |
| | | | | [ ] SHIPPER LOAD/ UNLOAD | |

**ELP    045620422**

This is to certify that the above named materials are properly classified, described, packaged, marked, and labeled and are in proper condition for transportation according to the applicable regulations of the Department of Transportation.

Firm name: _____
Signed by: _____

UPS Freight shall have no liability or responsibility under or in connection with this bill of lading if the shipper did not engage the services of UPS Freight or its agent.

Carrier: UPS Freight        Driver _____
Date Received 11/06/18        UPS Freight Piece Count _____

UPS FREIGHT LTL

# UPS Freight™



**REMIT TO:**
P.O. BOX 533238
CHARLOTTE, NC 28290-3238

**COPY OF FREIGHT BILL**

| SHIP DATE | ORIGIN | DESTINATION | FREIGHT BILL NO. | Net Amount Due |
|---|---|---|---|---|
|  | ELP | HAR | 045672082 | $  350.06  USD |

| | |
|---|---|
| CONSIGNEE:      15340636<br>DELPHI CORP<br><br>702 JOAQUIN CAVAZOS<br>LOS INDIOS, TX 78567 | P.O. NO.<br>     NONE |
| | B/L NO.<br>     NONE |

| P.O. NO. | | Payment Due |
|---|---|---|
| B/L NO. | | ON RECEIPT |
| ADV SCAC | PRO# | DATE | BEY SCAC |

| | |
|---|---|
| SHIPPER:       06009872<br>FUTABA<br><br>24 B SPUR DR<br>EL PASO, TX 79906 | BILL TO:       32801414<br>DELPHI CORP<br>%TRENDSET INC<br>PO BOX 1208<br>MAULDIN, SC 29662-1208 |

| PCS | HM | PKG | DESCRIPTION | WEIGHT | NMFC | CLASS | RATE | CHARGES |
|---|---|---|---|---|---|---|---|---|
| 16 | | CN | ···  SHIPMENT REWEIGHED  ···<br>VACUUM FLUORESCENT DISPLAY<br>0000500 AS WEIGHT<br>65.00% DISCOUNT<br>BROWNSVILLE,TX      IN BOND SHP<br>006300 IN BOND FEE-DEST<br>922701301   TRANSPORT/EXPORT #<br>001750 LTL FUEL ADJUSTMENT<br>UPS WORLDSHIP<br>001800 REWEIGH FEE<br>00400-ELP ORIGINAL WGT/REWEIGH<br>SHIPMENT WEIGHED AT ELP.<br>WEIGHT DECLARED AS 00400 LBS.<br>ACTUAL WEIGHT IS 00495 LBS.<br>·  ·  ·  ·  ATTENTION  ·  ·  ·  ·<br>C/O SPAN REYNOSA<br>NONE<br>UPGF   6180 0261658<br>UPGF 560    02/04/08 C N 303002<br><br>·····························<br>PREVIOUSLY INVOICED ON:<br>   03/22/10 P3458508      350.06<br>   02/22/10 P3421849      350.06<br>   01/18/10 P3384610      350.06<br>   12/21/09 P3347416      350.06<br>····························· | 495 | 000100-00 | 100 | 130.85<br>65.00<br><br><br>17.50 | 654.25<br>-425.26<br><br>63.00<br><br>40.07<br><br>18.00 |
| 16 | | | TOTAL<br>           AMOUNT DUE | 495 | | | | 350.06 COL |

**If you have questions regarding this invoice, please contact Customer Service at 1-800-333-7400.**

DELIVERY RECEIPT (DED)

CONSIGNEE

COLLECTOR OF CUSTOMS MAR TX
DELPHI CORP

702 JOAQUIN CAVAZOS
LOS INDIOS          TX 78567
    11445114

UPS FREIGHT PHONE NUMBER
(800)333-7400

G4
BROWNSVILLE,TX    IN BOND SBP
NONE

INBOUND WAYBILL

287503 DUNT
TRUCKER BILL NUMBER

045 672 082
DRIVER/VERIFIED

PICK UP DATE
12/02/08

045 672 082

SHIPPER
FUTA8A

SHIPPING DEPARTMENT
248 SPUR LANE
EL PASO          TX 79906
    11285116
ADV CAR
NONE

12F
ELP

HAR

'S Freight          www.ups...          045 672 082

UPGF

| # PCS | KIND | M | DESCRIPTION OF ARTICLES AND SPECIAL MARKINGS | WEIGHT (LBS) | RATE | | |
|---|---|---|---|---|---|---|---|
| | | | 16  IECE(S) COUNTED AND VERIFIED ON | | | | |
| | | | 1 SK  HANDLING UNIT(S) WITH THE  FOLLOWING | | | | |
| 16 | CN | | VACUUM FLUORESCENT DISPLAY | 495 | 000100-00 | | |
| | | | AS WEIGHT | 500 | | | |
| | | | 65.00% DISCOUNT | | | | |
| | | | IN BOND FEE-DEST | | | | |
| | | | 922701301    TRANSPORT/EXPORT # | | | | |
| | | | LTL FUEL ADJUSTMENT | | | | |
| | | | UPS WORLDSHIP | | | | |
| | | | REWEIGH FEE | | | | |
| | | | ELP S/C ID | | | | |
| | | | 00400-ELP ORIGINAL WGT/REWEIGH | | | | |

CONTD    TTL PCS

CES IN WID

WRAP          BREAK?
☐ YES      ☐ NO

PRINT NAME

SIGNATURE
X

RECEIVED THE ABOVE PROPERTY IN GOOD CONDITION EXCEPT AS NOTED
RECORD EXCEPTIONS & DESCRIPTIONS OF GOODS IN BODY OF FORM ABOVE

TTL  WT

FIRM

DATE          DRIVER NAME

CONSIGNEE          DELIVERY RECEIPT (RED)

045 672 082

ADV CAR

POD                          UPS FREIGHT PRO/PR NUMBER      PICK UP DATE      ORG

UPS Freight™          www.upsfreight.com                    045 672 082          UPGF

SHIPMENT WEIGHED AT ELP.
WEIGHT DECLARED AS 00400 LBS.
ACTUAL WEIGHT IS 00495 LBS.
* * * * *     ATTENTION   * * * * *
C/O SPAN REYNOSA
UPGF    6180 0261658
UPGF 560      02/04/09 C N 303002

CONTD PAGE  2

16  IN PCS          PRINT NAME      TTL WT ▶      495      ROOM      ARRIVE      DEPART

PIECES DIVIDED          SIGNATURE              FROM

TRAP    DAMAGE    X
YES    NO          RECEIVED THE ABOVE PROPERTY IN GOOD CONDITION EXCEPT AS NOTED

UPS  WS10.0.49
**STRAIGHT BILL OF LADING- SHIPPING ORDER NOT NEGOTIABLE**
**UPS FREIGHT (UPGF)**

WEBSITE: www.ups.com

DATE: 12/01/2008

Page 1 of 1

| CONSIGNEE | SHIPPER | BILL TO |
|---|---|---|
| DELPHI DELCO | FUTABA | DELPHI DELCO |
| ATTENTION: C/O SPAN REYNOSA | ATTENTION: SHIPPING DEPARTMENT | ATTENTION: C/O SPAN REYNOSA |
| *UPS Freight cannot deliver to a P.O. Box* | | |
| 702 JOAQUIN CAVAZOS RD | 248 SPUR LANE | 702 JOAQUIN CAVAZOS RD |
| PLANT DA26 | EL PASO, TX 79906 | PLANT DA26 |
| LOS INDIOS, TX 78567 | US | LOS INDIOS, TX 78567 |
| US | PHONE: 9157717858 | US |

**BILLING METHOD**

☐ Prepaid
☑ Collect
☐ Third Party

☐ **GUARANTEED DELIVERY REQUESTED (if box is checked)**

By checking this box, the Payer requests UPS Freight to guarantee delivery of this shipment according to UPS Freight's transit schedule and agrees to pay 25% more ($30 minimum) above the cost normally incurred with this service. Payer will not be liable for payment if shipment fails to deliver on scheduled day.

Received $ _____ to be delivered in the prepayment of the charges on the property described hereon  (agent or carrier)

DESCRIPTION OF ARTICLES, WEIGHT, NMFC, & CLASS ARE SUBJECT TO CORRECTION.

| # OF PIECES | PKG TYPE | HM * | DESCRIPTION OF ARTICLES & SPECIAL MARK | WEIGHT | <UOM> | NMFC | CLASS |
|---|---|---|---|---|---|---|---|
| 16 | Carton | | Vacuum Fluorescent Display | 400 | LBS | | 100 |
| 16 | | | | **TOTALS:** 400 | | | |

**SHIPPED AS:**    1    **HANDLING UNITS AND**    16    **LOOSE**

*Marked with an "X" to designate Hazardous Materials as defined in Title 49 of the Code of Federal Regulation.*

Hazardous Material Emergency Contact Number _____

| Additional Services: (CHARGES MAY APPLY) | | REFERENCE NUMBERS: |
|---|---|---|
| ☐ CALL BEFORE DELIVERY | ☐ LIFT GATE REQUIRED | |
| ☐ CONSTRUCTION SITE DELIVERY | ☐ HOLIDAY PICKUP | |
| ☐ HOLIDAY DELIVERY | ☐ INSIDE PICKUP | |
| ☐ RESIDENTIAL DELIVERY | ☐ RESIDENTIAL PICKUP | |
| ☐ WEEKEND DELIVERY | ☐ WEEKEND PICKUP | |
| ☐ INSIDE DELIVERY | ☐ SORT AND SEGREGATE Pieces | |

| COD FEE | COD AMT | | | REMIT COD CASH CHECK TO: |
|---|---|---|---|---|
| ☐ Prepaid    ☐ Collect | $ | ☐ CONSIGNEE CHECK ACCEPTABLE | | |
| | | ☐ CERTIFIED CHECK OR CASH | | |

| ODOMETER | ARRIVE | DEPART | DESTINATION | TRAILER NUMBER | LINEAR FEET OF SHIPMENT |
|---|---|---|---|---|---|
| 948 | 14:15 | 14:24 | | SEAL # APPLIED | |
| | | | | BEYOND SCAC: | CROSS REF PRO # |
| **ELP**    045672082 | | | | ☑ SHIPPER LOAD / UNLOAD | |

This is to certify that the above named materials are properly classified, described, packaged, marked, and labeled and are in proper condition for transportation according to the applicable regulations of the Department of Transportation.

Firm name: _____

Signed by: _____

UPS Freight shall have no liability or responsibility whatsoever in connection with this bill of lading if the shipper did not tender the shipment to UPS Freight or its agent.

| Carrier: UPS Freight | Driver: |
|---|---|
| Date Received: 12.2.08 | UPS Freight Piece Count |

Single Shipment    Thank you!

7000004-000028

E/1 Reference No. 11L0279352

OMB No. 1651-0071

**TRANSPORTATION ENTRY AND MANIFEST INSPECTION AND PERMIT OF GOODS SUBJECT TO CBP**

Bureau of Customs and Border Protection

| 19 CFR 10.60, 10.61, 123.41, 123.42 | | |
|---|---|---|
| CF 214 Entry No. FCA-68-00155 | | Entry No. 922701301 |
| Port EL PASO, TX | | Class of Entry 62 T&E |
| Date 12/02/2008 | | (I.T.) (T.E.) (W.D.I.E) (Draw-back, etc.) |

PORT FIRST U.S. PORT
CODE NO. 2402 OF UNLADING EL PASO, TX

PORT OF EL PASO, TX.     DATE 12/02/08

Entered or imported by EXPEDITORS INTL OF WASH EL PAS Importer/IRS # 95-2845307CH     to be shipped

in bond via 36-240738100/UNITED PARCEL SERVIC     consigned to

CBP Port Director 2301/BROWNSVILLE, T     Final foreign destination 97117/Mexico MX

Consignee DELPHI-DELCO ELECTRONICS; 702 JOAQUIN CAVAZOS ROAD; LOS INDIOS, TX 7856

Foreign port of lading FOREIGN TRADE ZONE I B/L No. 922701301     Date of sailing

Imported on the UPGF FTZ0068     Flag     on 12/02/08     via

Exported from MULTI     on     Goods now at S449 FUTABA CORPORATION OF

| Marks and Numbers of Packages | Description and Quantity of Merchandise Number and Kind of Packages (Describe fully as per shipping papers) | Gross Weight in Pounds | Value (Dollars only) | Rate | Duty |
|---|---|---|---|---|---|
| | 16 CTNS | 415 | $22,978.56 | | |
| | FILE#:11L0279352 | | | | |
| | VACUUM FLUORESCENT DISPLAYS | | | | |
| | | | | | |
| | VALUES AND WEIGHTS ARE ESTIMATED AND NOT VERIFIED. | | | | |
| | | | | | |
| 1 CTN | FCA-68-00155 (98 PCS) | 26 | | | |
| 15 CTNS | FCA-68-00164 (2974 PCS) | 389 | | | |
| | | | | | |
| | PfS# 81039-00 | | | | |

Page 1

G.O. No.     Check if withdrawn for Vessel supplies (19 U.S.C. 1309)

**CERTIFICATE OF LADING FOR TRANSPORTATION IN BOND AND/OR LADING FOR EXPORTATION FOR**
2301/BROWNSVILLE, TX

I truly declare that the statements contained herein are true and correct to the best of my knowledge and belief
Entered or withdrawn by
EXPEDITORS INT'L OF WA. INC. 915 771-640
Expeditors International of Washington,Inc

WITH THE EXCEPTIONS NOTED ABOVE, THE WITHIN DESCRIBED GOODS WERE:

| | |
|---|---|
| Delivered to the Carrier named above, for delivery to the CBP Port Director at destination sealed with CBP seals. | Laden on the— |
| Nos. | which cleared for— |
| or the packages (were) (were not) labeled, or corded and sealed. | on |
| | as verified by export records |

To the Inspector: The above-described goods shall be disposed of

Received from the Port Director of the above CBP location, the merchandise described in this manifest for transportation and delivery into the custody of the CBP officers at the port named above, all packages in apparent good order except as noted hereon.
UNITED PARCEL SERVIC

CBP Form 7512 (05/98)

**UPS Freight**
P O Box 1216
Richmond, Virginia 23218-1216
1-800-333-7400
http://www.upsfreight.com

WEIGHT CERTIFICATE

Freight Bill Number 043672282                     Weighed Date  12/02/2008
Weighing performed at ELP  Service Center

WEIGHT CERTIFICATION

We certify that the mentioned shipment has been weighed and that the correct weight as stated is the true
and accurate weight of the shipment  The scales used are certified 'legal for trade' and are maintained to
conform to all established federal and state guidelines  Established procedures for verifying weight meets
the guidelines published in the National Motor Freight Classification 100-series items 360 and 995

| | Handling Units | Weight (lbs ) |
|---|---|---|
| | ........... | ........... |
| | 1 | 495 |
| | ........... | ........... |
| Actual Scale Total | 1 | 495 |

UPS FREIGHT LTL

# UPS Freight™



**REMIT TO:**
P.O. BOX 533238
CHARLOTTE, NC 28290-3238

### COPY OF FREIGHT BILL

| SHIP DATE | ORIGIN | DESTINATION | FREIGHT BILL NO. | Net Amount Due | |
|---|---|---|---|---|---|
| 2-02-2010 | RCH | SCR | 065435506 | $    331.17 | USD |

| CONSIGNEE:    05653034 | P.O. NO. 233 C 4151 | Payment Due | |
|---|---|---|---|
| LEESON ELECTRIC CORP | B/L NO. NONE | **ON RECEIPT** | |
| ATTN BILL JENNY | | | |
| 1432 STATE ROUTE 903 | ADV SCAC | PRO# | DATE | BEY SCAC |
| JIM THORPE, PA 18229 | | | | |

| SHIPPER:    11209236 | BILL TO:    32801414 |
|---|---|
| P & R INDUSTRIES | DELPHI CORP |
| %STAN PAIYKLEWICZ | %TRENDSET INC |
| 1524 CLINTON AVENUE NORTH | PO BOX 1208 |
| ROCHESTER, NY 14621 | MAULDIN, SC 29662-1208 |

| PCS | HM | PKG | DESCRIPTION | WEIGHT | NMFC | CLASS | RATE | CHARGES |
|---|---|---|---|---|---|---|---|---|
| 1 | | SK | ELECTRIC MOTOR | 400 | 000070-00 | 70 | | |
| | | | 0000500 AS WEIGHT | | | | 92.61 | 463.05 |
| | | | 40.00% DISCOUNT | | | | 40.00 | -185.22 |
| | | | 001920 LTL FUEL ADJUSTMENT | | | | 19.20 | 53.34 |
| | | | UPS UIFS SHIPMENT | | | | | |
| | | | · · · · · ATTENTION · · · · · | | | | | |
| | | | BILL JENNY | | | | | |
| | | | NONE | | | | | |
| | | | UPGF   6180 0115916 | | | | | |
| | | | UPGF 560    01/04/10 C N 390461 | | | | | |
| | | | · · · · · · · · · · · · · · · · · · · · · · · · · | | | | | |
| | | | PREVIOUSLY INVOICED ON: | | | | | |
| | | | 02/08/10 17004936    331.17 | | | | | |
| | | | · · · · · · · · · · · · · · · · · · · · · · · · · | | | | | |
| 1 | | | TOTAL | 400 | | | | |
| | | | AMOUNT DUE | | | | | 331.17 PPD |

**If you have questions regarding this invoice, please contact Customer Service at 1-800-333-7400.**

DELIVERY RECEIPT (RED)

SIGNEE

LEESON ELECTRIC CORP
ATTN BILL JENNY
432 STATE ROUTE 903
JIM THORPE          PA 18229

INBOUND TRAILER
265288 UPGF

SHIPPER          065 433 506
P & R INDUSTRIES
XSTAN PATYKLEWICZ
1524 CLINTON AVENUE NOR
ROCHESTER          NY 14621
11209236     (585)266-6725

ADV CAR
NONE

UPS FREIGHT PHONE NUMBER
(800)333-7400

PICK UP DATE
03/02/10

SCR
RCH

03
NONE

065 435 506                    UPGF

Freight

www.upsfreight.com

| PCS | HM | PT | DESCRIPTION OF ARTICLES AND SPECIAL MARKINGS | WEIGHT (LBS) | NMFC |
|-----|----|----|----------------------------------------------|--------------|------|
| 1 | | SK | 1 PIECE(S) COUNTED AND VERIFIED ON 1 SK HANDLING UNIT(S) WITH THE FOLLOWING ELECTRIC MOTOR UPS UIFS SHIPMENT * * * * ATTENTION * * * * BILL JENNY BILL TO: 32801414 DELPHI CORP | 400 | 000070-00 |

PRINT NAME  Tim Frantz      TTL WT ▶   400
SIGNATURE                    FIRM  Leeson

RECEIVED THE ABOVE PROPERTY IN GOOD CONDITION EXCEPT AS NOTED
RECORD EXCEPTIONS & DESCRIPTIONS OF GOODS IN BODY OF FORM ABOVE

ODOM 082    ARRIVE 1204    DEPART 013

CUSTOMER SERVICE 1-800-333-7400
STRAIGHT BILL OF LADING - SHIPPING ORDER NOT NEGOTIABLE - DOMESTIC
**UPS Freight (UPGF)**

WEB SITE: www.upsfreight.com
PLEASE PRINT OR TYPE    UPS # 8062358    DATE 02/02/2010

**1 CONSIGNEE (TO):**
LEESON ELECTRIC
STREET ADDRESS
1432 STATE ROUTE 903
CITY JIM THORPE    STATE PA    ZIP 18229
CONSIGNEE PHONE # 233 C 4151
866-505-8798    BILL JENNY

**2 SHIPPER (FROM):**
P&R INDUSTRIES, INC
STREET ADDRESS
1524 CLINTON AVE. NORTH
CITY ROCHESTER    STATE NY    ZIP 14621
BILL OF LADING NUMBER

CHECK ONE:    ☐ Prepaid    ☐ Collect    ☒ Third Party Prepaid

**3 BILL TO:**
DELPHI AUTOMOTIVE
ADDRESS
1000 LEXINGTON AVENUE
CITY ROCHESTER    STATE NY    ZIP 14606

☐ GUARANTEED DELIVERY REQUESTED (if box is checked)

| 4 NO. PCS. | PKG TYPE | DESCRIPTION OF ARTICLES & SPECIAL MARKS | WEIGHT (lbs.) | NMFC NO. | CLASS |
|---|---|---|---|---|---|
| 1 | SKD | ELECTRIC MOTOR | 400 | C00000-00 | 70 |
| | | *** Shipped as 1 Skid(s) *** | | | |
| | | Delivery Inst: NONE | | | |
| | | TOTAL CUBE: | 400 | | |

**5 ADDITIONAL SERVICES (CHARGES MAY APPLY):**
☐ INSIDE DELIVERY REQUIRED    ☐ RESIDENTIAL DELIVERY
☐ LIFT GATE PICKUP/DELIVERY    ☐ SORT AND SEGREGATE
☐ NOTIFICATION BEFORE DELIVERY    ☐ OTHER

COD FEE    ☐ PREPAID    ☐ COLLECT
COD AMT $ 0

RECEIVED, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper, on request. The property described above is received in good order, except as noted (contents and condition of contents of packages unknown) marked, consigned, and destined as shown below, which said carrier agrees to carry to its destination, if on its route, or otherwise to deliver to another carrier on the route to destination.

ODOMETER    ARRIVE    DEPART    DESTINATION

**RCH 065435506**

☐ SHIPPER LOAD / CONSIGNEE UNLOAD

Firm name: P&R INDUSTRIES, INC

Signed By:

DIC-199 (Rev 04/09)

/SK  UPGF  Mary Sumner 2/2/10

UPS Freight    Driver:

Date received:    UPS Freight resp. piece count:

UPS Freight COPY

**UPS FREIGHT LTL**

# UPS Freight™



REMIT TO:
P.O. BOX 533238
CHARLOTTE, NC 28290-3238

## COPY OF FREIGHT BILL

| SHIP DATE | ORIGIN | DESTINATION | FREIGHT BILL NO. | Net Amount Due |
|---|---|---|---|---|
| 6 19 2009 | DTR | DAY | 081248694 | $    301.31    USD |

| | | |
|---|---|---|
| CONSIGNEE:    22607340<br>DELPHI AUTOMOTIVE SYSTEMS<br><br>2582 E RIVER RD<br>DAYTON, OH 45439 | P.O. NO.<br>NONE | |
| | B/L NO.<br>NONE | **Payment Due**<br>**ON RECEIPT** |
| | ADV SCAC        PRO# | DATE        BEY SCAC |

| | |
|---|---|
| SHIPPER:        18586702<br>LINK TESTING LABORATORIES INC<br><br>13840 ELMIRA AVE<br>DETROIT, MI 48227 | BILL TO:        32801414<br>DELPHI CORP<br>%TRENDSET INC<br>PO BOX 1208<br>MAULDIN, SC 29662-1208 |

| PCS | HM | PKG | DESCRIPTION | WEIGHT | NMFC | CLASS | RATE | CHARGES |
|---|---|---|---|---|---|---|---|---|
| 2 | | SK | TESTED PARTS | 1,790 | 000070-00 | 70 | | |
| | | | 0002000 AS WEIGHT | | | | 36.79 | 735.80 |
| | | | 65.00% DISCOUNT | | | | 65.00 | -478.27 |
| | | | 001700 LTL FUEL ADJUSTMENT | | | | 17.00 | 43.78 |
| | | | UPS WORLDSHIP | | | | | |
| | | | • • • •    ATTENTION    • • • • • | | | | | |
| | | | BILL K MYERS | | | | | |
| | | | NONE | | | | | |
| | | | UPGF    6180 0261658 | | | | | |
| | | | UPGF 560    01/05/09 C N 465926 | | | | | |
| | | | | | | | | |
| | | | •••••••••••••••••••••••••• | | | | | |
| | | | PREVIOUSLY INVOICED ON: | | | | | |
| | | | 03/22/10 P3458508     301.31 | | | | | |
| | | | 02/22/10 P3421849     301.31 | | | | | |
| | | | 01/18/10 P3384610     301.31 | | | | | |
| | | | 12/21/09 P3347416     301.31 | | | | | |
| | | | •••••••••••••••••••••••••• | | | | | |
| 2 | | | TOTAL | 1,790 | | | | |
| | | | AMOUNT DUE | | | | | 301.31 COL |

**If you have questions regarding this invoice, please contact Customer Service at 1-800-333-7400.**

**DELIVERY RECEIPT**

| CONSIGNEE | | DELIVERING TRAILER | | SHIPPER      081 248 694 |
|---|---|---|---|---|
| DELPHI AUTOMOTIVE SYSTEMS | | 926570 OVNT | | LINK TESTING LABORATORIES I |

| | | FREIGHT BILL NUMBER | | |
| 2582 E RIVER RD | | 081 248 694 | | 13840 ELMIRA AVE |
| DAYTON | OH 45439 | CITY RTE/BYO SCAC | DEST | DETROIT        MI 48227 |
| 22607340 | | 21N | DAY | 18586702    (313)933-4900 |
| W NONE | | PICK UP DATE | ORIG | ADV CAR |
| | UPS FREIGHT PHONE NUMBER | 06/30/09 | DTR | BLF    NONE |
| 01    D/R COPY:    1 | | (800)333-7400 | | |
| NONE | | | | |

JPS Freight™    www.upsfreight.com

081 248 694

| #PCS | H.M. | P1 | DESCRIPTION OF ARTICLES AND SPECIAL MARKINGS | WEIGHT(LBS) | NMFC | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 2 PIECE(S) COUNTED AND VERIFIED ON | | | | | |
| | | | 2 SK HANDLING UNIT(S) WITH THE FOLLOWING: | | | | | |
| 2 | | SK | TESTED PARTS | 1790 | 000070-00 | | | |
| | | | AS WEIGHT | 2000 | | | | |
| | | | 65.00% DISCOUNT | | | | | |
| | | | LTL FUEL ADJUSTMENT | | | | | |
| | | | UPS WORLDSHIP | | | | | |
| | | | * * * * * ATTENTION * * * * * | | | | | |
| | | | BILL K MYERS | | | | | |
| | | | BILL FREIGHT CHARGES TO: | | | | | |
| | | | BILL TO: 32801414 | | | | | |
| | | | DELPHI CORP | | | | | |

| CONTD  <TTL PCS | PRINT NAME CHRIS CARTER | TTL WT> | | COCM | ARRIVE | DEPART |
|---|---|---|---|---|---|---|
| PIECES DLVRD 2 | SIGNATURE X | FIRM | | 1,39 | 115 | 1233 |
| WRAP INTACT? YES NO? | RECEIVED THE ABOVE PROPERTY IN GOOD CONDITION EXCEPT AS NOTED RECORD EXCEPTIONS & DESCRIPTIONS OF GOODS IN BODY OF FORM ABOVE | DATE 1,2 | DRIVER NAME | | | |

| FREIGHT BILL NUMBER |
| --- |
| 081 248 694 |

| CITY RTE/BYD SCAC | DEST |
| --- | --- |

ADV CAR

| PO# | | UPS FREIGHT PHONE NUMBER | PICK UP DATE | ORIG | BLF |
| --- | --- | --- | --- | --- | --- |

**UPS Freight**™

www.upsfreight.com

| #PCS | HM | PT | DESCRIPTION OF ARTICLES AND SPECIAL MARKINGS | WEIGHT(LBS) | NMFC | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | XTRENDSET INC | | | |
| | | | PO BOX 1208 | | | |
| | | | MAULDIN          SC 29662 | | | |
| | | | UPGF   6180 0261658 | | | |
| | | | UPGF 560     01/05/09 C N 465926 | | | |
| | | | | | | |
| | | | CONTD PAGE   2 | | | |

| 2 | <TTL PCS | PRINT NAME | | TTL WT > | 1790 | DOOM | ARRIVE | DEPART |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| PIECES DLVRD ___ | | SIGNATURE  X | | FIRM | | | | |
| WRAP  INTACT? | | RECEIVED THE ABOVE PROPERTY IN GOOD CONDITION EXCEPT AS NOTED | | | | DATE | DRIVER NAME | |
| YES    NO? | | RECORD EXCEPTIONS & DESCRIPTIONS OF GOODS IN BODY OF FORM ABOVE | | | | | | |

UPS  WS11.0.15
STRAIGHT BILL OF LADING- SHIPPING ORDER NOT NEGOTIABLE
UPS FREIGHT (UPGF)

WEB SITE:  www.ups.com
DATE:  06/30/2009

Page 1 of 1

| CONSIGNEE | SHIPPER | BILL TO |
|---|---|---|
| DELPHI | LINK TESTING LABORATORIES | DELPHI |
| ATTENTION: BILL K MYERS | ATTENTION: CAROL GARNER | ATTENTION: BILL K MYERS |
| *UPS Freight cannot deliver to a P.O. Box* | | |
| 2582 E.RIVER RD | 13840 ELMIRA AVE. | 2582 E.RIVER RD |
| MORAINE, OH 45439 | DETROIT, MI 482273017 | MORAINE, OH 45439 |
| US | US | US |
| | PHONE: 3136334900 | |

*(handwritten: P.O. Box 1208 mauldin SC 29662)*

**BILLING METHOD**
- [ ] Prepaid
- [x] Collect
- [ ] Third Party

Received $ _____ to be delivered in the prepayment of the charges on the property described hereon. (agent or cashier) _____

- [ ] **GUARANTEED DELIVERY REQUESTED (if box is checked)**

By checking this box, the Payer requires UPS Freight to guarantee delivery of the shipment according to UPS Freight's transit schedule and agrees to pay 25% more ($30 minimum) above the cost normally incurred with this service. Payer will not be liable for payment if shipment fails to deliver on scheduled day.

DESCRIPTION OF ARTICLES, WEIGHT, NMFC, & CLASS ARE SUBJECT TO CORRECTION

| # OF PIECES | PKG TYPE | HM* | DESCRIPTION OF ARTICLES & SPECIAL MARK | WEIGHT | <UOM> | NMFC | CLASS |
|---|---|---|---|---|---|---|---|
| 2 | Pallet | | TESTED PARTS | 1790 | LBS | | 70 |
| | | | | | | | |
| 2 | | | TOTALS: | 1790 | | | |

**SHIPPED AS:    2    HANDLING UNITS AND    LOOSE**

*Marked with an "X" to designate Hazardous Materials as defined in Title 49 of the Code of Federal Regulation

Hazardous Material Emergency Contact Number _____

Additional Services:
(CHARGES MAY APPLY)
- [ ] CALL BEFORE DELIVERY
- [ ] CONSTRUCTION SITE DELIVERY
- [ ] HOLIDAY DELIVERY
- [ ] RESIDENTIAL DELIVERY
- [ ] WEEKEND DELIVERY
- [ ] INSIDE DELIVERY
- [ ] LIFT GATE REQUIRED
- [ ] HOLIDAY PICKUP
- [ ] INSIDE PICKUP
- [ ] RESIDENTIAL PICKUP
- [ ] WEEKEND PICKUP
- [ ] SORT AND SEGREGATE Pieces

REFERENCE NUMBERS:

| COD FEE | | COD AMT | | REMIT COD CASH or CHECK TO: |
|---|---|---|---|---|
| [ ] Prepaid | [ ] Collect | | [ ] CONSIGNEE CHECK ACCEPTABLE | |
| | | | [ ] CERTIFIED CHECK OR CASH | |

CARRIER LIABILITY: Carrier liability for loss or damage will be the lesser of (1) the actual invoice or the consideration or property lost, damaged, or destroyed or (2) the amount determined from Applicable limited liability provisions of the NMFC; or (3) the limited liability as stated in the applicable governing tariffs, unless "Excess Declared Value Coverage is specifically required and only with the interest of coverage provided in setting on the bill of lading at the time of shipment and applicable excepted as paid. Maximum carrier liability is limited to $25.00 per pound per package and $100,000 per shipment. Liability for on-premises or articles other than are is limited to $.10 per pound per package (plus up to a maximum of $2.50 per pound) per package where Excess Declared Value Coverage is requested. Liability for specific commodities or articles described in the UPGF tariff (said item 430 section 4 is limited to $2.50 per pound per package. Liabilities for commodities or articles subject to monetary carry (FAK) is limited as described in the tariff. Certain items may be subject to a limited declared value, with a choice of rates under the tariff. You are advised to review the applicable tariff provisions before stating a value. **Refer to the current valid UPGF 102 series for complete details. Where a "rate" is dependent on a interest, declared or actual value of the property is hereby specifically stated by the shipper and to be ascertained.**

**Shipper requests Excess Declared Value in the amount of $ _____**

RECEIVED, subject to the individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications and rules that have been established for the carrier and are available to the shipper upon request. *** the property described above is received good order, except as noted (contents and condition of contents of packages unknown) marked, consigned and destined as shown below, which said carrier agrees to carry to destination, if on its route, or otherwise to deliver to another carrier on the route to destination. Every service to be performed hereunder shall be subject to all the conditions not prohibited by law whether printed or written, herein contained, including the conditions on the back hereof, which are hereby agreed to by the shipper and accepted for himself and his assigns. Where a third party bill or broker exists, carrier has the right the shipper and conditions herein for initial charges.

Subject to Section 7 Terms and Conditions, if this shipment is to be delivered to the consignee without recourse on the consignor, the consignor shall sign the following statement: The UPS Freight may decline to make delivery of this shipment without payment of freight and all other lawful charges.

(Signature) _____

| ODOMETER | ARRIVE | DEPART | DESTINATION | TRAILER NUMBER | LINEAR FEET OF SHIPMENT |
|---|---|---|---|---|---|
| *(handwritten: RS)* 1405 | 1015 | 075 | | 28497 | |
| | | | SEAL # APPLIED | | |
| | | | BEYOND SCAC: | CROSS REF PRO # | |

**DTR   081248694**

*(barcode)*

The is to certify that the above named materials are properly classified, described, packaged, marked, and labeled and are in proper condition for transportation according to the applicable regulations of the Department of Transportation.

Firm name: Link Testing Laboratories

Signed by: *(handwritten signature) McDonald*

- [ ] SHIPPER LOAD/ UNLOAD

| Carrier: UPS Freight | Driver: *(handwritten signature)* |
|---|---|
| Date Received: *6-30-9* | UPS Freight Piece Count: *2 Crate* |

700001-000002

UPS FREIGHT LTL

# UPS Freight™



**REMIT TO:**
P.O. BOX 533238
CHARLOTTE, NC 28290-3238

### COPY OF FREIGHT BILL

| SHIP DATE | ORIGIN | DESTINATION | FREIGHT BILL NO. | Net Amount Due | |
|---|---|---|---|---|---|
| 7-24-2009 | DTR | IND | 082711532 | $    95.37 | USD |

| CONSIGNEE:    02045960 | |
|---|---|
| DELPHI E&S | P.O. NO.  NONE |
| BRIAN DENTA | B/L NO.  NONE |
| 2705 S GOYER RD | **Payment Due** |
| KOKOMO, IN 46904 | **ON RECEIPT** |

| | ADV SCAC | PRO# | DATE | BEY SCAC |
|---|---|---|---|---|

| SHIPPER:    15594961 | BILL TO:    32801414 |
|---|---|
| RICARDO | DELPHI CORP |
| | %TRENDSET INC |
| 40000 RICARDO DR | PO BOX 1208 |
| BELLEVILLE, MI 48111 | MAULDIN, SC 29662-1208 |

| PCS | HM | PKG | DESCRIPTION | WEIGHT | NMFC | CLASS | RATE | CHARGES |
|---|---|---|---|---|---|---|---|---|
| 1 | | SK | RETURNABLE DUNNAGE, EMPTY | 90 | 000085-00 | 85 | FLOOR | 82.00 |
| | | | 001630 LTL FUEL ADJUSTMENT | | | | 16.30 | 13.37 |
| | | | UPS WORLDSHIP | | | | | |
| | | | · · · · ·   ATTENTION   · · · · · | | | | | |
| | | | BRIAN DENTA | | | | | |
| | | | NONE | | | | | |
| | | | UPGF   6180 0280613 | | | | | |
| | | | UPGF 560    01/05/09 C N 466233 | | | | | |
| | | | | | | | | |
| | | | ·············································· | | | | | |
| | | | PREVIOUSLY INVOICED ON: | | | | | |
| | | |   03/22/10 P3458508    95.37 | | | | | |
| | | |   02/22/10 P3421849    95.37 | | | | | |
| | | |   01/18/10 P3384610    95.37 | | | | | |
| | | |   12/21/09 P3347416    95.37 | | | | | |
| | | | ·············································· | | | | | |
| 1 | | | TOTAL | 90 | | | | |
| | | | AMOUNT DUE | | | | | 95.37 COL |

**If you have questions regarding this invoice, please contact Customer Service at 1-800-333-7400.**

| CONSIGNEE | DELIVERY RECEIPT | | DELIVERING TRAILER | SHIPPER 082 711 532 |
| --- | --- | --- | --- | --- |

DELPHI E&S
BRIAN DENTA
2705 S GOYER RD
KOKOMO        IN 46904
        02045960

928585 UPGF
FREIGHT BILL NUMBER
082 711 532

RICARDO
40000 RICARDO DR
BELLEVILLE      MI 48111
      15594961   (734)394-3785

| OR NONE | UPS FREIGHT PHONE NUMBER | PICK UP DATE | | |
| --- | --- | --- | --- | --- |
| | (800)333-7400 | 07/24/09 | DTR | |

CITY RTE/BYD &CAC  63B   DEST IND   ORIG   ADV CAR
ADV CAR   SLP NONE

27
NONE

UPS Freight℠          www.upsfreight.com

082 711 532

| #PCS | HM | PT | DESCRIPTION OF ARTICLES AND SPECIAL MARKINGS | WEIGHT(LBS) | NMFC | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 1 | | SK | 1  PIECE(S) COUNTED AND VERIFIED ON | | | | |
| | | | 1  SK  HANDLING UNIT(S) WITH THE FOLLOWING: | | | | |
| | | | RETURNABLE DUNNAGE, EMPTY | 90 | 000085-00 | | |
| | | | LTL FUEL ADJUSTMENT | | | | |
| | | | UPS WORLDSHIP | | | | |
| | | | * * * *  ATTENTION  * * * * | | | | |
| | | | BRIAN DENTA | | | | |
| | | | BILL FREIGHT CHARGES TO: | | | | |
| | | | BILL TO: 32801414 | | | | |
| | | | DELPHI CORP | | | | |
| | | | XTRENDSET INC | | | | |
| | | | PO BOX 1208 | | | | |

| CONTD < TTL PCS | PRINT NAME | TTL WT > | ODOM | ARRIVE | DEPART |
| --- | --- | --- | --- | --- | --- |
| | | FIRM | 348 | 1151 | 12.12 |

PIECES DLVRD   SIGNATURE
WRAP INTACT?   X
YES   NO?

RECEIVED THE ABOVE PROPERTY IN GOOD CONDITION EXCEPT AS NOTED
RECORD EXCEPTIONS & DESCRIPTIONS OF GOODS IN BODY OF FORM ABOVE

DATE 7-28   DRIVER NAME

UPS  WS11.0.15
**STRAIGHT BILL OF LADING- SHIPPING ORDER NOT NEGOTIABLE**
UPS FREIGHT (UPGF)

**WEB SITE:** www.ups.com
**DATE:** 07/24/2009
Page 1 of 1

| CONSIGNEE | SHIPPER | BILL TO |
|---|---|---|
| DELPHI E&S | RICARDO INC. | DELPHI E&S |
| ATTENTION: BRIAN DENTA | ATTENTION: RICK SMITH | ATTENTION: BRIAN DENTA |
| *UPS Freight cannot deliver to a P.O. Box* | | |
| 2705 S. GOYER RD. | 40000 RICARDO DRIVE | 2705 S. GOYER RD. |
| PLANT 12 ERC M/C D35 | BELLEVILLE, MI 48111 | PLANT 12 ERC M/C D35 |
| KOKOMO, IN 46904 | US | KOKOMO, IN 46904 |
| US | PHONE: 7343943785 | US |

**BILLING METHOD**
- [ ] Prepaid
- [x] Collect
- [ ] Third Party

Received $ _____ to be delivered in the prepayment of the charges on the property described hereon  (agent or cashier) _____

☐ **GUARANTEED DELIVERY REQUESTED (if box is checked)**

By checking this box, the Payer requests UPS Freight to guarantee delivery of this shipment according to UPS Freight's transit schedule and agrees to pay 25% more ($30 minimum) above the cost normally incurred with this service  Payer will not be liable for payment if shipment fails to deliver on scheduled day

DESCRIPTION OF ARTICLES, WEIGHT, NMFC, & CLASS ARE SUBJECT TO CORRECTION

| # OF PIECES | PKG TYPE | HM * | DESCRIPTION OF ARTICLES & SPECIAL MARK | WEIGHT | <UOM> | NMFC | CLASS |
|---|---|---|---|---|---|---|---|
| 1 | Pallet | | Returnable Dunnage, Empty | 90 | LBS | | 85 |
| **1** | | | | **TOTALS:** 90 | | | |

**SHIPPED AS:     1     HANDLING UNITS AND          LOOSE**

*Marked with an "X" to designate Hazardous Materials as defined in Title 49 of the Code of Federal Regulation
Hazardous Material Emergency Contact Number: _____

| Additional Services: (CHARGES MAY APPLY) | |
|---|---|
| ☐ CALL BEFORE DELIVERY | ☐ LIFT GATE REQUIRED |
| ☐ CONSTRUCTION SITE DELIVERY | ☐ HOLIDAY PICKUP |
| ☐ HOLIDAY DELIVERY | ☐ INSIDE PICKUP |
| ☐ RESIDENTIAL DELIVERY | ☐ RESIDENTIAL PICKUP |
| ☐ WEEKEND DELIVERY | ☐ WEEKEND PICKUP |
| ☐ INSIDE DELIVERY | ☐ SORT AND SEGREGATE Pieces |

**REFERENCE NUMBERS:**

| COD FEE | COD AMT | |
|---|---|---|
| ☐ Prepaid  ☐ Collect | $ | ☐ CONSIGNEE CHECK ACCEPTABLE |
| | | ☐ CERTIFIED CHECK OR CASH |

**REMIT COD CASH/ CHECK TO:**

CARRIER LIABILITY: Carrier liability for loss or damage will be the lesser of (1) the actual invoice of the commodities or article(s) lost, damaged, or destroyed; or (2) the amount determined from applicable limited liability provisions of the NMFC, or (3) the limited liability as stated in the applicable governing tariff, unless "Excess Declared Value Coverage is specifically requested along with the amount of coverage needed in writing on the bill of lading at the time of shipment and applicable charges are paid. Maximum carrier liability is limited to $25.00 per pound per package and $100,000 per shipment. Liability for commodities or articles other than raw is limited to $.10 per pound per package (and up to a maximum of $2.50 per pound per package when Excess Declared Value Coverage is requested). Liability for specific commodities or articles described in the UPGF rules tariff item 168 section 5 is limited to $2.00 per pound per package. Liabilities for commodities or articles subject to exception rating (FAK) is limited as described in the tariff. Certain items may be subject to a limited declared value, with a choice of rates under the tariff. You are advised to review the applicable tariff provisions before stating a value.  ***Refer to the current tariff UPGF 102 series for complete details. Where a "rate" is dependant on a released, declared or actual value of the property is hereby specifically stated by the shipper not to be exceeding _____ per _____ .

**Shipper requests Excess Declared Value in the amount of $_____

RECEIVED, subject to the individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper upon request; *** the property described above in apparent good order, except as noted (contents and condition of contents of packages unknown) marked, consigned, and destined as shown below, which says carrier agrees to carry to destination, if on its route, or otherwise to deliver to another carrier on the route to destination. Every service to be performed hereunder shall be subject to all the conditions not prohibited by law, whether printed or written, herein contained, including the conditions on the back hereof, which are hereby agreed to by the shipper and accepted for himself and his assigns. Where a third party or broker exists, carrier holds both the shipper and consignee liable for freight charges.

Subject to Section 7 Terms and Conditions, if this shipment is to be delivered to the consignee without recourse on the consignor, the consignor shall sign the following statement. UPS Freight may decline to make delivery of the shipment without payment of freight and all other lawful charges.

**(Signature)** _____

| ODOMETER | ARRIVE | DEPART | DESTINATION | TRAILER NUMBER | LINEAR FEET OF SHIPMENT |
|---|---|---|---|---|---|
| | | | | SEAL # APPLIED | |
| | | | | BEYOND SCAC: | CROSS REF PRO # |

**DTR    082711532**

This is to certify that the above named materials are properly classified, described, packaged, marked, and labeled and are in proper condition for transportation according to the applicable regulations of the Department of Transportation.

Firm name: Ricardo Inc. _____

Signed by: _____

☐ SHIPPER LOAD/ UNLOAD

UPS Freight shall have no liability or responsibility whatsoever in connection with this bill of lading if the shipper did not tender the shipment to UPS Freight or its agent.

| Carrier: UPS Freight | Driver: SWRepota |
|---|---|
| Date Received: 7.24.9 | UPS Freight Piece Count  1 |



## Packing List

005050

| To: | Ship To: | Page 1 of 1 |
|---|---|---|
| **DELPHI E&S**<br>**2705 S-GOYEN RD.**<br>**PLANT 12 ERC M/C D35**<br>**KOKOMO, IN. 46904** | **DELPHI E&S**<br>**2705 S-GOYEN RD.**<br>**PLANT 12 ERC M/C D35**<br>**KOKOMO, IN. 46904** | |

| DATE REQUIRED | F.O.B. | SHIPPING METHOD | TERMS | | DATE SHIPPED |
|---|---|---|---|---|---|
| | Exworks | Customer | | | **7/24/2009** |

| Ref PO# | Attn: Brian Denta | | Shipper No. | 005050 |
|---|---|---|---|---|

| Item | P/N | Rev | Qty |
|---|---|---|---|
| | Description | | |
| 1 | Returnable Dunnage, Drum | | 1 |

*Pro 082 711 532*

**Ricardo, Inc.**
40000 Ricardo Dr., Van Buren Twp, MI 48111
(734) 397-6666  Fax (734) 397-6683

**Packing List**

005050

To:                                                          Ship To:                                          Page 1 of   1

**DELPHI E&S**                                    **DELPHI E&S**
**2705 S-GOYEN RD.**                         **2705 S-GOYEN RD.**
**PLANT 12 ERC M/C D35**               **PLANT 12 ERC M/C D35**
**KOKOMO, IN. 46904**                      **KOKOMO, IN. 46904**

| DATE REQUIRED | F.O.B. | SHIPPING METHOD | TERMS | DATE SHIPPED |
|---|---|---|---|---|
| | Exworks | Customer | | 7/24/2009 |
| Ref PO# | Attn: Brian Denta | | Shipper No. | 005050 |

| Item | P/N | Rev | Qty |
|---|---|---|---|
| | Description | | |
| 1 | Returnable Dunnage, Drum | | 1 |

*Delphi*
*Po Box 1208*
*Mouldin*
*29604*

UPS FREIGHT LTL

# UPS Freight™



**REMIT TO:**
P.O. BOX 533238
CHARLOTTE, NC 28290-3238

**COPY OF FREIGHT BILL**

| SHIP DATE | ORIGIN | DESTINATION | FREIGHT BILL NO. | Net Amount Due | |
|---|---|---|---|---|---|
| 4-28-2009 | SMV | SAN | 083071914 | $    748.16 | USD |

| CONSIGNEE:   44453065 | P.O. NO. | | Payment Due | |
| DELPHI CONNECTIONS SYSTEMS | P79829 | | | |
| | B/L NO. | | ON RECEIPT | |
| 8662 SIEMPRE VIVA RD | NONE | | | |
| SAN DIEGO, CA 92154 | ADV SCAC | PRO# | DATE | BEY SCAC |

| SHIPPER:    14489731 | BILL TO:    32801414 |
| AMPHENOL CONNEX | DELPHI CORP |
| | %TRENDSET INC |
| 5069 MAUREEN LANE | PO BOX 1208 |
| MOORPARK, CA 93021 | MAULDIN, SC 29662-1208 |

| PCS | HM | PKG | DESCRIPTION | WEIGHT | NMFC | CLASS | RATE | CHARGES |
|---|---|---|---|---|---|---|---|---|
| 121 | | CN | CONNECTORS | 2,500 | 000085-00 | 85 | | |
| | | | 0005000 AS WEIGHT | | | | 37.80 | 1,890.00 |
| | | | 65.00% DISCOUNT | | | | 65.00 | -1,228.50 |
| | | | 001310 LTL FUEL ADJUSTMENT | | | | 13.10 | 86.66 |
| | | | UPS WORLDSHIP | | | | | |
| | | | ·  ·  ·  ·  ·  ATTENTION  ·  ·  ·  ·  · | | | | | |
| | | | C/O BAJA FREIGHT FORWARDERS INC | | | | | |
| | | | NONE | | | | | |
| | | | UPGF    6180 0261658 | | | | | |
| | | | UPGF 560    01/05/09 C N 455929 | | | | | |
| | | | | | | | | |
| | | | ···························· | | | | | |
| | | | PREVIOUSLY INVOICED ON: | | | | | |
| | | |   03/22/10 P3458508    748.16 | | | | | |
| | | |   02/22/10 P3421849    748.16 | | | | | |
| | | |   01/18/10 P3384610    748.16 | | | | | |
| | | |   12/21/09 P3347416    748.16 | | | | | |
| | | | ···························· | | | | | |
| 4 | | | TOTAL | 2,500 | | | | |
| | | | AMOUNT DUE | | | | | 748.16 COL |

**If you have questions regarding this invoice, please contact Customer Service at 1-800-333-7400.**

DELIVERY RECEIPT

NSIGNEE

DELPHI CONNECTIONS SYSTEMS

662 SIEMPRE VIVA RD
AN DIEGO          CA 92154
    44553065    (949)458-3100
P 79829
29
ONE

DELIVERING TRAILER

FREIGHT BILL NUMBER
083 071 914

CITY/STD/SVD SCAC     DEST
    20C               SAN

PICK UP DATE          ORIG
04/28/09              SHV

AMPHENOL CONNEX

5069 MAUREEN LANE
MOORPARK          CA 93021
    14489731

ADV CAR
BL#  NONE

UPS FREIGHT PHONE NUMBER
(800)922-4099

PS Freight℠ [ups]       www.upsfreight.com

083 071 914

| PCS | HM | PT | DESCRIPTION OF ARTICLES AND SPECIAL MARKINGS | WEIGHT(LBS) | NMFC |
|-----|----|----|---------------------------------------------|-------------|------|
| 4   |    |    | PIECE(S) COUNTED AND VERIFIED ON            |             |      |
|     |    |    | 4 SK HANDLING UNIT(S) SAID TO CONTAIN:      |             |      |
|     |    |    | (121 CH) CONNECTORS                         | 2500        | 000085-00 |
|     |    |    | AS WEIGHT                                   | 5000        |      |
|     |    |    | 65.00% DISCOUNT                             |             |      |
|     |    |    | LTL FUEL ADJUSTMENT                         |             |      |
|     |    |    | UPS WORLDSHIP                               |             |      |
|     |    |    | * * * * ATTENTION * * * * *                 |             |      |
|     |    |    | C/O BAJA FREIGHT FORWARDERS INC             |             |      |
|     |    |    | BILL FREIGHT CHARGES TO:                    |             |      |
|     |    |    | BILL TO: 32801414                           |             |      |
|     |    |    | DELPHI CORP                                 |             |      |

CONTD  PCS   PAID WT  TTL WT  DOOR  ARRIVE  DEPAR
RECEIVED THE ABOVE PROPERTY IN GOOD CONDITION EXCEPT AS NOTED    DATE   DRIVER NAME
RECORD EXCEPTIONS & DESCRIPTION OF GOODS IN BODY OF FORM ABOVE

WRAP INTACT?   YES   NO?

CCS11917940

STRAIGHT BILL OF LADING - SHIPPING ORDER NOT NEGOTIABLE - DOMESTIC
UPS Freight (UPGF)

WEB SITE www.upsfreight.com
CUSTOMER SERVICE 1-800-333-7400

PLEASE PRINT OR TYPE    UPS-WS # 6051302
DATE 04/28/2009

1 CONSIGNEE (TO)

DELPHI CONNECTION SYSTEM
STREET ADDRESS
8662 SIEMPRE VIVA ROAD
CITY SAN DIEGO    STATE CA    ZIP 92154
P.O. NUMBER P79829    STORE #    DEPARTMENT #

CONSIGNEE PHONE #    CONTACT NAME

2 SHIPPER (FROM)

AMPHENOL CONNEX
STREET ADDRESS
5089 MAUREEN LANE UNIT B
CITY MOORPARK    STATE CA    ZIP 93021
BILL OF LADING NUMBER    STORE #    DEPARTMENT #

3 BILL TO
CO BAJA FREIGHT FORWARDERS
DELPHI CONNECTION SYSTEM
ADDRESS
8662 SIEMPRE VIVA ROAD
CITY SAN DIEGO    STATE CA    ZIP 92154

CHECK ONE:  [ ] Prepaid  [X] Collect  [ ] Third Party Prepaid

DESCRIPTION OF ARTICLES, WEIGHT, NMFC & CLASS ARE SUBJECT TO CORRECTION

| 4 NO. PCS. | PKG TYPE | HM | DESCRIPTION OF ARTICLES & SPECIAL MARKS | WEIGHT (lbs.) | NMFC NO. | CLASS |
|---|---|---|---|---|---|---|
| 121 | CTN | | CONNECTORS | 2500 | 000200-03 | 85 |
| | | | *** Shipped as 4 Pallet(s) *** | | | |
| | | | Delivery Inst: NONE | | | |
| 121 | | | TOTAL CUBE: | 2500 | | |

5 ADDITIONAL SERVICES
(CHARGES MAY APPLY)
[ ] INSIDE DELIVERY REQUIRED
[ ] LIFT GATE PICKUP/DELIVERY
[ ] NOTIFICATION BEFORE DELIVERY
[ ] RESIDENTIAL DELIVERY
[ ] SORT AND SEGREGATE
[ ] OTHER

Hazardous material emergency contact #

COD FEE    COD AMT $ 0

207    1418    1430    CA
ODOMETER    ARRIVE    DEPART    DESTINATION

SMV 083071914

Firm name: AMPHENOL CONNEX
Signed By:
DTC-199 (Rev 04/06)

Carrier UPS Freight
Date received: 4-28-79
UPS Freight COPY

UPS Freight total piece count 4 MT

UPS FREIGHT LTL

# UPS Freight™



**REMIT TO:**
P.O. BOX 533238
CHARLOTTE, NC 28290-3238

**COPY OF FREIGHT BILL**

| SHIP DATE | ORIGIN | DESTINATION | FREIGHT BILL NO. | Net Amount Due | |
|---|---|---|---|---|---|
| 4-06-2009 | SBD | ELP | **119371755** | $ **163.35** | **USD** |

| CONSIGNEE: 20857185 | P.O. NO. 450655403 | Payment Due |
|---|---|---|
| DELPHI CORP | B/L NO. 940415 | **ON RECEIPT** |
| DIV S CISCO 44978 | | |
| 32 CELERITY WAGON DR | | |
| EL PASO, TX 79906 | ADV SCAC | PRO# | DATE | BEY SCAC |

| SHIPPER: 13702146 | BILL TO: 32801414 |
|---|---|
| DAWSON MFG | DELPHI CORP |
| | %TRENDSET INC |
| 1042 N CRYSTAL AVE | PO BOX 1208 |
| BENTON HARBOR, MI 49022 | MAULDIN, SC 29662-1208 |

| PCS | HM | PKG | DESCRIPTION | WEIGHT | NMFC | CLASS | RATE | CHARGES |
|---|---|---|---|---|---|---|---|---|
| 250 | | OT | SPRING SEAT | 207 | 177970-01 | 85 | 199.35 | 412.65 |
| | | | 65.00% DISCOUNT | | | | 65.00 | -268.22 |
| | | | 001310 LTL FUEL ADJUSTMENT | | | | 13.10 | 18.92 |
| | | | SHPR LOAD CONSIGNEE UNLOAD | | | | | |
| | | | 000035 LESS PALLET WEIGHT | | | | | |
| | | | 000172 NET WEIGHT | | | | | |
| | | | UPGF   6180 0261658 | | | | | |
| | | | UPGF 560    01/05/09 C N  87823 | | | | | |
| | | | . . . . . . . . . . . . . . . . . . . . . . . | | | | | |
| | | | PREVIOUSLY INVOICED ON: | | | | | |
| | | |    03/22/10 P3458508      163.35 | | | | | |
| | | |    01/18/10 P3384610      163.35 | | | | | |
| | | |    12/10/09 R286145       163.35 | | | | | |
| | | |    12/01/09 R284645       163.35 | | | | | |
| | | | . . . . . . . . . . . . . . . . . . . . . . . | | | | | |
| 1 | | | TOTAL | 207 | | | | |
| | | | AMOUNT DUE | | | | | 163.35 COL |

**If you have questions regarding this invoice, please contact Customer Service at 1-800-333-7400.**

DELIVERY RECEIPT

| ISIGNEE | | DELIVERING TRAILER | | | DAWSEN MFG |
|---|---|---|---|---|---|

DELPHI CORP
V S CISCO 44978
CELERITY WAGON DR
PASO          TX 79906
  20857185      (915)783-4700
450655403

926134 OVNT

FREIGHT BILL NUMBER
119 371 755
CITY RTE/BYD SCAC      DEST
24A            ELP
PICK UP DATE   ORIG
04/06/09      SBD

1042 N CRYSTAL AVE
BENTON HARBOR    MI 49022
   13702146    (269)925-0100
ADV CAR
B/F  940415

UPS FREIGHT PHONE NUMBER
(800)333-7400

PR LOAD CONSIGNEE UNLOAD

S Freight ™   UPS   www.upsfreight.com

119 371 755

| CS | HM | PT | DESCRIPTION OF ARTICLES AND SPECIAL MARKINGS | WEIGHT(LBS) | NMFC | | | |
|---|---|---|---|---|---|---|---|---|
| 1 | | | PIECES? COUNTED AND VERIFIED ON | | | | | |
| | | | 1 SK  HANDLING UNIT(S) SAID TO CONTAIN: | | | | | |
| | | | (250 DT) SPRING SEAT | 207 | 177970-01 | | | |
| | | | 65 BOX DISCOUNT | | | | | |
| | | | LTL FUEL ADJUSTMENT | | | | | |
| | | | 000035 LESS PALLET WEIGHT | | | | | |
| | | | 000172 NET WEIGHT | | | | | |
| | | | BILL FREIGHT CHARGES TO: | | | | | |
| | | | BILL TO: 32801414 | | | | | |
| | | | DELPHI CORP | | | | | |
| | | | xTRENDSET INC | | | | | |
| | | | PO BOX 1208 | | | | | |

4-9-09

| NTD  <TTL PCS | PIECES/WT | TTL WT > | ODOM | ARRIVE | DEPART |
|---|---|---|---|---|---|
| XS DLVRD | SIGNATURE | FIRM | | | |
| AP  PIECES? | | | MILES | DRIVER NAME | |
| ES  NO? | RECEIVED THE ABOVE PROPERTY IN GOOD CONDITION EXCEPT AS NOTED | | | | |
| | RECORD EXCEPTIONS & DESCRIPTIONS OF GOODS IN BODY OF FORM ABOVE | 4/9/ | | | |

7000004 000088

**SHIPPER BILL OF LADING**

| SID NUMBER | DATE |
|---|---|
| SID    940415 | 04/06/09 |

UNIFORM STRAIGHT BILL OF LADING
ORIGINAL · NOT NEGOTIABLE

**Dawson Manufacturing Co.**
BENTON HARBOR DIVISION
1042 N. Crystal
Benton Harbor, Michigan 49022
DUNS 79 868 7679

PAGE   1

S Delphi Automotive Systems
O P O Box 1550
L
D
T Flint MI 48501-1550
O CONV ID:

S Delphi AHG Los Pinos
H CROSS DOCK HU01CHI
I 32 CELERITY WAGON ST
P
T EL PASO TX 79906 USA
O DK:

| SUPPLIER NO. | A.E.T.C. NO. | FOB | CUST NO. DEPT. NO. | FREIGHT | SHIPPER |
|---|---|---|---|---|---|
| 79B68767B | | BENTON HARBOR, MI | 104001 / 104004001 | X | 940415 |

REMARKS    SHIP VIA    UPS FREIGHT   OVERNIGHT

SEAL:

| 250 | 22246019 | 450655403 | 172 | 1 PLT | 4500 |
| | 655750 | | C62 | | |
SPRING SEAT
REL#: 42

UPS Freight 119 371 755 SBD

SHIPPER LOAD AND/OR CONSIGNEE UNLOAD        - COLLECT -

PLT                NTWHT  TARE  GROSS
6000 OTHER          1                 172    35    207
                                      172    35    207

CUSTOMER FILE

UPS FREIGHT LTL

# UPS Freight™



**REMIT TO:**
P.O. BOX 533238
CHARLOTTE, NC 28290-3238

**COPY OF FREIGHT BILL**

| SHIP DATE | ORIGIN | DESTINATION | FREIGHT BILL NO. | Net Amount Due | |
|---|---|---|---|---|---|
| 1-26-2009 | SBD | ELP | **119379562** | $ **164.36** | **USD** |

| CONSIGNEE: 20857185 | P.O. NO. 450655403 | Payment Due |
|---|---|---|

CONSIGNEE:      20857185
DELPHI CORP
DIV S CISCO 44978
32 CELERITY WAGON DR
EL PASO, TX 79906

| P.O. NO. |
| 450655403 |
| B/L NO. |
| 940054 |

| | Payment Due |
| | **ON RECEIPT** |

| ADV SCAC | PRO# | DATE | BEY SCAC |

SHIPPER:      13702146
DAWSON MFG

1042 N CRYSTAL AVE
BENTON HARBOR, MI 49022

BILL TO:      32801414
DELPHI CORP
%TRENDSET INC
PO BOX 1208
MAULDIN, SC 29662-1208

| PCS | HM | PKG | DESCRIPTION | WEIGHT | NMFC | CLASS | RATE | CHARGES |
|---|---|---|---|---|---|---|---|---|
| 250 | | OT | SPRING HEAT | 207 | 043940-02 | 85 | 199.35 | 412.65 |
| | | | 65.00% DISCOUNT | | | | 65.00 | -268.22 |
| | | | 001380 LTL FUEL ADJUSTMENT | | | | 13.80 | 19.93 |
| | | | 000035 LESS PALLET WEIGHT | | | | | |
| | | | 000172 NET WEIGHT | | | | | |
| | | | 940054              SID# | | | | | |
| | | | UPGF   6180 0261658 | | | | | |
| | | | UPGF 560    01/05/09 C N  87823 | | | | | |
| | | | ...................................... | | | | | |
| | | | PREVIOUSLY INVOICED ON: | | | | | |
| | | |    03/22/10 P3458508    164.36 | | | | | |
| | | |    01/18/10 P3384610    164.36 | | | | | |
| | | |    12/10/09 R286145     164.36 | | | | | |
| | | |    12/01/09 R284645     164.36 | | | | | |
| | | | ...................................... | | | | | |
| 1 | | | TOTAL | 207 | | | | |
| | | | AMOUNT DUE | | | | | 164.36 COL |

**If you have questions regarding this invoice, please contact Customer Service at 1-800-333-7400.**

CSIGNEE

DELPHI CORP
V S CISCO 64978
CELERITY WAGON DR
PASO          TX 79906
    20057185    (915)783-4700
458655403

926134 OVNT
119 379 562
24A

1842 N CRYSTAL AVE
BENTON HARBOR   MI 49022
   13702146    (269)925-8180
ADV CAR

(800)555-7400       01/26/09

DAWSON MFG

FREIGHT BILL NUMBER

ELP
SBD

948054

PS Freight™

www.psfreight.com

119 379 562

| PCS | | P? | DESCRIPTION OF ARTICLES AND SPECIAL HANDLING | WEIGHT(LBS) | NMFC | | | |
|---|---|---|---|---|---|---|---|---|
| 1 | | | PIECE(S) COUNTED AND VERIFIED ON | | | | | |
| | | | 1 SK  HANDLING UNIT(S) SAID TO CONTAIN: | | | | | |
| | | | (250 OT) SPRING HEAT | 207 | 043940-02 | | | |
| | | | 65.00x DISCOUNT | | | | | |
| | | | LTL FUEL ADJUSTMENT | | | | | |
| | | | 060035 LESS PALLET WEIGHT | | | | | |
| | | | 000172 NET WEIGHT | | | | | |
| | | | 948054              SID# | | | | | |
| | | | BILL FREIGHT CHARGES TO: | | | | | |
| | | | BILL TO: 32801414 | | | | | |
| | | | DELPHI CORP | | | | | |
| | | | XTRENDSET INC      2209 | | | | | |

COMTD  <TTL PCS>       PRINT NAME  Damaso Jaime       TTL WT>  D C
PCES BLIND> 1/0/0 t    SIGNATURE  X
WRAP TRK MT?Y          RECEIVED THE ABOVE PROPERTY IN GOOD CONDITION EXCEPT AS NOTED
YES  NOF?              RECEIVED EXCEPTIONS & DESCRIPTIONS OF GOODS IN BODY OF FORM ABOVE

ORIGIN 319    ARRIVAL 1133    DEPART 1247
DATE 26       DRIVER NAME Jorge

FREIGHT BILL NUMBER
119 379 562
CITY BTL&IND SCAC          BOX#

ADV CAR

POB                    UPS FREIGHT PHONE NUMBER          PICK UP DATE          OBRN          BL#

UPS Freight ™          www.upsfreight.com

PCS | WT | FT | DESCRIPTION OF ARTICLES AND SPECIAL MARKINGS | WEIGHT(SUBJ) | NMFC

PO BOX 1288
MAULDIN          SC 29662
UPGF  6188 8261658
UPGF 568    81/85/89 C N  87823

CONT'D PAGE  2

1  < TTL PCS                                        TTL WT>    287

PIECES BLIND
WRAP  INTACT?
YES   NO?

RECEIVED THE ABOVE PROPERTY IN GOOD CONDITION EXCEPT AS NOTED
RECORDS EXCEPTIONS & DESCRIPTIONS OF GOODS IN BODY OF FORM ABOVE

Uniform Domestic Straight Bill of Lading, adopted by Carriers in Official, Southern, Western and Illinois Classification Territories,
March 15, 1922, as amended August 1, 1930 and June 15, 1941.

UNIFORM STRAIGHT BILL OF LADING
ORIGINAL - NOT NEGOTIABLE

| | SHIPPER'S BILL OF LADING | |
|---|---|---|
| | SID NUMBER | DATE |
| SID | 940054 | 01/26/09 |

Dawson Manufacturing Co.
BENTON HARBOR DIVISION
1042 N Crystal
Benton Harbor, Michigan 49022
DUNS 70 868 7879

PAGE   1

The property described herein, in apparent good order, except as noted (contents and condition of contents of packages unknown) marked, consigned, and destined as indicated below, which said carrier (the word carrier being understood throughout this contract as meaning any person or corporation in possession of the property under the contract) agrees to carry to its usual place of delivery at said destination, if on its route, otherwise to deliver to another carrier on the route to said destination...

| S O D T O | Delphi Automotive Systems P O Box 1550 Flint MI 48501-1550 CONV ID: | S H I P T O | DELPHI AHG LOS PINOS CROSS DOCK HU01CH1 32 CELERITY WAGON ST EL PASO TX 79906 USA DK: |
|---|---|---|---|

| SUPPLIER NO. 98687679 | A.E.T.C NO | F.O.B. BENTON HARBOR, MI | CUST. NO. / DEST NO. 104001 104004001 | FREIGHT PPD/INV COL X PPD | SHIPPER 940054 |
|---|---|---|---|---|---|

| REMARKS | | SHIP VIA UPS FREIGHT OVERNIGHT | | ROUTING | |

SEAL:

| | | | | | |
|---|---|---|---|---|---|
| 250 | 22246019 655750 SPRING SEAT REL#: 40 | 450655403 | 172 C62 | 1 PLT | 2500 |

Subject to Section 7 of conditions of applicable bill of lading, if this shipment is to be delivered to the consignee without recourse on the consignor, the consignor shall sign the following statement: The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

(Signature of Consignor)

743   1151   1159   DESTINATION
ODOMETER   ARRIVE   DEPART

UPS Freight   119 379 562 SBD

① SCUS
UPDF
1/26/09
D. HENRY
92 8423

SHIPPER LOAD AND/OR CONSIGNEE UNLOAD                    -COLLECT-

| | PLT | | NTWHT | TARE | GROSS |
|---|---|---|---|---|---|
| 6000 OTHER | 1 | | 172 | 35 | 207 |
| TOTALS | 1 | | 172 | 35 | 207 |

SIGNED FOR CARTONS

CONTAINED SUMMARY COMMODITY DESCRIPTION WEIGHTS - PL - PALLETS - CT - CARRYING LOADS - CR - CRATES - O OTHER
THIS IS TO CERTIFY THAT THE ABOVE PARTS WERE INSPECTED AND TESTED AS STATED HERE ACCORDING TO SPECIFICATIONS and THAT SUCH SPECIMENS WERE TAKEN FROM THE QUANTITIES THEREIN DESCRIBED ON THIS PACKING LIST AND THAT SUCH MATERIAL MEETS SPECIFICATIONS. THE ORIGINAL OF THE TESTS ARE ON THE FILE FOR INSPECTION AND ARE A PART OF THIS CERTIFICATION.

Shipper, Per _____   Agent, Per _____
Permanent address of shipper   Dawson Manufacturing Co.
ALL SHIPPING DISCREPANCIES MUST BE REPORTED WITHIN 30 DAYS TO BE HONORED

CUSTOMER FILE

UPS FREIGHT LTL

# UPS Freight™



**REMIT TO:**
P.O. BOX 533238
CHARLOTTE, NC 28290-3238

**COPY OF FREIGHT BILL**

| SHIP DATE | ORIGIN | DESTINATION | FREIGHT BILL NO. | Net Amount Due |
|---|---|---|---|---|
| 2-02-2009 | SBD | ELP | **119379783** | $    192.47  USD |

CONSIGNEE:    20857185
DELPHI CORP
DIV S CISCO 44978
32 CELERITY WAGON DR
EL PASO, TX 79906

| | |
|---|---|
| P.O. NO.  450655403 | **Payment Due** |
| B/L NO.  798687679 | **ON RECEIPT** |

| ADV SCAC | PRO# | DATE | BEY SCAC |
|---|---|---|---|

SHIPPER:    13702146
DAWSON MFG

1042 N CRYSTAL AVE
BENTON HARBOR, MI 49022

BILL TO:      32801414
DELPHI CORP
%TRENDSET INC
PO BOX 1208
MAULDIN, SC 29662-1208

| PCS | HM | PKG | DESCRIPTION | WEIGHT | NMFC | CLASS | RATE | CHARGES |
|---|---|---|---|---|---|---|---|---|
| 1 | | SK | SPRING SEAT | 207 | 009100-00 | 100 | 234.07 | 484.52 |
| | | | 65.00% DISCOUNT | | | | 65.00 | -314.94 |
| | | | 001350 LTL FUEL ADJUSTMENT | | | | 13.50 | 22.89 |
| | | | 940089              SID# | | | | | |
| | | | 104001104004001  CUSTOMER # | | | | | |
| | | | UPGF   6180 0261658 | | | | | |
| | | | UPGF 560    01/05/09 C N  87823 | | | | | |
| | | | ....................................... | | | | | |
| | | | PREVIOUSLY INVOICED ON: | | | | | |
| | | |    03/22/10 P3458508      192.47 | | | | | |
| | | |    01/18/10 P3384610      192.47 | | | | | |
| | | |    12/10/09 R286145      192.47 | | | | | |
| | | |    12/01/09 R284645      192.47 | | | | | |
| | | | ....................................... | | | | | |
| 1 | | | TOTAL | 207 | | | | |
| | | | AMOUNT DUE | | | | | 192.47 COL |

**If you have questions regarding this invoice, please contact Customer Service at 1-800-333-7400.**

DELIVERY RECEIPT

(SIGNEE)

DELPHI CORP
(& S CISCO 44978
: CELERITY WAGON DR
. PASO              TX 79986
   20057185    (915)783-4700
  458655403
                   (800)333-7400

927544 UPGF
FREIGHT BILL NUMBER
119 379 783
CITY STAMPER SCAC        DEST
   24A              ELP
PICK UP DATE            ORIG
02/02/09              SBD

119 379 783
DANSON MFG

1042 N CRYSTAL AVE
BENTON HARBOR    MI 49022
  15702146    (269)925-8100
ADV CAH
BIL# 798687679

5

'S Freight™    UPS    www.upsfreight.com

119 379 783

| CS | BM | PT | DESCRIPTION OF ARTICLES AND SPECIAL MARKINGS | WEIGHT(LBS) | NMFC |
|----|----|----|----|----|----|
| 1 | SK | 1 PIECE(S) COUNTED AND VERIFIED ON<br>1 SK HANDLING UNIT(S) WITH THE FOLLOWING:<br>SPRING SEAT<br>65.00X DISCOUNT<br>LTL FUEL ADJUSTMENT<br>940089                SID#<br>104001104004001  CUSTOMER #<br>BILL FREIGHT CHARGES TO:<br>BILL TO: 32001414<br>DELPHI CORP<br>XTREMDSET INC<br>PO BOX 1208 | 207 | 009100-00 |

DWTD <1V PCS        PRINT NAME                TTL WT >
                                            FEES
ICES BLIND         SIGNATURE
                   X                                  D .C
TRAP  INTACT?
REB   NOB          RECEIVED THE ABOVE PROPERTY IN GOOD CONDITION EXCEPT AS NOTED
                   RECORDED EXCEPTIONS & DESCRIPTIONS OF GOODS IN BODY OF FORM ABOVE

| CONSIGNEE | | | DELIVERY RECEIPT | | DELIVERING TRAILER | | SHIPPER | 119 379 783 |
|---|---|---|---|---|---|---|---|---|

FREIGHT BILL NUMBER
119 379 783
CITY FORWARD SCAC   DEST

ADV CAR
POF                    UPS FREIGHT PHONE NUMBER    PICK UP DATE    ORIG    B#

**UPS Freight™**   www.upsfreight.com

| PCS | HM | PT | DESCRIPTION OF ARTICLES AND SPECIAL MARKINGS | WEIGHT/LBS | RATE | | | |
|---|---|---|---|---|---|---|---|---|
| | | | MAULDIN            SC 29662 | | | | | |
| | | | UPGF   6180 0261658 | | | | | |
| | | | UPGF 560    01/05/09 C N  07823 | | | | | |

CONTD PAGE  2

| 1  < TTL PCS | PART MARK | | | | TTL WT >  | 207 | CHGS | ARRIVE | DEPART |
|---|---|---|---|---|---|---|---|---|---|
| PIECES OLDER | SIGNATURE | | | | FINAL | | | | |
| WRAP  INTACT? | X | | | | | | DATE | SERVICE BASE | |
| YES    NO? | RECEIVED the ABOVE PROPERTY IN GOOD CONDITION EXCEPT AS NOTED | | | | | | | | |
| | RECORD EXCEPTIONS & DESCRIPTIONS OF GOODS IN BODY OF FORM ABOVE | | | | | | | | |

Uniform Domestic Straight Bill of Lading, adopted by Carriers in Official Southern, Western and Illinois Classification Territories,
March 15, 1922, as amended August 1, 1930 and June 15, 1941

UNIFORM STRAIGHT BILL OF LADING
ORIGINAL - NOT NEGOTIABLE

**SHIPPER BILL OF LADING**

| SID NUMBER | DATE |
|---|---|
| SID    940089 | 02/02/09 |

Dawson Manufacturing Co.
BENTON HARBOR DIVISION
1042 N. Crystal
Benton Harbor, Michigan 49022
DUNS /0 868 7679

The property described below, in apparent good order, except as noted (contents and condition of contents of packages unknown) marked, consigned, and destined as indicated below which said carrier (the word carrier being understood throughout this contract as meaning any person or corporation in possession of the property under the contract) agrees to carry to its usual place of delivery at said destination, if on its route, otherwise to deliver to another carrier on the route to said point destined it is mutually agreed as to each carrier of all or any of said property over all or any portion of said route to destination and as to each party at any time interested in all or any of said property, that every service to be performed hereunder shall be subject to all the terms and conditions of the Uniform Domestic Straight Bill of Lading set forth (1) In Uniform Freight Classification in effect on the date hereof, if this is a rail or a rail-water shipment, or (2) in the applicable motor carrier classification or tariff if this is a motor carrier shipment. Shipper hereby certifies that he is familiar with all the terms and conditions of the said bill of lading, including those on the back thereof, set forth in the classification or tariff which governs the transportation of this shipment, and the said terms and conditions are hereby agreed to by the shipper and accepted for himself and his assigns.

PAGE    1 **

104004001

| S | Delphi Automotive Systems | S | DELPHI AHG LOS PINOS |
|---|---|---|---|
| O | P O Box 1550 | H | CROSS DOCK HU01CH1 |
| L | | I | 32 CELERITY WAGON ST |
| D | | P | |
| T | Flint MI 48501-1550 | T | EL PASO TX 79906 USA |
| O | CONV ID: | O | DK: |

| SUPPLIER NO. | A.E.T.C NO. | F.O.B. | CUST NO. / DEST NO | FREIGHT | | | SHIPPER |
|---|---|---|---|---|---|---|---|
| 98687679 | | BENTON HARBOR, MI | 104001 104004001 | PPR/INV | COL X | PPD | 940089 |

| REMARKS | SHIP VIA | ROUTING |
|---|---|---|
| | UPS FREIGHT OVERNIGHT | |

SEAL:

| | | | | | | |
|---|---|---|---|---|---|---|
| 250 | 22246019 | | 172 | 1 PLT | 2750 | |
| 655750 | | 450655403 | C62 | | | |
| SPRING SEAT | | | | | | |
| REL#: 31 | | | | | | |

Subject to Section 7 of conditions of applicable Bill of Lading, if this shipment is to be delivered to the consignee without recourse on the consignor, the consignor shall sign the following statement: The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

(Signature of Consignor)

If charges are to be prepaid, write or stamp here, "To be Prepaid."

Received $_____ to apply in prepayment of the charges on the property described hereon.

Agent or Cashier

Per _____
(The Signature here acknowledges only the amount prepaid.)

Charges Advanced: $_____

DOOMETER   ARRIVE   DEPART   DESTINATION

UPS Freight   119 379 783   SBD

SHIPPER LOAD AND/OR CONSIGNEE UNLOAD

-COLLECT-

| | PLT | | NTWHT | TARE | GROSS |
|---|---|---|---|---|---|
| 5000 OTHER | | | | | |
| | 1 | | 172 | 35 | 207 |
| T O T A L S | 1 | | 172 | 35 | 207 |

SIGNED FOR CARTONS

CONTAINER SUMMARY. COMMODITY DESCRIPTION. WEIGHTS - PL - PALLETS - CT - CARTONS LOOSE - OT - CRATES - O - OTHER
THIS IS TO CERTIFY THAT THE ABOVE NAMED PARTS WERE INSPECTED AND TESTED AS STATED HERE IN SPECIFICATIONS AND THAT SUCH SPECIMENS WERE TAKEN FROM THE QUANTITIES SHOWN ON DESCRIPTION ON THIS PACKING LIST AND THAT SUCH MATERIAL WILL I B SPECIFICATIONS. THE ORIGINAL OR THE TESTS ARE ON FILE FOR INSPECTION AND ARE A PART OF THE CERTIFICATION

Shipper, Per _____   Agent, Per _____

Permanent post office address of shipper   Dawson Manufacturing Co.
BENTON HARBOR available

ALL SHIPPING DISCREPANCIES MUST BE REPORTED WITHIN 15 DAYS OF RECEIPT

CUSTOMER FILE

UPS FREIGHT LTL

# UPS Freight™



**REMIT TO:**
P.O. BOX 533238
CHARLOTTE, NC 28290-3238

## COPY OF FREIGHT BILL

| SHIP DATE | ORIGIN | DESTINATION | FREIGHT BILL NO. | Net Amount Due | |
|---|---|---|---|---|---|
| 2-09-2009 | SBD | ELP | 119380940 | $ 192.13 | USD |

| CONSIGNEE: 20857185 | P.O. NO. | Payment Due |
|---|---|---|
| DELPHI CORP | 450655403 | |
| DIV S CISCO 44978 | B/L NO. | ON RECEIPT |
| 32 CELERITY WAGON DR | 798667679 | |
| EL PASO, TX 79906 | ADV SCAC    PRO#    DATE    BEY SCAC |

| SHIPPER: 13702146 | BILL TO: 32801414 |
|---|---|
| DAWSON MFG | DELPHI CORP |
| | %TRENDSET INC |
| 1042 N CRYSTAL AVE | PO BOX 1208 |
| BENTON HARBOR, MI 49022 | MAULDIN, SC 29662-1208 |

| PCS | HM | PKG | DESCRIPTION | WEIGHT | NMFC | CLASS | RATE | CHARGES |
|---|---|---|---|---|---|---|---|---|
| 1 | | SK | SPRING SEAT | 207 | 009100-00 | 100 | 234.07 | 484.52 |
| | | | 65.00% DISCOUNT | | | | 65.00 | -314.94 |
| | | | 001330 LTL FUEL ADJUSTMENT | | | | 13.30 | 22.55 |
| | | | 940129              SID# | | | | | |
| | | | UPGF  6180 0261658 | | | | | |
| | | | UPGF 560    01/05/09 C N  87823 | | | | | |
| | | | ............................... | | | | | |
| | | | PREVIOUSLY INVOICED ON: | | | | | |
| | | | 03/22/10 P3458508    192.13 | | | | | |
| | | | 01/18/10 P3384610    192.13 | | | | | |
| | | | 12/10/09 R286145     192.13 | | | | | |
| | | | 12/01/09 R284645     192.13 | | | | | |
| | | | ............................... | | | | | |
| 1 | | | TOTAL | 207 | | | | |
| | | | AMOUNT DUE | | | | | 192.13 COL |

**If you have questions regarding this invoice, please contact Customer Service at 1-800-333-7400.**



ONSIGNEE DELIVERY RECEIPT

DELPHI CORP
IIV S CISCO 44978
12 CELERITY WAGON DR
EL PASO TX 79906
28857185 (915)783-4700
# 450655403
12

DELIVERING TRAILER: 491317 UPGF
FREIGHT BILL NUMBER: 119 380 940
CITY INBOUND SCAC: 24A DEST: ELP
PICK UP DATE: 02/09/09 ORIG: SBD
UPS FREIGHT PHONE NUMBER: (800)333-7400

SHIPPER 119 380 940
DAWSON MFG
1042 N CRYSTAL AVE
BENTON HARBOR MI 49022
13702146 (269)925-0100
ADV CAR
M# 798687679

119 380 940

UPS Freight™ www.upsfreight.com

| PCS | HM | PT | DESCRIPTION OF ARTICLES AND SPECIAL MARKINGS | WEIGHT(LBS) | NMFC |
|---|---|---|---|---|---|
| | | | 1 PIECE(S) COUNTED AND VERIFIED ON | | |
| | | | 1 SK HANDLING UNIT(S) WITH THE FOLLOWING: | | |
| 1 | | SK | SPRING SEAT | 207 | 009100-00 |
| | | | 65.00% DISCOUNT | | |
| | | | LTL FUEL ADJUSTMENT | | |
| | | | 940129 SID# | | |
| | | | BILL FREIGHT CHARGES TO: | | |
| | | | BILL TO: 32801414 | | |
| | | | DELPHI CORP | Door # | 2-6 |
| | | | XTREMDSET INC | | |
| | | | PO BOX 1200 | | |
| | | | RAIL BIN SC 29662 | | |

CONTD <TTL PCS 1d
PRINT NAME: Teresa Jimenez
X [signature]
TTL WT FIRM: Delphi
RECEIVED THE ABOVE PROPERTY IN GOOD CONDITION EXCEPT AS NOTED
RECORD EXCEPTIONS & DESCRIPTIONS OF GOODS IN BODY OF FORM ABOVE
DOCK BUMPED
WRAP INTACT? YES NO

| ODOM | ARRIVE | DEPART |
|---|---|---|
| 243 | 14:04 | 1411 |

DATE: 2.12 DRIVER NAME: Mario

CONSIGNEE

FREIGHT BILL NUMBER
**119 380 940**

UPS Freight™    www.upsfreight.com

| PCS | | FT | DESCRIPTION OF ARTICLES AND SPECIAL MARKINGS | WEIGHT(SUBJECT) | NMFC | | | |
|---|---|---|---|---|---|---|---|---|
| | | | UPGF    6100 0261650 | | | | | |
| | | | UPGF 560    01/05/09 C N  87823 | | | | | |

CONTD PAGE  2

| 1 | < TTL PCS | | TTL WT > | 207 |

Uniform Domestic Straight Bill of Lading, adopted by Carriers in Official Southern, Western and Illinois Classification Territories, March 15, 1922, as amended August 1, 1930 and June 15, 1941.

**UNIFORM STRAIGHT BILL OF LADING**
**ORIGINAL - NOT NEGOTIABLE**

| SHIPPER/BILL OF LADING | |
|---|---|
| SID NUMBER | DATE |
| SID    940129 | 02/09/09 |

**Dawson Manufacturing Co.**
BENTON HARBOR DIVISION
1042 N. Crystal
Benton Harbor, Michigan 49022
DUNS: 70 686 7679

The property described below, in apparent good order, except in noted contents and condition of contents of packages unknown) marked, consigned, and received as indicated below, which said carrier (the word carrier being understood throughout this contract as meaning any person or corporation in possession of the property under the contract) agrees to carry to its usual place of delivery at said destination, if on its route, otherwise to deliver to another carrier on the route to said destination, it is mutually agreed as to each carrier of all or any of said property over all or any portion of said route to destination and as to each party at any time interested in all or any of said property, that every service to be performed hereunder shall be subject to all the terms and conditions of the Uniform Domestic Straight Bill of Lading set forth (1) in Uniform Freight Classification in effect on the date hereof, if this is a rail or a rail-water shipment, or (2) in the applicable motor carrier classification or tariff if this is a motor carrier shipment. Shipper hereby certifies that he is familiar with all the terms and conditions of the said bill of lading, including those on the back hereof, set forth in the classification or tariff which governs the transportation of said shipment, and the said terms and conditions are hereby agreed to by the shipper and accepted for himself and his assigns.

PAGE   1  os

| | |
|---|---|
| S Delphi Automotive Systems | S DELPHI AHG LOS PINOS |
| O P O Box 1550 | H CROSS DOCK HU01CHI |
| L | I 32 CELERITY WAGON ST |
| D | P |
| T Flint MI 48501-1550 | T EL PASO TX 79906 USA |
| O CONV ID: | O DK: |

| SUPPLIER NO. | A.E.T.C. NO. | F.O.B. | CUST. NO. - DEST. NO. | FREIGHT PP&INV COL PPD | SHIPPER |
|---|---|---|---|---|---|
| 98687679 | | BENTON HARBOR, MI | 104001 104004001 | X | 940129 |

| REMARKS | SHIP VIA | ROUTING |
|---|---|---|
| | UPS FREIGHT OVERNIGHT | |

SEAL:

| QUANTITY SHIPPED | CUSTOMER PART NO. SUPPLIER PART NO. | SUPPLIER ITEM NO. | STANDARD PACK | QUANTITY ORDER | |
|---|---|---|---|---|---|
| 250 | 22246019 | 172 | 1 PLT | 3000 | |
| | 655750 | 450655403 | C62 | | |
| | SPRING SEAT | | | | |
| | REL#: 32 | | | | |

Subject to Section 7 of conditions of applicable bill of lading, if this shipment is to be delivered to the consignee without recourse on the consignor, the consignor shall sign the following statement:
The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

_____
(Signature of consignor)

If charges are to be prepaid, write or stamp here "To be Prepaid."

_____
Agent or Cashier

Per _____
(The signature here acknowledges only the amount prepaid.)

_____
Charges Advanced:
$_____

UPS Freight  119 380 940  SBD

SHIPPER LOAD AND/OR CONSIGNEE UNLOAD

-COLLECT-

| | PLT | | NTWHT | TARE | GROSS |
|---|---|---|---|---|---|
| 000 OTHER | 1 | | 172 | 35 | 207 |
| TOTALS | 1 | | 172 | 35 | 207 |

SIGNED FOR CARTONS _____

CONTAINER SUMMARY: COMMODITY DESCRIPTION: MEMBERS = PL  PALLETS  = CT - CARTONS LOOSE  = CR - CRATES  = O - OTHER
THIS IS TO CERTIFY THAT THE ABOVE NAMED ITEMS, INSPECTED AND TESTED AS STATED HEREIN ACCORDING TO SPECIFICATIONS AND THAT WHEN SHIPMENT WERE TAKEN FROM THE QUANTITIES FOR PLACE DESCRIBED ON THE PACKING LIST AND THAT SUCH MATERIAL MEETS SPECIFICATIONS. THE ORIGINAL OF THE TESTS ARE ON THE FILE FOR INSPECTION AND ARE A PART OF THIS CERTIFICATION
Shipper, Per _____   Agent, Per _____
Permanent post office address of shipper   Dawson Manufacturing Co.
ALL SHIPPING DISCREPANCIES MUST BE REPORTED WITHIN (3) DAYS TO BE HONORED

CUSTOMER FILE

**UPS FREIGHT LTL**

# UPS Freight™



**COPY OF FREIGHT BILL**

REMIT TO:
P.O. BOX 533238
CHARLOTTE, NC 28290-3238

| SHIP DATE | ORIGIN | DESTINATION | FREIGHT BILL NO. | Net Amount Due | |
|---|---|---|---|---|---|
| 2-24-2009 | SBD | ELP | **119381426** | $   **349.00**  | **USD** |

| CONSIGNEE:      20857185 | P.O. NO. 450655403 | **Payment Due** | | |
|---|---|---|---|---|
| DELPHI CORP | B/L NO. 798687679 | **ON RECEIPT** | | |
| DIV S CISCO 44978 | | | | |
| 32 CELERITY WAGON DR | ADV SCAC | PRO# | DATE | BEY SCAC |
| EL PASO, TX 79906 | | | | |

| SHIPPER:        13702146 | BILL TO:        32801414 |
|---|---|
| DAWSON MFG | DELPHI CORP |
| | %TRENDSET INC |
| 1042 N CRYSTAL AVE | PO BOX 1208 |
| BENTON HARBOR, MI 49022 | MAULDIN, SC 29662-1208 |

| PCS | HM | PKG | DESCRIPTION | WEIGHT | NMFC | CLASS | RATE | CHARGES |
|---|---|---|---|---|---|---|---|---|
| 1 | | SK | SPRING SEAT | 378 | 009100-00 | 100 | 234.07 | 884.78 |
| | | | 65.00% DISCOUNT | | | | 65.00 | -575.11 |
| | | | 001270 LTL FUEL ADJUSTMENT | | | - | 12.70 | 39.33 |
| | | | 940208              SID# | | | | | |
| | | | UPGF   6180 0261658 | | | | | |
| | | | UPGF 560    01/05/09 C N  87823 | | | | | |
| | | | ................................ | | | | | |
| | | | PREVIOUSLY INVOICED ON: | | | | | |
| | | |   03/22/10 P3458508      349.00 | | | | | |
| | | |   01/18/10 P3384610      349.00 | | | | | |
| | | |   12/10/09 R286145       349.00 | | | | | |
| | | |   12/01/09 R284645       349.00 | | | | | |
| | | | ................................ | | | | | |
| 1 | | | TOTAL | 378 | | | | |
| | | | AMOUNT DUE | | | | | 349.00 COL |

**If you have questions regarding this invoice, please contact Customer Service at 1-800-333-7400.**

| CONSIGNEE | DELIVERY RECEIPT | | DELIVERING TRAILER | | SHIPPER | | 119 381 426 |
|---|---|---|---|---|---|---|---|

DELPHI CORP
DIV S CISCO 44978
52 CELERITY WAGON DR
EL PASO          TX 79906
     20857185        (915)783-4700
# 450455403

DELIVERING TRAILER
491366 OVNT
FREIGHT BILL NUMBER
119 381 426
CITY RTD/BYD SCAC      DEST
26A              ELP
PICK UP DATE        ORIG
02/24/09          SBD

SHIPPER
DAWSON MFG

1042 N CRYSTAL AVE
BENTON HARBOR    MI 49022
     13702146      (269)925-0100
ADV CAR
BL#  798687679

UPS FREIGHT PHONE NUMBER
(800)333-7400

27

**119 381 426**

**PS Freight℠**  UPS   www.upsfreight.com

| PCS | HM | PT | DESCRIPTION OF ARTICLES AND SPECIAL MARKINGS | WEIGHT(LBS) | NMFC | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 1 PIECE(S) COUNTED AND VERIFIED ON | | | | | |
| | | | 1 SK  HANDLING UNIT(S) WITH THE FOLLOWING: | | | | | |
| 1 | | SK | SPRING SEAT | 378 | 009100-00 | | | |
| | | | 65.00% DISCOUNT | | | | | |
| | | | LTL FUEL ADJUSTMENT | | | | | |
| | | | 940208          SID# | | | | | |
| | | | BILL FREIGHT CHARGES TO: | | | | | |
| | | | BILL TO: 32801414 | | | | | |
| | | | DELPHI CORP | | | | | |
| | | | XTRENDSET INC | | | | | |
| | | | PO BOX 1208 | | | | | |
| | | | MAULDIN       SC 29662 | | | | | |

| CONTD <TTL PCS | PRINT NAME | TTL WT> | ODOM | ARRIV | DEPART |
|---|---|---|---|---|---|
| PCES DLVRD | SIGNATURE | FIRM  DC | 559 | 1015 | 1333 |
| WRAP INTACT? | RECEIVED THE ABOVE PROPERTY IN GOOD CONDITION EXCEPT AS NOTED | | DATE | DRIVER NAME | |
| YES  NO | RECORD EXCEPTIONS & DESCRIPTIONS OF GOODS IN BODY OF FORM ABOVE | | | | |

CONSIGNEE          DELIVERY RECEIPT          DELIVERING TRAILER                              119 381 426

FREIGHT BILL NUMBER

119 381 426

| CITY RTE/SYO SCAC | DEST | | |
| | | ADV CAR | |
| UPS FREIGHT PHONE NUMBER | PICK UP DATE | ORIG | SLP |

UPS Freight℠   UPS   www.upsfreight.com

| #PCS | HM | PT | DESCRIPTION OF ARTICLES AND SPECIAL MARKINGS | WEIGHT(LBS) | NMFC | | |
|---|---|---|---|---|---|---|---|
| | | | UPGF   6180 0261658 | | | | |
| | | | UPGF 560     01/05/09 C N  87823 | | | | |
| | | | | | | | |
| | | | CONTD PAGE  2 | | | | |

| 1 | < TTL PCS | PRINT NAME | | TTL WT > | 378 | ODOM | ARRIVE | DEPART |
|---|---|---|---|---|---|---|---|---|
| PIECES DLVRD | | SIGNATURE X | FIRM | | | DATE | DRIVER NAME | |
| WRAP   INTACT? YES   NO? | | RECEIVED THE ABOVE PROPERTY IN GOOD CONDITION EXCEPT AS NOTED RECORD EXCEPTIONS & DESCRIPTIONS OF GOODS IN BODY OF FORM ABOVE | | | | | | |

Uniform Domestic Straight Bill of Lading, adopted by Carriers in Official Southern, Western and Illinois Classification Territories, March 15, 1922, as amended August 1, 1930 and June 15, 1941

UNIFORM STRAIGHT BILL OF LADING
ORIGINAL - NOT NEGOTIABLE

**SHIPPER/BILL OF LADING**

| SID NUMBER | DATE |
|---|---|
| S1D      940208 | 02/24/09 |

Dawson Manufacturing Co.
BENTON HARBOR DIVISION
1042 N. Crystal
Benton Harbor, Michigan 49022
DUNS 75 968 7679

PAGE      1 OF
R004001

| S O L D  T | Delphi Automotive Systems
P O Box 1550

Flint MI 48501-1550
CONV ID: | S H I P  T O | DELPHI AHC LOS PINOS
CROSS DOCK HU01CHI
32 CELERITY WAGON ST

EL PASO TX 79906 USA
DK: |
|---|---|---|---|

| SUPPLIER NO. | A F T C NO | FOB | CUST NO - DEST NO | FREIGHT | | SHIPPER |
|---|---|---|---|---|---|---|
| 98687679 | | BENTON HARBOR, MI | 104001
104004001 | PPAY'V | COL X | PPD | 940208 |

| REMARKS | SHIP VIA | ROUTING |
|---|---|---|
| | UPS FREIGHT
OVERNIGHT | |

| | | | | | SEAL: | |
|---|---|---|---|---|---|---|
| 500 | 22246019 | | 343 | 1 PLT | 4000 | |
| 655750 | 450655403 | | C62 | | | |
| | SPRING SEAT | | | | | |
| | REL#: 34 | | | | | |

UPS Freight  119 381 426 SBD

TRL # 928423

SHIPPER LOAD AND/OR CONSIGNEE UNLOAD                    -COLLECT-

PLT    UPGF(Oscar)              NTWHT   TARE   GROSS

000 OTHER                                          343    35    378

D. HENRY 2/24/09

343    35    378

CUSTOMER FILE

UPS FREIGHT LTL

# UPS Freight™



**REMIT TO:**
P.O BOX 533238
CHARLOTTE, NC 28290-3238

## COPY OF FREIGHT BILL

| SHIP DATE | ORIGIN | DESTINATION | FREIGHT BILL NO. | Net Amount Due |
|---|---|---|---|---|
| 1-20-2009 | SBD | ELP | **119390401** | $    740.46   USD |

| CONSIGNEE:    20857185 | P.O. NO. 450655403 | **Payment Due** |
|---|---|---|
| DELPHI CORP | | |
| DIV S CISCO 44978 | B/L NO. 940024 | **ON RECEIPT** |
| 32 CELERITY WAGON DR | | |

| | | | ADV SCAC | PRO# | DATE | BEY SCAC |
|---|---|---|---|---|---|---|
| EL PASO, TX 79906 | | | | | | |

| SHIPPER:    13702146 | BILL TO:    32801414 |
|---|---|
| DAWSON MFG | DELPHI CORP |
| | %TRENDSET INC |
| 1042 N CRYSTAL AVE | PO BOX 1208 |
| BENTON HARBOR, MI 49022 | MAULDIN, SC 29662-1208 |

| PCS | HM | PKG | DESCRIPTION | WEIGHT | NMFC | CLASS | RATE | CHARGES |
|---|---|---|---|---|---|---|---|---|
| 3 | | SK | SPRING SEAT | 963 | 009100-00 | 100 | 185.58 | 1,855.80 |
| | | | 0001000 AS WEIGHT | | | | 65.00 | -1,206.27 |
| | | | 65.00% DISCOUNT | | | | 14.00 | 90.93 |
| | | | 001400 LTL FUEL ADJUSTMENT | | | | | |
| | | | 940024              SID# | | | | | |
| | | | UPGF   6180 0261658 | | | | | |
| | | | UPGF 560     01/05/09 C N  87823 | | | | | |
| | | | ...................................... | | | | | |
| | | | PREVIOUSLY INVOICED ON: | | | | | |
| | | | 03/22/10 P3458508    740.46 | | | | | |
| | | | 01/18/10 P3384610    740.46 | | | | | |
| | | | 12/10/09 R286145     740.46 | | | | | |
| | | | 12/01/09 R284645     740.46 | | | | | |
| | | | ...................................... | | | | | |
| 3 | | | TOTAL | 963 | | | | |
| | | | AMOUNT DUE | | | | | 740.46 COL |

**If you have questions regarding this invoice, please contact Customer Service at 1-800-333-7400.**

DELIVERY RECEIPT

CONSIGNEE
DELPHI CORP
DIV S CISCO 44978
CELERITY WAGON DR
EL PASO        TX 79906
   28857185      (915)783-4788
450655483

BIG/ALPHANO TRAILER
927544 UPGF
DAWSON MFG

1842 N CRYSTAL AVE
BENTON HARBOR    MI 49822
   13782146      (269)926-8188

FREIGHT BILL NUMBER
119 398 481

24A
PICK UP DATE
81/20/89

ELP
SBO

ADV CAR

940824

(888)333-7488

23

119 390 481

PS Freight    UPS    www.upsfreight.com

| PCS | Wt | Ft | DESCRIPTION OF ARTICLES AND SPECIAL MARKINGS | WEIGHT(LB) | NMFC |
|---|---|---|---|---|---|
| 3 | | SK | 3 PIECE(S) COUNTED AND VERIFIED ON | | |
| | | | 3 SK  HANDLING UNIT(S) WITH THE FOLLOWING: | | |
| | | | SPRING SEAT | 963 | 009180-60 |
| | | | AS WEIGHT | 1888 | |
| | | | 65.88% DISCOUNT | | |
| | | | LTL FUEL ADJUSTMENT | | |
| | | | 940824          SID# | | |
| | | | BILL FREIGHT CHARGES TO: | | |
| | | | BILL TO: 32801414 | | |
| | | | DELPHI CORP | | |
| | | | XTREMESET INC | | |
| | | | PO BOX 1288 | | |

CONTD
WRAP  YES  NO
PRINT NAME   Salvador Aviles
SIGNATURE   X   S. Av   1/20/09
TTL WT >   DC.
966   484   1.71

| CONSIGNEE | | DELIVERY RECEIPT | | DELIVERING TRAILER | | | |
|---|---|---|---|---|---|---|---|
| | | | | FREIGHT BILL NUMBER | | | |
| | | | | 119 398 481 | | | |
| | | | | CITY ETA/EFD SCAC | | DEST | |
| | | | | | | ADV CAR | |
| POD | | UPS FREIGHT PHONE NUMBER | | PICK UP DATE | | ORIG | DLV |

**UPS Freight™**   www.upsfreight.com

| #PCS | HM | PT | DESCRIPTION OF ARTICLES AND SPECIAL MARKINGS | | WEIGHT/NO. INQ | | BEEC | |
|---|---|---|---|---|---|---|---|---|
| | | | MAULDIN          SC 29662 | | | | | |
| | | | UPGF   6100 0261450 | | | | | |
| | | | UPGF 560   01/05/09 C M 07023 | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | CONTD PAGE 2 | | | | | |
| 3 | <TTL PCS | | FIRST NAME | | TTL WT> | 963 | COOB | ARRIVE |
| PKGS BLNG | | | SIGNATURE | | FIRM | | DATE | DRIVER NAME |
| WRAP INTACT? | | | X | | | | | |
| YES   NO? | | | RECEIVED THE ABOVE PROPERTY IN GOOD CONDITION EXCEPT AS NOTED | | | | DEPART | |
| | | | RECORD EXCEPTIONS & DESCRIPTIONS OF GOODS IN BODY OF FORM ABOVE | | | | | |

Uniform Domestic Straight Bill of Lading, adopted by Carriers in Official Southern, Western and Illinois Classification Territories
March 15, 1922, as amended August 1, 1930 and June 15, 1941.

UNIFORM STRAIGHT BILL OF LADING
ORIGINAL - NOT NEGOTIABLE

**SHIPPER BILL OF LADING**

| | SID NUMBER | | DATE |
|---|---|---|---|
| | SID | 940024 | 01/20/09 |

424127

**Dawson Manufacturing Co.**
BENTON HARBOR DIVISION
1042 N. Crystal
Benton Harbor, Michigan 49022
DUNS: 79 668 7679

PAGE      1 o

|   | | |   | |
|---|---|---|---|---|
| S | Delphi Automotive Systems | S | DELPHI AHG LOS PINOS | |
| O | P O Box 1550 | H | CROSS DOCK HU01CHI | |
| L | | I | 32 CELERITY WAGON ST | |
| D | | P | | |
| T | Flint MI 48501-1550 | T | EL PASO TX 79906 USA | |
| O | CONV ID: | | DK: | |

| SUPPLIER NO. | A E T C  NO. | | F.O.B | | CUST. NO - DEST NO. | FRT&INV | CO. | SHIPPER |
|---|---|---|---|---|---|---|---|---|
| 79668767

9 | | | BENTON HARBOR, MI | | 104001 - DEST NO. 104004001 | X | PPD | 940024 |

| REMARKS | | | SPECIA | | | ROUTING |
|---|---|---|---|---|---|---|
| | | | UPS FREIGHT | | | |
| | | | OVERNIGHT | | | |

SEAL:

| | 1250 | 222460019 | | 858 | 3 PLT | 2250 |
|---|---|---|---|---|---|---|
| | | 655750 | 450655403 | C62 | | |
| | | SPRING SEAT | | | | |
| | | REL#: 30 | | | | |

936  1136  1140

**UPS Freight**  119 390 401  SBD

Subject to the terms and conditions of the applicable bill of lading. If lost or given a specialized to the consignee without recourse to the consignor, the consignor shall sign the following statement:
The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

_____
(Signature of Consignor)

Received _____
to apply in prepayment of the charges on the property described below.

_____
Agent or Cashier

Per _____
(The Signature here acknowledges only the amount prepaid.)

Charges Advanced: $ _____

SHIPPER LOAD AND/OR CONSIGNEE UNLOAD                    -COLLECT-

| | | PLT | | | NTWHT | TARE | GROSS |
|---|---|---|---|---|---|---|---|
| 6000 OTHER | | 3 | | | 858 | 105 | 963 |
| | T O T A L S | 3 | | | 858 | 105 | 963 |

SIGNED FOR CARTONS _____

THIS IS TO CERTIFY THAT THE ABOVE PAPES WERE PERFECTLY AND IDENTIFY AS OTHERE HERE ACCORDING TO SPECIFICATION AND THAT SUCH SPECIMENS WERE TAKEN FROM THE QUANTITIES THEREIN DESCRIBED (in THE PACKING LIST AND THAT EACH MATERIAL MEETS SPECIFICATIONS) and ORIGINAL ON THE FIRST PAGE ON THE FILE FOR INSPECTION AND ARE A PART OF THE CERTIFICATION.

Shipper Per _____  Agent, Per _____

Permanent post office address of shipper  Dawson Manufacturing Co.

ALL SHIPPING DISCREPANCIES MUST BE REPORTED WITHIN 10 DAYS TO BE HONORED.

**CUSTOMER FILE**

UPS FREIGHT LTL

# UPS Freight™



**REMIT TO:**
P.O BOX 533238
CHARLOTTE, NC 28290-3238

**COPY OF FREIGHT BILL**

| SHIP DATE | ORIGIN | DESTINATION | FREIGHT BILL NO. | Net Amount Due |
|---|---|---|---|---|
| 1-16-2009 | SBD | ELP | 119393444 | $ 527.65 USD |

| CONSIGNEE: 20857185 | | |
|---|---|---|
| DELPHI CORP | | |
| DIV S CISCO 44978 | | |
| 32 CELERITY WAGON DR | | |
| EL PASO, TX 79906 | | |

| P.O. NO. 450655403 | Payment Due |
|---|---|
| B/L NO. 798687679 | ON RECEIPT |

| ADV SCAC | PRO# | DATE | BEY SCAC |
|---|---|---|---|

| SHIPPER: 13702146 | BILL TO: 32801414 |
|---|---|
| DAWSON MFG | DELPHI CORP |
| | %TRENDSET INC |
| 1042 N CRYSTAL AVE | PO BOX 1208 |
| BENTON HARBOR, MI 49022 | MAULDIN, SC 29662-1208 |

| PCS | HM | PKG | DESCRIPTION | WEIGHT | NMFC | CLASS | RATE | CHARGES |
|---|---|---|---|---|---|---|---|---|
| 2 | | SK | SPRING SEAT | 757 | 177970-01 | 85 | 175.00 | 1,324.75 |
| | | | 65.00% DISCOUNT | | | | 65.00 | -861.09 |
| | | | 001380 LTL FUEL ADJUSTMENT | | | | 13.80 | 63.99 |
| | | | 940014                SID# | | | | | |
| | | | 104001104004001  CUSTOMER # | | | | | |
| | | | UPGF  6180 0261658 | | | | | |
| | | | UPGF 560     01/05/09 C N  87823 | | | | | |
| | | | ................................. | | | | | |
| | | | PREVIOUSLY INVOICED ON: | | | | | |
| | | | 03/22/10 P3458508    527.65 | | | | | |
| | | | 01/18/10 P3384610    527.65 | | | | | |
| | | | 12/10/09 R286145     527.65 | | | | | |
| | | | 12/01/09 R284645     527.65 | | | | | |
| | | | ................................. | | | | | |
| 2 | | | TOTAL | 757 | | | | |
| | | | AMOUNT DUE | | | | | 527.65 COL |

**If you have questions regarding this invoice, please contact Customer Service at 1-800-333-7400.**

| CONSIGNEE | | | DELIVERY RECEIPT | BILL INCOMING NUMBER | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |

DELPHI CORP
BY S CISCO 44978
2 CELERITY WAGON DR
L PASO          TX 79986
   20057185    (915)783-4700
450655403
        (800)333-7400

927544 UPGF
FREIGHT BILL NUMBER
119 393 444
CITY RFT/AVO BCAC     DEST
     24A       ELP
PICK UP DATE      ORIG
01/16/89    SBD

DAWSON MFG
1042 N CRYSTAL AVE
BENTON HARBOR    MI 49022
   13702146    (269)925-8100
ADV CAR
No.4  798687679

119 393 444

| FS | HM | PT | DESCRIPTION OF ARTICLES AND SPECIAL MARKINGS | WEIGHT(Sub) | RATE | HHC |
| --- | --- | --- | --- | --- | --- | --- |
|  |  | SE | 2 PIECE(S) COUNTED AND VERIFIED ON | 757 | 177970-01 |  |
|  |  |  | 2 SK  HANDLING UNIT(S) WITH THE FOLLOWING: |  |  |  |
|  |  |  | SPRING SEAT |  |  |  |
|  |  |  | 65.00% DISCOUNT |  |  |  |
|  |  |  | LTL FUEL ADJUSTMENT |  |  |  |
|  |  |  | 940014            SID# |  |  |  |
|  |  |  | 184001104004001  CUSTOMER # |  |  |  |
|  |  |  | BILL FREIGHT CHARGES TO: |  |  |  |
|  |  |  | BILL TO: 32001414 |  |  |  |
|  |  |  | DELPHI CORP |  |  |  |
|  |  |  | XTRENDSET INC |  |  |  |
|  |  |  | PO BOX 1208 |  |  |  |

| CNTD  <TTL PCS | PRINT NAME | TTL WT> | OODN | ARRIVE | DEPART |
| --- | --- | --- | --- | --- | --- |
| CD BLIND | SIGNATURE | 879 | 1004 | |
| LMP  INTACT? | RECEIVED THE ABOVE PROPERTY IN GOOD CONDITION EXCEPT AS NOTED | DATE | DRIVER NAME |
| ES | RECORD EXCEPTIONS & DESCRIPTIONS OF GOODS IN BODY OF FORM ABOVE | | |

CONSIGNEE

FREIGHT BILL NUMBER
119 393 444

CITY BTR/BYO SCAC    BEST

UPS FREIGHT PHONE NUMBER    PICK UP DATE    ORIG    ADV CAR
PO#    BL#

**UPS Freight** www.upsfreight.com

| BPIECE | WE | PT | DESCRIPTION OF ARTICLES AND SPECIAL MARKINGS | WEIGHT(LBS) | NMFC |
|--------|----|----|------------|-------|------|
| | | | MAHLDIN          SC 29662 | | |
| | | | UPGF   6180 0261658 | | |
| | | | UPGF 560    01/05/89 C M  87823 | | |
| | | | | | |
| | | | CONT'D PAGE  2 | | |

| | | | | | | | |
|--|--|--|--|--|--|--|--|
| 2 < TTL PCS | | PRINT NAME | | TTL WT> | 757 | CHGS | |
| | | SIGNATURE | X | FRM | | | |
| PIECES BOXED WRAP INTACT? | | RECEIVED THE ABOVE PROPERTY IN GOOD CONDITION EXCEPT AS NOTED | | | | BASE | DRIVER NAME |
| YES   NO? | | RECORD EXCEPTIONS & DESCRIPTIONS OF GOODS IN BODY OF FORM ABOVE | | | | | |

THIS SHIPPING ORDER

Uniform Domestic Straight Bill of Lading, adopted by Carriers in Official Southern, Western and Illinois Classification Territories, March 15, 1922, as amended August 1, 1930 and June 15, 1941

RECEIVE, subject to the classifications and lawfully filed tariffs in effect on the date of issue of this Shipping Order

**Dawson Manufacturing Co.**
BENTON HARBOR DIVISION
1042 N. Crystal
Benton Harbor, Michigan 49022
DUNS 79 868 7879

| | SHIPPER BILL OF LADING | | |
|---|---|---|---|
| | SID NUMBER | | DATE |
| | SID     940014 | | 01/16/09 |

PAGE   1

| | | | |
|---|---|---|---|
| S<br>O<br>L<br>D<br>T<br>O | Delphi Automotive Systems<br>P O Box 1550<br><br>Flint MI 48501-1550<br>CONV ID: | S<br>H<br>I<br>P<br>T<br>O | DELPHI AHG LOS PINOS<br>CROSS DOCK HU01CHI<br>32 CELERITY WAGON ST<br>EL PASO TX 79906 USA<br>DK: |

| SUPPLIER NO. | A.E.T.C. NO. | FOB | CUST. NO - DEST. NO | FREIGHT | | | SHIPPER |
|---|---|---|---|---|---|---|---|
| 986R7679 | | BENTON HARBOR, MI | 104001<br>104004001 | PP&INV | COL. | PPD | 940014 |
| | | | | | X | | |

REMARKS

UPS FREIGHT
OVERNIGHT

SHIP VIA

SEAL:

| QUANTITY<br>SHIPPED | SHIP IDENTIFIERS | | | N TYPE | CAL WEIGHT | |
|---|---|---|---|---|---|---|
| 1000 | 22246019 | | 687 | 2 PLT | 1000 | |
| | 655750 | 450655403 | C62 | | | |
| | SPRING SEAT | | | | | |
| | REL#: 40 | | | | | |

| 756 | 1523 | 1530 | |
|---|---|---|---|
| ODOMETER | ARRIVE | DEPART | DESTINATION |

UPS Freight   119 393 444   SBD

SHIPPER LOAD AND/OR CONSIGNEE UNLOAD                    -COLLECT-

|  |  | PLT | NTWHT | TARE | GROSS |
|---|---|---|---|---|---|
| 5000 OTHER | | 2 | 687 | 70 | 757 |
| | T O T A L S | 2 | 687 | 70 | 757 |

SIGNED FOR CARTONS_____

CONTAINER SUMMARY: COMMODITY DESCRIPTION, WEIGHTS = PL PALLETS - CT CARTONS LOOSE - OR CRATES - O OTHER
THIS IS TO CERTIFY THAT THE ABOVE NAMED ARE PROPERLY CLASSIFIED AND TESTED AS STATED HERE ACCORDING TO SPECIFICATIONS AND THAT BOTH SHIPPING WERE MADE FROM THE QUANTITIES THEREON SPECIFIED ON THE PACKING LIST AND THAT SUCH MATERIAL MEETS SPECIFICATIONS THE ORIGINAL OF THE IES'S ARE ON THE PLE FOR INSPECTION AND ARE PART OF THE CERTIFICATION.

Shipper: Per_____  Agent: Per_____
Permanent post office address of shipper: Dawson Manufacturing Co.   ALL SHIPPING DISCREPANCIES MUST BE REPORTED WITHIN 10 DAYS TO BE HONORED

**SHIPPING ORDER**

UPS FREIGHT LTL

# UPS Freight™



REMIT TO:
P.O BOX 533238
CHARLOTTE, NC 28290-3238

## COPY OF FREIGHT BILL

| SHIP DATE | ORIGIN | DESTINATION | FREIGHT BILL NO. | Net Amount Due |
|-----------|--------|-------------|------------------|----------------|
| 10-06-2008 | SBD | ELP | **119437636** | **$ 418.06 USD** |

| CONSIGNEE: | 20857185 | | P.O. NO. 104001 | Payment Due |
|---|---|---|---|---|
| DELPHI CORP | | | B/L NO. 939347 | ON RECEIPT |
| DIV S CISCO 44978 | | | | |
| 32 CELERITY WAGON DR | | | | |
| EL PASO, TX 79906 | | | | |

| ADV SCAC | PRO# | DATE | BEY SCAC |
|---|---|---|---|
| | | | |

| SHIPPER: | 13702146 | BILL TO: | 32801414 |
|---|---|---|---|
| DAWSON MFG | | DELPHI CORP | |
| | | %TRENDSET INC | |
| 1042 N CRYSTAL AVE | | PO BOX 1208 | |
| BENTON HARBOR, MI 49022 | | MAULDIN, SC 29662-1208 | |

| PCS | HM | PKG | DESCRIPTION | WEIGHT | NMFC | CLASS | RATE | CHARGES |
|-----|----|----|-------------|--------|------|-------|------|---------|
| 500 | | OT | SPRING SEAT | 378 | 009100-00 | 100 | 242.33 | 916.01 |
| | | | 65.00% DISCOUNT | | | | 65.00 | -595.41 |
| | | | 003040 LTL FUEL ADJUSTMENT | | | | 30.40 | 97.46 |
| | | | 798697679              SID# | | | | | |
| | | | 450655403       P.O. NUMBER | | | | | |
| | | | UPGF  6180 0261658 | | | | | |
| | | | UPGF 560      02/04/08 C N 146635 | | | | | |
| | | | ..................................... | | | | | |
| | | | PREVIOUSLY INVOICED ON: | | | | | |
| | | |    03/22/10 P3458508     418.06 | | | | | |
| | | |    01/18/10 P3384610     418.06 | | | | | |
| | | |    12/10/09 R286145      418.06 | | | | | |
| | | |    12/01/09 R284645      418.06 | | | | | |
| | | | ..................................... | | | | | |
| 1 | | | TOTAL | 378 | | | | |
| | | | AMOUNT DUE | | | | | 418.06 COL |

**If you have questions regarding this invoice, please contact Customer Service at 1-800-333-7400.**

119 437 636

| CONSIGNEE | DOCUMENT RECEIPT | BILL OF LADING NUMBER | DAWSON MFG |
|---|---|---|---|
| DELPHI CORP | | 927544 UPGF | 1042 N CRYSTAL AVE |
| 11V S CISCO 44978 | | 119 437 636 | BENTON HARBOR   MI 49022 |
| 12 CELERITY WAGON DR | | CITY RESALE ZONE   INDEX | 13782146   (269)925-8100 |
| EL PASO        TX 79986 | 20857185   (915)783-4780 | 24A   ELP | AOV CAR |
| F 104001 | EPM FREIGHT PHONE NUMBER   (800)353-7400 | PICK UP DATE   10/06/00   SBD | OU 939347 |
| 89 | | | |

PS Freight™   www.upsfreight.com

119 437 636

| PCS | WT | PT | DESCRIPTION OF ARTICLES AND SPECIAL MARKINGS | WEIGHT(LBS) | NMFC | | |
|---|---|---|---|---|---|---|---|
| 1 | | | PIECE(S) COUNTED AND VERIFIED ON | | | | |
| | | | 1 SK  HANDLING UNIT(S) SAID TO CONTAIN: | | | | |
| | | | (500 OT) SPRING SEAT | 378 | 009100-00 | | |
| | | | 65.00X DISCOUNT | | | | |
| | | | LTL FUEL ADJUSTMENT | | | | |
| | | | 790697679            SID0 | | | | |
| | | | 458655403      P.O. NUMBER | | | | |
| | | | BILL FREIGHT CHARGES TO: | | | | |
| | | | BILL TO: 32801414 | | | | |
| | | | DELPHI CORP | | | | |
| | | | XTRENDSET INC | | | | |
| | | | PO BOX 1200 | | | | |

| CONTD  < TTL PCS | PRO NAME | TTL WT> | CHGS | WEIGHT | DEPOT |
|---|---|---|---|---|---|
| SEAL NUMBER | | | 679 | p25 | 1250 |
| SEAL INTACT? YES  NO? | RECEIVED THE ABOVE PROPERTY IN GOOD CONDITION EXCEPT AS NOTED. RECORD EXCEPTIONS & DESCRIPTIONS OF GOODS IN BODY OF FORM ABOVE. | | 1969 | 504 | |

| CONSIGNEE | DELIVERY RECEIPT | | DELIVERING TRAILER | | | | 119 437 636 |
|---|---|---|---|---|---|---|---|

FREIGHT BILL NUMBER
119 437 636

| | | | CRY INTERMD SCAC | DEST | ADV CAR | | |

| POD | | UPS FREIGHT PHONE NUMBER | PICK UP DATE | ORIG | BLG | | |

**UPS Freight ™**      www.upsfreight.com

| PCS | WT | PT | DESCRIPTION OF MERCHES AND SPECIAL MARKINGS | VOLUME/FILM | RMFC | | | |
|---|---|---|---|---|---|---|---|---|
| | | | MAULDIN             SC 29662 | | | | | |
| | | | UPSF   4100 8261658 | | | | | |
| | | | UPSF 560    02/04/08 C N 146435 | | | | | |
| | | | | | | | | |
| | | | CONTD PAGE  2 | | | | | |

| 1 | < TTL PCS | FROM BASE | TTL WT> | 370 | OBOR | ARRIVE | DEPART | |
| PIECES SILVER | | | FIRM | | | | | |
| WRAP   INTACT? | | X | | | DATE | DRIVER BMSE | | |
| YES    NO? | RECEIVED THE ABOVE PROPERTY IN GOOD CONDITION EXCEPT AS NOTED RECORD EXCEPTIONS & DESCRIPTIONS OF GOODS IN BODY OF FORM ABOVE | | | | | | | |

CCS 9792199

Uniform Domestic Straight Bill of Lading, adopted by Carriers in Official, Southern, Western and Illinois Classification territories, March 15, 1922, as amended August 1, 1930 and June 15, 1941.

UNIFORM STRAIGHT BILL OF LADING
ORIGINAL - NOT NEGOTIABLE

**SHIPPER'S BILL OF LADING**

| SID NUMBER | DATE |
|---|---|
| SID   939347 | 10/06/08 |

PAGE    1 **

**Dawson Manufacturing Co.**
BENTON HARBOR DIVISION
1042 N. Crystal
Benton Harbor, Michigan 49022
DUNS 73 666 7679

| | |
|---|---|
| S O L D  T O | Delphi Automotive Systems<br>P O Box 1550<br><br>Flint MI 48501-1550<br>CONV ID: |
| S H I P  T O | DELPHI AHG LOS PINOS<br>CROSS DOCK HU01CHI<br>32 CELERITY WAGON ST<br>EL PASO TX 79906 USA<br>DK: |

104004001

| SUPPLIER NO. | A.E.T.C. NO. | F.O.B | CUST NO - DEST NO | FREIGHT | SHIPPER |
|---|---|---|---|---|---|
| 798687679 | | BENTON HARBOR, MI | 104001<br>104004001 | PPD/PPV COL PPD<br>X | 939347 |

| REMARKS | SHIP VIA | ROUTING |
|---|---|---|
| | UPS FREIGHT<br>OVERNIGHT | |

SEAL

| | | | | | |
|---|---|---|---|---|---|
| 500 | 22246019 | | 343 | 1 PLT | 2000 |
| | 655750 | 450655403 | C62 | | |
| | SPRING SEAT | | | | |
| | REL#: 15 | | | | |

231  ODOMETER   11:45 ARRIVE   11:59 DEPART   DESTINATION

UPS Freight  119 437 636  SBD

-COLLECT-

SHIPPER LOAD AND/OR CONSIGNEE UNLOAD

| | | PLT | | NTWHT | TARE | GROSS |
|---|---|---|---|---|---|---|
| 6000 OTHER | | 1 | UPCF     DSF | 343 | 35 | 378 |
| | T O T A L S | 1 | 10/6/08 | 343 | 35 | 378 |

SIGNED FOR CARTONS

CUSTOMER FILE

THIS IS TO CERTIFY THAT THE ABOVE PARTS WERE INSPECTED AND TESTED AS STATED HERE ACCORDING TO SPECIFICATIONS AND THAT SUCH SPECIMENS WERE TAKEN FROM THE QUANTITIES THEREON DESCRIBED ON THIS PACKING LIST AND THAT SUCH MATERIAL MEETS SPECIFICATIONS AT THE ORIGIN OF THE TESTS ARE ON THE FILE FOR INSPECTION AND ARE A PART OF THE CERTIFICATION

Shipper Per

Permanent post office address of shipper   Dawson Manufacturing Co.
BENTON HARBOR Michigan

ALL SHIPPING DISCREPANCIES MUST BE REPORTED WITHIN 15 DAYS TO BE HONORED.

**UPS FREIGHT LTL**

# UPS Freight™



REMIT TO:
P.O. BOX 533238
CHARLOTTE, NC 28290-3238

## COPY OF FREIGHT BILL

| SHIP DATE | ORIGIN | DESTINATION | FREIGHT BILL NO. | Net Amount Due | |
|---|---|---|---|---|---|
| 9-11-2008 | GDR | HAR | **135211716** | $ 309.62 | USD |

| CONSIGNEE: 15340636 | P.O. NO. 550194147 | Payment Due | |
|---|---|---|---|
| DELPHI CORP | B/L NO. 272923 | ON RECEIPT | |
| 702 JOAQUIN CAVAZOS | | | |
| LOS INDIOS, TX 78567 | ADV SCAC | PRO# | DATE | BEY SCAC |

| SHIPPER: 05187534 | BILL TO: 32801414 |
|---|---|
| UNIFORM COLOR CO | DELPHI CORP |
| | %TRENDSET INC |
| 905 BROOKS AVE | PO BOX 1208 |
| HOLLAND, MI 49423 | MAULDIN, SC 29662-1208 |

| PCS | HM | PKG | DESCRIPTION | WEIGHT | NMFC | CLASS | RATE | CHARGES |
|---|---|---|---|---|---|---|---|---|
| 2 | | DR | PAINT NO 1 DRY ITEM | 535 | 149980-06 | 55 | 125.17 | 669.66 |
| | | | 65.00% DISCOUNT | | | | 65.00 | -435.28 |
| | | | 003210 LTL FUEL ADJUSTMENT | | | | 32.10 | 75.24 |
| | | | UPGF   6180 0261658 | | | | | |
| | | | UPGF 560    02/04/08 C N 146652 | | | | | |
| | | | ................................... | | | | | |
| | | | PREVIOUSLY INVOICED ON: | | | | | |
| | | | 03/22/10 P3458508   309.62 | | | | | |
| | | | 02/22/10 P3421849   309.62 | | | | | |
| | | | 01/18/10 P3384610   309.62 | | | | | |
| | | | 12/21/09 P3347416   309.62 | | | | | |
| | | | ................................... | | | | | |
| 2 | | | TOTAL | 535 | | | | |
| | | | AMOUNT DUE | | | | | 309.62 COL |

**If you have questions regarding this invoice, please contact Customer Service at 1-800-333-7400.**

DELIVERY RECEIPT (VLO)

DELPHI RIMIR

702 JOAQUIN CAVAZOS
LOS INDIOS          TX 78567
          1J445114

(550194)47

636004 TXSE

135 211 716

12F

(800)333-7400          09/11/08          GDR

SHIPPER
UNIFORM COLOR CO

905 BROOKS AVE
HOLLAND          MI 49423
          05187534          (616)394-3800
ADV CAR
BLU    272923

135 211 716          135 211 716

UPGF

S Freight          www.upfreight.com          135 211 716          UPGF

| # PCS | HM | M | DESCRIPTION OF ARTICLES AND SPECIAL MARKINGS | WEIGHT (LBS) | RATE | | |
|---|---|---|---|---|---|---|---|
| 2 | | DR | 2 PIECE(S) COUNTED AND VERIFIED ON THE FOLLOWING | | | | |
| | | | 2 QT  HANDLING UNIT(S) WITH THE | 535 | 149980-06 | | |
| | | | PAINT NO 1 DRY ITEM | | | | |
| | | | 65.00% DISCOUNT | | | | |
| | | | LTL FUEL ADJUSTMENT | | | | |
| | | | UPGF    6180 0261658 | | | | |
| | | | UPGF 560    02/04/08 C N 146652 | | | | |

2 items  9-15-08 1:60p

| 2  ◄ | | PCS | PRINT NAME  William DeVries | TTL WT ► | 535 | COON | 191 | ARRIVE | 1:48 | DEPART | 1:56 |
|---|---|---|---|---|---|---|---|---|---|---|---|

SIGNATURE  William DeVries          FIRM  Delphi          9/19/08  Sam T

RECEIVED THE ABOVE PROPERTY IN GOOD CONDITION EXCEPT AS NOTED
RECORD EXCEPTIONS & DESCRIPTIONS OF GOODS IN BODY OF FORM ABOVE

**THIS SHIPPING ORDER**
must be legibly filled in, in ink, in indelible Pencil, or
in Carbon, and retained by the Agent.

UPS Freight

BOL No. 272923
Date 09/11/2008
Page 1 of 1

Page 48 of 425

Name of Carrier

| B I L L T O | 2620 DELPHI INTERIOR SYSTEMS P.O. BOX 9005 KOKOMO IN 46904-9005 USA | S H I P T O | 2620   2 DELPHI E&S CMM2 LIDC RECEIVING WH 702 JOAQUIN CAVAZOS RD LOS INDIOS TX 78587 USA |

| No. Shipping Units | HM* | Kind of Packaging, Description of Articles, Special Marks and Exceptions | Gross Weight (subject to correction) |
|---|---|---|---|
| 11  2 | Item 38-92001 | Customer Item# 28126017     Customer PO# 550194147 | 535.000 LB |

*(handwritten "Tally" and "2 pieces")*

UPS Freight  135 211 716   GDR

| 2 | Paint No. 1 Dry Item 149980 Sub 6 Class 55 | 535.000 LB |

**Bill Freight TO:**

SPECIAL INSTRUCTIONS

COD FEE TO BE PAID BY
COD   Amt $   0.00   SHIPPER ☐   CONSIGNEE ☐
☐ CHECK HERE IF COMPANY CHECK IS ACCEPTABLE
TOTAL CHARGES: $   0.00
FREIGHT CHARGES:
PREPAID ☐   COLLECT ☒

Uniform Color Company

Uniform Color Company (Signature of Consignor)

CARRIER
PER
DATE

Pro Number 135211716

**3**

**SHIPPER**

UCC **UNIFORM COLOR COMPANY.**   TECHNOLOGY

PER