REVENUE CUSTOMS AND EXCISE

## CUSTOMS INVOICE

1  OF

| 1 VENDOR | 2 DATE OF DIRECT SHIPMENT |
|---|---|
| UNIFORM COLOR COMPANY | 11-Sep-08 |
| 942 BROOKS AVENUE | |
| HOLLAND, MI  49423 | 3. OTHER REFERENCE (INCLUDE PURCHASE ORDER NO ) |
| 4  CONSIGNEE (NAME AND ADDRESS) | 5  PURCHASERS NAME AND ADDRESS (IF OTHER THAN CONSIGNEE) |
| DELPHI E&S CMM2 | DELPHI INTERIOR SYSTEMS |
| LIDC RECEIVING WH | P.O. BOX 9005 |
| 702 JOAQUIN CAVAZOS RD. | KOKOMO, IN  46904 |
| LOS INDIOS TX.  78567 | USA |
| USA | |
| | 6  IF SHIPMENT INCLUDE GOODS OF DIFFERENT ORIGIN ENTER ORIGINS AGAINST ITEMS IN 12 |
| 7  TRANSPORTATION GIVE MODE AND PLACE OF DIRECT SHIPMENT | 8  CONDITIONS OF SALE AND TERMS OF PAYMENT |
| upf | (i.e. SALE, CONSIGNMENT SHIPMENT, LEASED GOODS  etc.) |
| CUSTOMS BROKER | F.O.B. HOLLAND, MI  U.S.A. |
| | 10  CURRENCY OF SETTLEMENT |
| | U.S. DOLLARS |

| 11 NO OF PKGS | 12  SPECIFICATION OF COMMODITIES (KIND OF PKGS, MARKS AND NUMBERS GENERAL DESCRIPTION AND CHARACTERISTICS I.E. GRADE, QUALITY) | 13  QUANTITY (STATE UNIT) | SELLING PRICE | |
|---|---|---|---|---|
| | | | 14 UNIT PRICE | 15  TOTAL |
| 2 | COLOR CONCENTRATE | 509 | | $2,117.44 |
| | 3206.49.60.90 | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | | | | $0.00 |
| | COUNTRY OF ORIGIN:   USA   EXPRESS LABEL | | | $0.00 |
| | CURRENCY OF SETTLEMENT   US DOLLARS | | | $0.00 |
| | TOTAL SHIPPING WEIGHT                 0 | | | $0.00 |
| | NUMBER OF UNITS FROM B/L             0 | | | $0.00 |
| | CUSTOMERS BROKER | | | $0.00 |

| 16  IF ANY OF FIELDS 1 TO 17 ARE INCLUDED IN 14 17 THE SO COMMERCIAL INVOICE CHECK THIS BOX | | 16      TOTAL WEIGHT | 17 INVOICE TOTAL |
|---|---|---|---|
| | | GROSS | |
| COMMERCIAL INVOICE NO | | 509 | $2,117.44 |

| 18  EXPORTER'S NAME AND ADDRESS (IF OTHER THAN VENDOR) | 20  ORIGINATOR (NAME AND ADDRESS) |
|---|---|

| 21 DEPARTMENTAL RULING (if applicable) | 24  If not included in field 17 indicate amount | 25  Check (if applicable) |
|---|---|---|
| 23  If included in field 17 indicate amount | | |
| (i) Transportation charges, expenses and insurance | (i) Transportation charges, expenses and insurance | (i) If there is payment or future benefit proceeds are |
| from the place of direct shipment | from the place of direct shipment | paid or payable by the purchaser |
| $ | $ | |
| (ii) Costs for construction, erection and assembly | (ii) Costs for construction, erection and assembly | (ii) The purchaser has supplied goods or services |
| incurred after importation | incurred after importation | for use in the production of these goods |
| $ | $ | |
| (iii) Export packing | (iii) Export packing | |
| $ | $ | |

DEPARTMENT OF NATIONAL REVENUE, CUSTOMS AND EXCISE

05-44481-rdd   Doc 20040-1   Filed 05/12/10   Entered 05/12/10 16:11:58   Exhibit B
(cont.)   Pg 2 of 111

Page 49 of 425

REVENUE · CUSTOMS AND EXCISE

## CUSTOMS INVOICE

1   OF

| 1 VENDOR | 2 DATE OF DIRECT SHIPMENT |
|---|---|
| UNIFORM COLOR COMPANY<br>842 BROOKS AVENUE<br>HOLLAND, MI 49423 | 11-Sep-08 |
|  | 3   OTHER REFERENCE (INCLUDE PURCHASE ORDER NO.) |

| 4   CONSIGNEE (NAME AND ADDRESS) | 5   PURCHASER'S NAME AND ADDRESS (IF OTHER THAN CONSIGNEE) |
|---|---|
| DELPHI E&S CMM2<br>LIDC RECEIVING WH<br>702 JOAQUIN CAVAZOS RD.<br>LOS INDIOS TX, 78567<br>USA | DELPHI INTERIOR SYSTEMS<br>P.O. BOX 9005<br>KOKOMO, IN 46904<br>USA |

| 8   TRANSPORTATION (GIVE MODE AND PLACE OF DIRECT SHIPMENT | 9   CONDITIONS OF SALE AND TERMS OF PAYMENT |
|---|---|
| upf<br><br>CUSTOMS BROKER | (i.e. SALE CONSIGNMENT SHIPMENT LEASED GOODS etc.)<br><br>F.O.B. HOLLAND, MI U.S.A. |
|  | 10   CURRENCY OF SETTLEMENT<br>U.S. DOLLARS |

| 11. N'o OF PKGS | 12  SPECIFICATION OF COMMODITIES (KIND OF PKGS MARKS AND NUMBERS DESCRIPTION AND CHARACTERISTICS I.E GRADE, QUALITY) | 13  QUANTITY (STATE UNIT) | 14 UNIT PRICE | 15  TOTAL |
|---|---|---|---|---|
| 2 | COLOR CONCENTRATE<br>3206 49.60.90 | 509 | | $2,117.44<br>$0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00 |

COUNTRY OF ORIGIN:   USA

CURRENCY OF SETTLEMENT   US DOLLARS

TOTAL SHIPPING WEIGHT   0

NUMBER OF UNITS FROM B/L   0

CUSTOMERS BROKER:

**EXPRESS LABEL**

| 16 IF FIELDS 1 TO 15 ARE INCLUDED ON ATTACHED COMMERCIAL INVOICE, CHECK THIS BOX |  | 17  TOTAL WEIGHT NET   GROSS | 18  INVOICE TOTAL |
|---|---|---|---|
| COMMERCIAL INVOICE NO |  | 509 | $2,117.44 |

| 19  EXPORTER'S NAME AND ADDRESS (IF OTHER THAN VENDOR) | 20  ORIGINATOR (NAME AND ADDRESS) |
|---|---|

| 21  DEPARTMENTAL RULING (IF applicable) | 22  IF fields 23 and 25 are not applicable, check this box |
|---|---|

| 23.  If included in field 17 indicate amount. | 24.  If not included in field 17 indicate amount. | 25  Check (if applicable) |
|---|---|---|
| (i) Transportation charges, expenses and insurance<br>from the place of direct shipment<br>$ | (d) Transportation charges, expenses and insurance<br>from the place of direct shipment<br>$ | (i) Royalty payments to a purchaser proceeds are<br>paid or payable by the purchaser<br>$ |
| (ii) Costs for construction, erection and assembly<br>incurred after importation<br>$ | (e) Costs for construction, erection and assembly<br>incurred after importation<br>$ | (ii) The purchaser has supplied goods or services<br>for use in the production of these goods |
| (iii) Export packing<br>$ | (f) Export packing<br>$ |  |

DEPARTMENT OF NATIONAL REVENUE · CUSTOMS AND EXCISE

REVENUE CUSTOMS AND EXCISE

**CUSTOMS INVOICE**

1 OF

| 1 VENDOR | 2 DATE OF DIRECT SHIPMENT |
|---|---|
| UNIFORM COLOR COMPANY 942 BROOKS AVENUE HOLLAND, MI 49423 | 11-Sep-08 |

3 OTHER REFERENCE (INCLUDE PURCHASE ORDER NO.)

| 4 CONSIGNEE (NAME AND ADDRESS) | 5 PURCHASER (NAME AND ADDRESS IF OTHER THAN CONSIGNEE) |
|---|---|
| DELPHI E&S CMM2 LIDC RECEIVING WH 702 JOAQUIN CAVAZOS RD LOS INDIOS TX, 78567 USA | DELPHI INTERIOR SYSTEMS P.O. BOX 9005 KOKOMO, IN 46904 USA |

6 IF SHIPMENT INCLUDE GOODS OF DIFFERENT ORIGINS ENTER VALUE SAME UNDER ITEM 13

| 7 TRANSPORTATION GIVE MODE AND PLACE OF DIRECT SHIPMENT | 8 CONDITIONS OF SALE AND TERMS OF PAYMENT |
|---|---|
| upf | (i) & SALE CONSIGNMENT SHIPMENT, LEASED GOODS, etc.) |
| CUSTOMS BROKER | F.O.B. HOLLAND, MI  U.S.A. |
|  | 10 CURRENCY OF SETTLEMENT |
|  | U.S. DOLLARS |

| 11 NO OF PKGS | 12 SPECIFICATION OF COMMODITIES (KIND OF PACKAGE, MARKS AND NUMBERS, DESCRIPTION AND CHARACTERISTICS, IE GRADE, QUALITY) | 13 QUANTITY STATE UNIT | 14 UNIT PRICE | SELLING PRICE 15 TOTAL |
|---|---|---|---|---|
|  | 2 COLOR CONCENTRATE | 509 |  | $2,117.44 |
|  | 3206.49.60 90 |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |
|  |  |  |  | $0.00 |

|  | EXPRESS LABEL |
|---|---|
| COUNTRY OF ORIGIN    USA |  |
| CURRENCY OF SETTLEMENT  US DOLLARS |  |
| TOTAL SHIPPING WEIGHT | 0 |
| NUMBER OF UNITS FROM B/L | 0 |
| CUSTOMERS BROKER |  |

16 IF ANY FIELDS 17-27 ARE NOT APPLICABLE ON A STANDARD COMMERCIAL INVOICE CHECK THIS BOX ☐

COMMERCIAL INVOICE NO.

| 17 | TOTAL WEIGHT NET | GROSS | 18 INVOICE TOTAL |
|---|---|---|---|
|  | 509 |  | $2,117.44 |

| 19 EXPORTER'S NAME AND ADDRESS (IF OTHER THAN VENDOR) | 20 ORIGINATOR (NAME AND ADDRESS) |
|---|---|
|  |  |

21 DEPARTMENTAL RULING (IF APPLICABLE)

22 IF FIELDS 23 AND 25 ARE NOT APPLICABLE, CHECK THIS BOX ☐

| 23 IF INCLUDED IN FIELD 17 INDICATE AMOUNT | 24 IF NOT INCLUDED IN FIELD 17 INDICATE AMOUNT | 25 Check (if applicable) |
|---|---|---|
| (i) Transportation charges, expenses and insurance from the place of direct shipment $ | (i) Transportation charges, expenses and insurance from the place of direct shipment $ | i Royalty payments or subsequent proceeds are paid or payable by the purchaser ☐ |
| (ii) Costs for construction, erection, and assembly incurred after importation $ | (ii) Costs for construction, erection, and assembly incurred after importation $ | ii The purchaser has supplied goods or services for use in the production of these goods ☐ |
| (iii) Export packing $ | (iii) Export packing $ |  |

DEPARTMENT OF NATIONAL REVENUE - CUSTOMS AND EXCISE

05-44481-rdd    Doc 20040-1    Filed 05/12/10    Entered 05/12/10 16:11:58    Exhibit B
(cont.)    Pg 4 of 111

Page 50 of 425

## Customs Invoice Detail

9/11/2008  2:26:53 PM

Customer:  2620-2    DELPHI E&S CMM2          Ship Via: UPF        Dates: 09/11/2008    thru    09/11/2008

| Pro Number: 135211716 | Bol Number: 272923 | Ship Via: UPF | | | | | |
|---|---|---|---|---|---|---|---|
| Packing Slip | Customer PO | Customer Part # | Our Color # | Qty Pieces | Qty Packed CO | Qty Packed Stk U/M | Price / Stock Unit | Total Cost |
| 636855 | 550194147 | 28126017 | 36-92001 | 2 | | 509.000 LB | 4.1600 LB | 2,117.44 |
| | | | Sub-totals: | 2 | | 509.000 | | 2,117.44 |
| | | | Grand Totals: | 2 | | 509.000 | | 2,117.44 |

05-44481-rdd    Doc 20040-1    Filed 05/12/10    Entered 05/12/10 16:11:58    Exhibit B
(cont.)    Pg 6 of 111

Page 51 of 425

UPS FREIGHT LTL

# UPS Freight™



**REMIT TO:**
P.O. BOX 533238
CHARLOTTE, NC 28290-3238

## COPY OF FREIGHT BILL

| SHIP DATE | ORIGIN | DESTINATION | FREIGHT BILL NO. | Net Amount Due |
|---|---|---|---|---|
| 5-05-2008 | GDR | HAR | 135213260 | $   305.56   USD |

| CONSIGNEE:  15340636 | | | | |
|---|---|---|---|---|

CONSIGNEE:    15340636
DELPHI CORP

702 JOAQUIN CAVAZOS
LOS INDIOS, TX 76567

P.O. NO.
550194147

B/L NO.
265233

| ADV SCAC | PRO# | | DATE | BEY SCAC |

**Payment Due**

**ON RECEIPT**

SHIPPER:      05187534
UNIFORM COLOR CO

905 BROOKS AVE
HOLLAND, MI 49423

BILL TO:      32801414
DELPHI CORP
%TRENDSET INC
PO BOX 1208
MAULDIN, SC 29662-1208

| PCS | HM | PKG | DESCRIPTION | WEIGHT | NMFC | CLASS | RATE | CHARGES |
|---|---|---|---|---|---|---|---|---|
| 2 | | DR | PAINT NO 1 DRY | 526 | 149980-06 | 55 | 125.17 | 658.39 |
| | | | 65.00% DISCOUNT | | | | 65.00 | -427.95 |
| | | | 003260 LTL FUEL ADJUSTMENT | | | | 32.60 | 75.12 |
| | | | UPGF   6180 0261658 | | | | | |
| | | | UPGF 560    02/04/08 C N 146652 | | | | | |
| | | | .............................................. | | | | | |
| | | | PREVIOUSLY INVOICED ON: | | | | | |
| | | | 03/22/10 P3458508    305.56 | | | | | |
| | | | 02/22/10 P3421849    305.56 | | | | | |
| | | | 01/18/10 P3384610    305.56 | | | | | |
| | | | 12/21/09 P3347416    305.56 | | | | | |
| | | | .............................................. | | | | | |
| 2 | | | TOTAL | 526 | | | | |
| | | | AMOUNT DUE | | | | | 305.56 COL |

**If you have questions regarding this invoice, please contact Customer Service at 1-800-333-7400.**

DELIVERY RECEIPT (RED)

DELPHI CORP

702 JOAQUIN CAVAZOS
LOS INDIOS      TX 78567
11445114
550194147

UNIFORM COLOR CO

905 BROOKS AVE
HOLLAND         MI 49423
05187534      (...)394-3000

289833 OVHI
135 213 260
12F         HAR
PICK UP DATE   ORG
05/05/08     GDR

ADV CAR   245233

(800)333-7400

Floor 1B

135 213 260

UPGF

| # PCS | | | DESCRIPTION OF ARTICLES AND SPECIAL HANDLING | | |
|---|---|---|---|---|---|
| 2 | DR | | 2   PIECE(S) COUNTED AND VERIFIED ON | 526 | 149980-06 |
| | | | PAINT NO 1 DRY | | |
| | | | 65.00% DISCOUNT | | |
| | | | LTL FUEL ADJUSTMENT | | |
| | | | SECTION 7 SIGNED | | |
| | | | UPGF   6180 0261658 | | |
| | | | UPGF 560   02/04/00 C R 146652 | | |

8:45

| 2  TTL PCS | | TTL WT | 526 | ODOM | ARRIVE | DEPART |
|---|---|---|---|---|---|---|
| | J.C. Ramos | | | 58 | 8:45 | 8:49 |

UPGF

**THIS SHIPPING ORDER**
must be legibly filled in, in Ink, in Indelible Pencil, or
in Carbon, and retained by the Agent.

BOL No.: 265233
Date 05/04/2006
Page 1 of 1

UPS Freight
(Name of Carrier)

| B I L L T O | 2620 DELPHI INTERIOR SYSTEMS P.O. BOX 9005 KOKOMO IN 46904-9005 USA | S H I P T O | 2620    2 DELPHI E&S CMM2 LIDC RECEIVING WH 702 JOAQUIN CAVAZOS RD LOS INDIOS TX 78587 USA |

| No. Shipping Units | HM* | Kind of Packaging, Description of Articles, Special Marks and Exceptions | Gross Weight (subject to correction) |
|---|---|---|---|

| Item | Customer Item# | Customer PO# | |
| 2  36-9260/1 | 2812601/ | 550194147 | 528.000 LB |

1 skid

374 | 17:88 | 17:28
ODOMETER | ARRIVE | DEPART | DESTINATION

UPS Freight 135 213 260   GDR

| ② | Paint No. 1 Dry Item 149980 Sub 6 Class 55 | 528.000 LB |

**Bill Freight TO:**

SPECIAL INSTRUCTIONS:

COD                    Amt: $ 0.00
☐ CHECK HERE IF COMPANY CHECK IS ACCEPTABLE

COD FEE TO BE PAID BY:
SHIPPER ☐    CONSIGNEE ☐

TOTAL CHARGES: $        0.00

FREIGHT CHARGES
☐ PREPAID    ☒ COLLECT

Uniform Color Company

Uniform Color Company (Signature of Consignor)

**SHIPPER**

UCC UNIFORM COLOR COMPANY.    COLOR TECHNOLOGY

CARRIER
PER
DATE                    5/5/0?

Pro Number 135213260

3

PER

05-44481-rdd    Doc 20040-1    Filed 05/12/10    Entered 05/12/10 16:11:58    Exhibit B (cont.)    Pg 10 of 111

Page 53 of 425

**UPS Freight™**

**UPS FREIGHT LTL**

REMIT TO:
P.O. BOX 533238
CHARLOTTE, NC 28290-3238

**COPY OF FREIGHT BILL**

| SHIP DATE | ORIGIN | DESTINATION | FREIGHT BILL NO. | Net Amount Due |
|---|---|---|---|---|
| 12-18-2008 | HRS | DTR | **144578641** | **$ 536.53 USD** |

| CONSIGNEE:  28372186 | P.O. NO. 4500403725 | Payment Due |
| PONTIAC COIL INC | B/L NO. 2304 | **ON RECEIPT** |
| 5800 MOODY DR | | |
| CLARKSTON, MI 48348 | ADV SCAC | PRO# | DATE | BEY SCAC |

| SHIPPER:  01897006 | BILL TO:  32801414 |
| HORIZON TECHNOLOGY INC | DELPHI CORP |
| | %TRENDSET INC |
| 293 BATTERY ST | PO BOX 1208 |
| SAINT MARYS, PA 15857 | MAULDIN, SC 29662-1208 |

| PCS | HM | PKG | DESCRIPTION | WEIGHT | NMFC | CLASS | RATE | CHARGES |
|---|---|---|---|---|---|---|---|---|
| 1 | | SK | CORE PLATE | 312 | 000050-00 | 50 | 68.32 | 213.16 |
| 1 | | SK | ORIFICE PLT ASM BZ | 365 | 000050-00 | 50 | 68.32 | 249.37 |
| | | | 001600 LTL FUEL ADJUSTMENT | | | | 16.00 | 74.00 |
| | | | 248 922 2222 C/PH | | | | | |
| | | | UPGF 560    02/04/08 C N 177072 | | | | | |
| | | | ...................................... | | | | | |
| | | | PREVIOUSLY INVOICED ON: | | | | | |
| | | | 03/22/10 P3458508    536.53 | | | | | |
| | | | 02/22/10 P3421849    536.53 | | | | | |
| | | | 01/18/10 P3384610    536.53 | | | | | |
| | | | 12/21/09 P3347416    536.53 | | | | | |
| | | | ...................................... | | | | | |
| 2 | | | TOTAL | 677 | | | | |
| | | | AMOUNT DUE | | | | | 536.53 PPD |

**If you have questions regarding this invoice, please contact Customer Service at 1-800-333-7400.**

**DELIVERY RECEIPT**

CONSIGNEE

PONTIAC COIL INC

5800 MOODY DR
CLARKSTON          MI 48348
        28372186   (248)922-1100

# 4500483725

B3

22    02 SK

BILLING TRAILER

FREIGHT BILL NUMBER
CAR>  144 578 641
CSV RRLOYD SCAC      DEST

HPS FREIGHT PHONE NUMBER
(800)333-7400

PICK UP DATE
12/18/88

HORIZON TECHNOLOGY INC

293 BATTERY ST
SAINT MARYS      PA 15857
        39494114
ADV CAR

4SA      DTR
         ORIG
         RLS  2304

HRS

|||||||||||||

144 578 641

## PS Freight™
www.spsfreight.com

| PCS | WB | PT | DESCRIPTION OF ARTICLES AND SPECIAL HANDLING | | WEIGHT (LBS) | NMFC | | |
|-----|----|----|----|----|----|----|----|----|
| | | | 2 PIECE(S) COUNTED AND VERIFIED ON | | | | | |
| | | | 2 SK  HANDLING UNIT(S) WITH THE FOLLOWING: | | | | | |
| 1 | | SK | CORE PLATE | | 312 | 000050-00 | | |
| 1 | | SK | ORIFICE PLT ASM BZ | | 365 | 000050-00 | | |
| | | | LTL FUEL ADJUSTMENT | | | | | |
| | | | 248 922 2222 C/PH | | | | | |
| | | | BILL TO: 16414802 | | | | | |
| | | | DELPHI CORP | | | | | |
| | | | UPGF   6180 8261658 | | | | | |
| | | | UPGF 568   02/04/86 C M 177072 | | | | | |

| 2 <TTL PCS | PRINT NAME  Craig Traiser | TTL WT> | 677 | DOOR | ARRIVE | DEPART |
|---|---|---|---|---|---|---|
| PCES ID VERIF | SIGNATURE  X Craig Traiser | FINE | | | | |
| YES   NO? | RECEIVED THE ABOVE PROPERTY IN GOOD CONDITIONS EXCEPT AS NOTED | | DATE> 12-23 | | | |
| | RECORD EXCEPTIONS & DESCRIPTIONS OF GOODS IN BODY OF FORM ABOVE | | | | | |

Z000001-000110

05-44481-rdd    Doc 20040-1    Filed 05/12/10    Entered 05/12/10 16:11:58    Exhibit B (cont.)  Pg 12 of 111

Page 54 of 425

*Affix pro label here*

**Bill of Lading**

BOL Number: 2304       Date: 18-Dec-08       Page 1 of 1

Carrier:

| Ship From | Consignee |
|---|---|
| Horizon Technology, Inc.<br>293 Battery Street<br>St. Marys, Pa  15857-1401<br>USA | Pontiac Coil<br>5800 Moody Drive<br>Clarkston, MI  48348<br>USA<br><br>Phone: 248 922 2222 |

| Bill To | Terms |
|---|---|
| Delphi<br>5820 Delphi Drive<br>Troy, MI  48098<br>USA | Prepaid: ☐    Collect: ☐    3rd Party: ☒<br>Acct #:<br>Consignee's PO#: 4500403725 |

*ALWAYS LIST HAZARDOUS MATERIAL FIRST IN DESCRIPTION OF ARTICLES COLUMN*

| No. of Holding Units | No. of Packages | HM | (KIND OF PACKAGE) Description of Articles, Special Marks and Exceptions (Subject to Correction) | Class (Subject to Correction) NMFC# | Weight (Subject to Correction) |
|---|---|---|---|---|---|
| 1 | 0 | | 101074<br>22242431PB Core Plate<br>PO-Line: 4500403725 | 50 | 312.00 |
| 1 | 0 | | 101075<br>22242443 Orifice Plt Asm -Bz<br>PO-Line: 4500403725 - 2 | 50 | 365.00 |
| 2 | 0 | | | | 677.00 |

UPS Freight  144  578  641  HRS

SHIPPER SIGNATURE _____    DATE _____    PICKUP TIME _____
*(MUST BE SIGNED BY REPRESENTATIVE OF SHIPPER)*
DRIVER SIGNATURE _____    DATE 12/8    NO. OF HANDLING UNITS 2 pcs

05-44481-rdd    Doc 20040-1    Filed 05/12/10    Entered 05/12/10 16:11:58    Exhibit B (cont.)    Pg 14 of 111

Page 55 of 425

# UPS Freight™



UPS FREIGHT LTL

**REMIT TO:**
P.O BOX 533238
CHARLOTTE, NC 28290-3238

**COPY OF FREIGHT BILL**

| SHIP DATE | ORIGIN | DESTINATION | FREIGHT BILL NO. | Net Amount Due | |
|---|---|---|---|---|---|
| 8-18-2008 | CMS | IND | 146595643 | $ 287.04 | USD |

| CONSIGNEE: 36094892 | P.O. NO. NONE | Payment Due |
|---|---|---|
| DELCO ELECTRONICS PLT 9 RECV 2033 E BLVD KOKOMO, IN 46902 | B/L NO. 53810431 | ON RECEIPT |

| | ADV SCAC | PRO# | DATE | BEY SCAC |
|---|---|---|---|---|
| | | | | |

| SHIPPER: 25000430 | BILL TO: 32801414 |
|---|---|
| DELPHI DIV I CISCO 36121 200 GEORGESVILLE RD COLUMBUS, OH 43228 | DELPHI CORP %TRENDSET INC PO BOX 1208 MAULDIN, SC 29662-1208 |

| PCS | HM | PKG | DESCRIPTION | WEIGHT | NMFC | CLASS | RATE | CHARGES |
|---|---|---|---|---|---|---|---|---|
| 1 | | SK | SAFETY LOCKS | 1,500 | 095760-00 | 70 | 40.68 | 610.20 |
| | | | 65.00% DISCOUNT | | | | 65.00 | -396.63 |
| | | | 003440 LTL FUEL ADJUSTMENT | | | | 34.40 | 73.47 |
| | | | UPGF   6180 0261658 | | | | | |
| | | | UPGF 560    02/04/08 C N 128967 | | | | | |
| | | | ................................. | | | | | |
| | | | PREVIOUSLY INVOICED ON: | | | | | |
| | | | 02/23/10 R296344    287.04 | | | | | |
| | | | 02/16/10 R294838    287.04 | | | | | |
| | | | 02/03/10 R293037    287.04 | | | | | |
| | | | 01/26/10 R291846    287.04 | | | | | |
| | | | ................................. | | | | | |
| 1 | | | TOTAL | 1,500 | | | | |
| | | | AMOUNT DUE | | | | | 287.04 COL |

**If you have questions regarding this invoice, please contact Customer Service at 1-800-333-7400.**

MOVEMENT COPY BILL

146-595-643-R0

CONSIGNEE:              INBD TRLR     SHIPPER:
DELCO ELECTRONICS      265871 OVMT    DELPHI
PLT 9 RECV              PRO NUMBER       DIV I CISCO 36121
2033 EAST BLVD        146-595-643-R0   20D GEORGESVILLE RD
KOKOMO      IN 46902                  COLUMBUS      OH 43228
DEST: IND    PO #:NONE               ORIG: CMS   BL #:53818431
PICKUP DATE: 08/18/08    EST DELY DATE: 08/19/08

ADVANTAGE GUARANTEE           

                                        146-595-643

    1  PIECE(S) COUNTED AND VERIFIED ON
    1  SK  HANDLING UNIT(S) WITH THE FOLLOWING:

|  |  |  |  | WEIGHT |
| DESCRIPTION |  | #PKG | HM PK | (IN LBS) |
| SAFETY LOCKS |  | 1 | SK | 1500 |
|  |  |  |  |  |
| TOTAL |  | 1 |  | 1500 |

|  | DOOR | D/W NUMBER | H/U'S | EXCP | TRAILER NO. |
| CMS   IND | 047N | _____ | ____ | ___ | 927913 UPGF |
|  |  | _____ | ____ | ___ | _____ |
| CITY  ROUTE | 63B | _____ | ____ | ___ | _____ |
|  |  | _____ | ____ | ___ | _____ |

Jen Lewis 8/19/08

627  8-18 or  Delco   Glenn
        13:30

05-44481-rdd    Doc 20040-1    Filed 05/12/10    Entered 05/12/10 16:11:58    Exhibit B
(cont.)    Pg 16 of 111

Page 56 of 425

# DELPHI

Delphi Thermal & Interior Systems

Page 1 of 1

**Company**
DELPHI E & I COLUMBUS
300 GEORGESVILLE ROAD
COLUMBUS OH 43228

**Unloading Point**

**Company**
Delphi Electronics & Safety
Roger Voorhis -POU-0147-0L26-0086
2053 East Boulevard
KOKOMO IN 46904

**Unloading Point**

**Company**
Delphi Electronics & Safety
Roger Voorhis -POU-0147-0L26-0086
2053 East Boulevard
KOKOMO IN 46906

**Unloading Point**

## Bill of Lading / Packing Slip

Bill of Lading - SID: 53810431

Ext. Sup - SID:
Master BOL: 6263029
Supplier Code:
Seal No.: .

Trailer No.:
Air Bill No.:
Logistic No: consignee number is 443644
Terms: COL-Collect-POS Ship Point
Routing: 000000

SCAC Code: UPSS
Pro No.: consignee number is 44
Request Shipped   / Actual Shipped
06/15/2008 11:24  /08/15/2008 11:29

**Premium Shipment Information:**
PTA No.:
Responsibility:
Reason Code:
Reason:

Received subject to the lawfully filed tariffs in
effect on the date of issue of this bill of lading.
Terms and conditions shown in the uniform Bill of
lading apply.

Carrier's Signature & Date:

Date:

Subject to Section 7 of Condition of applicable bill of lading if the shipment is to be delivered to the
consignee without the recourse on the Consignee, the consignor shall sign the following statement. The
carrier shall not make delivery of this shipment without payment of freight & other lawful charges.

Signature of Shipper (Consignor):

Total Containers: 00000

| | | |
|---|---|---|
| Gross Weight: | 1,500.000 LB | 680.388 KG |
| Tare Weight: | 0.000 LB | 0.000 KG |
| Net Weight: | 0.000 LB | 0.000 KG |

Hazardous Placards Offered?   (circle one)   Yes   No

Carrier's Signature:



Undefined                                                  0.000 KG

This is to certify that the above named materials are properly classified, described, packaged, marked and labeled, and are in proper condition for transportation
according to the applicable regulations of the Department of Transportation.

Shipper signature (Required if shipping Hazardous Material):

| | | |
|---|---|---|
| MISC01 | Safety Locks - 1 SKID | 1.000 PC |

**UPS Freight** 146 595 643 CMS

# DELPHI

Delphi Thermal & Interior Systems

Page 1 of 1

Bill of Lading - SID: 538104431

Ext. Sup - SID:
Master BOL.: 6263029
Supplier Code:
Seal No.: .

TruSet No.: .
Air Bill No.:
Logistic No: consignee number is 443644
Terms: COL-Collect-FOB Ship Point
Routing: 600000

SCAC Code: UPSS
Pro No.: consignee number is 44
Request Shipped   / Actual Shipped
08/15/2008 11:26 /08/15/2008 11:29

**Premium Shipment Information:**
PTA No.:
Responsibility:
Reason Code:
Reason:

Received subject to the lawfully filed tariffs in
effect on the date of issue of this bill of lading.
Terms and conditions shown in the uniform Bill of
lading apply.

**Ship From:**
Company
DELPHI T & I COLUMBUS
200 GEORGESVILLE ROAD
COLUMBUS OH 43228

**Ship To:**
Company
Delphi Electronics & Safety
Roger Veatch - PDU8147-OL34 60%
2053 East Boulevard
KOKOMO IN 46904

Unloading Point

Company
Delphi Electronics & Safety
Roger Veatch - PDU8147-OL34 60%
2053 East Boulevard
KOKOMO IN 46904

Unloading Point

Subject to Section 7 of Conditions of applicable bill of lading if this shipment is to be delivered to the
consignee without the recourse on the consignor, the consignor shall sign the following statement: The
carrier shall not make delivery of this shipment without payment of freight & other lawful charges.

Signature of Shipper (Consignor):

Total Containers: 00000

| | | |
|---|---|---|
| Gross Weight: | 1,500.000 Lb | 680.388 KG |
| Tare Weight: | 0.000 Lb | 0.000 KG |
| Net Weight: | 0.000 Lb | 0.000 KG |

Hazardous Placards Offered?   (circle one)   Yes   No

Carrier's Signature:

Undefined                                         0.000 KG

This is to certify that the above named materials are properly classified, described, packaged, marked and labeled, and are in proper condition for transportation
according to the applicable regulations of the Department of Transportation.

Shipper signature (Required if shipping Hazardous Material): _____

| | | | |
|---|---|---|---|
| N78C01 | Safety Locks - 3 SKID | | 1.000 PC |

05-44481-rdd   Doc 20040-1   Filed 05/12/10   Entered 05/12/10 16:11:58   Exhibit B
(cont.)   Pg 18 of 111

Page 57 of 425

**UPS Freight**™      UPS FREIGHT LTL

REMIT TO:
P.O. BOX 533238
CHARLOTTE, NC 28290-3238

**COPY OF FREIGHT BILL**

| SHIP DATE | ORIGIN | DESTINATION | FREIGHT BILL NO. | Net Amount Due | |
|---|---|---|---|---|---|
| 3-16-2009 | CMS | RCH | 163727922 | $ 104.62 | USD |

| P.O. NO. 450840001 | Payment Due | |
|---|---|---|
| B/L NO. 878283995 | **ON RECEIPT** | |
| ADV SCAC | PRO# | DATE | BEY SCAC |

CONSIGNEE:      23957636
DELPHI CORP
ENERGY & CHASSIS SYS
1000 LEXINGTON AVE
ROCHESTER, NY 14606

SHIPPER:      02952530
GEXPRO
STE B
915 TAYLOR RD
COLUMBUS, OH 43230

BILL TO:      32801414
DELPHI CORP
%TRENDSET INC
PO BOX 1208
MAULDIN, SC 29662-1208

| PCS | HM | PKG | DESCRIPTION | WEIGHT | NMFC | CLASS | RATE | CHARGES |
|---|---|---|---|---|---|---|---|---|
| 5 | | CN | LAMPS,ELEC FLUORESCENT | 128 | 109600-00 | 100 | FLOOR | 94.00 |
| | | | O/T NEON | | | | | |
| | | | 001130 LTL FUEL ADJUSTMENT | | | | 11.30 | 10.62 |
| | | | ADDITIONAL DELIVERY INFO. | | | | | |
| | | | DOCK 87/88/89 | | | | | |
| | | | DEL 7AM-3PM | | | | | |
| | | | UPGF  6180 0261658 | | | | | |
| | | | UPGF 560    01/05/09 C N  92363 | | | | | |
| | | | . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | |
| | | | PREVIOUSLY INVOICED ON: | | | | | |
| | | | 03/02/10 R297455     104.62 | | | | | |
| | | | 02/23/10 R296344     104.62 | | | | | |
| | | | 02/16/10 R294838     104.62 | | | | | |
| | | | 02/03/10 R293037     104.62 | | | | | |
| | | | . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | |
| 5 | | | TOTAL | 128 | | | | |
| | | | AMOUNT DUE | | | | | 104.62 COL |

**If you have questions regarding this invoice, please contact Customer Service at 1-800-333-7400.**

| SIGNEE | COMBINEE MEMO | | | | |
|---|---|---|---|---|---|
| DELPHI CORP | | 927428 OVNT | STE B | | |
| ERGY & CHASSIS SYS | | FREIGHT BILL number | 915 TAYLOR RD | | |
| 30 LEXINGTON AVE | | 163 727 922 | COLUMBUS | OH 43250 | |
| CHESTER | NY 14606 | CITY BRANO SCAC  BGRT | 02952530 | | |
| 23957434 | (585)647-7000 | 12A  RCM | ADV CAR | | |
| 450840001 | (800)333-7490 | PICK UP DATE  ORIG | BL# 878203995 | | |
| | | 03/16/89  CMS | AB | 104.62 ᴰᴰ | |

COLLECT THIS AMOUNT
0.00
0.00

UPGF        163 727 922

B Freight ™        www.upsfreight.com

| S | BM | PT | DESCRIPTION OF ARTICLES AND SPECIAL MARKINGS | WEIGHT(LB) | NMFC | RATE | CHARGES |
|---|---|---|---|---|---|---|---|
| | | | 5  PIECE(S) COUNTED AND VERIFIED ON | | | | |
| | | | 5 OT  HANDLING UNIT(S) WITH THE FOLLOWING: | | | | |
| 5 | | CN | LAMPS,ELEC FLUORESCENT | 128 | 189600-00 | FLOOR | 94.00 |
| | | | O/T NEON | | | | |
| | | | LTL FUEL ADJUSTMENT | | | 11.30 | 10.62 |
| | | | ADDITIONAL DELIVERY INFO. | | | | |
| | | | DOCK 87/88/89 | | | | |
| | | | BILL FREIGHT CHARGES TO: | | | | |
| | | | BILL TO: 32001414 | | | | |
| | | | DELPHI CORP | | | | |
| | | | XTRENDSET INC | | | | |
| | | | PO BOX 1200 | | | | |

| ONTD | <TTL PCS | | | TTL WT> | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|
| CES BLVBD | 5 | | | 540 | 1021 | .03 | |
| LAP  INTACT? | | | | | | | CONTD |
| BS  NO? | | | | | | | |

# Gexpro

676-283995

Date 3/16/09

CARRIER: For payment submit your bill with Gexpro bill attached to location checked below

GEXPRO HOUSE KT ADDRESS SHOWN

GEXPRO % UPS WORLDWIDE P.O. Box 730021, Ormond Beach, FL 32173

SIGNATURE OF CONSIGNOR: Collect

**GEXPRO**
915 TAYLOR RD, SUITE B
GAHANNA, OH 43230

SAMPLE ACCOUNTS
• TO CUSTOMER (53331)
• GEXPRO TRANSFERS (55531)
• RETURN TO VENDORS (55532)
• LOCAL DELIVERY (53332)
• PRIORITY DELIVERY (53337)

22015

NOTE: DESTINATION ZIP CODE MUST BE ENTERED BELOW FOR ALL SHIPMENTS.

**STRAIGHT BILL OF LADING – SHORT FORM – ORIGINAL – NOT NEGOTIABLE**

RECEIVED, subject to the contract between shipper and carrier in effect on the date of issue of this bill of lading but, if no contract exists, then to terms and conditions of the Uniform Domestic Bill of Lading (UBL). Any service terms incorporated in the UBL shall be expressly made known to Shipper by Carrier prior to the date of issue of this bill of lading in order to apply to the shipments transported hereunder. The property described below, in apparent good order, unless otherwise indicated, marked, consigned and destined as shown herein, which said Carrier (being any person or corporation in possession of the property) agrees to carry to the specified place of delivery at the destination, if on its route, otherwise to deliver to another carrier on the route to the destination. It is mutually agreed that every service performed hereunder is governed by the parties' contract, otherwise to the UBL to the extent permitted hereinabove.

CHECK IF C.O.D. SHIP TO (NAME): Delphi Energy & Chassis Sys    Dely 7am to 3pm

(STREET ADDRESS) 1000 Lexington Ave    Dock 87/88/89    ROUTE UPS Frt

(CITY) Rochester    (STATE) NY    (ZIP CODE) 14606    CUST. ORD. NO. 450840001

UPS Freight 163 727 922 CMS

NOTE: Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property. The agreed or declared value of the property is hereby specifically stated by the shipper to be not exceeding

Gexpro, Shipper, Per

FORM 1131 (8/2007)

2    Agent Must Detach and Retain This Shipping Order and Must Sign the Original Bill of Lading

05-44481-rdd   Doc 20040-1   Filed 05/12/10   Entered 05/12/10 16:11:58   Exhibit B
(cont.)   Pg 22 of 111

Page 59 of 425

**UPS Freight™**      UPS FREIGHT LTL

REMIT TO:
P.O. BOX 533238
CHARLOTTE, NC 28290-3238

**COPY OF FREIGHT BILL**

| SHIP DATE | ORIGIN | DESTINATION | FREIGHT BILL NO. | Net Amount Due |
|---|---|---|---|---|
| 5-22-2008 | ELP | ELP | 164399060 | $  118.77  USD |

| CONSIGNEE: | 25789164 |
|---|---|
| DELPHI CORP | |
| DIV P CISCO 60152 | |
| 48 WALTER JONES BLVD | |
| EL PASO, TX 79906 | |

| P.O. NO. | | Payment Due |
|---|---|---|
| NONE | | |
| B/L NO. | | ON RECEIPT |
| 98587 | | |
| ADV SCAC | PRO# | DATE | BEY SCAC |

| SHIPPER: | 06065065 |
|---|---|
| ELEKTRISOLA | |
| STE 400 | |
| 2700 AIRPORT RD | |
| SANTA TERESA, NM 88008 | |

| BILL TO: | 32801414 |
|---|---|
| DELPHI CORP | |
| %TRENDSET INC | |
| PO BOX 1208 | |
| MAULDIN, SC 29662-1208 | |

| PCS | HM | PKG | DESCRIPTION | WEIGHT | NMFC | CLASS | RATE | CHARGES |
|---|---|---|---|---|---|---|---|---|
| 5 | | BX | COPPER WIRE | 144 | 000060-00 | 60 | FLOOR | 88.50 |
| | | | 003420 LTL FUEL ADJUSTMENT | | | | 34.20 | 30.27 |
| | | | DO NOT REMOVE FROM PALLETS | | | | | |
| | | | PLEASE DO NOT STACK | | | | | |
| | | | UPGF   6160 0261658 | | | | | |
| | | | UPGF 560   02/04/08 C N 303027 | | | | | |
| | | | ...................................... | | | | | |
| | | | PREVIOUSLY INVOICED ON: | | | | | |
| | | | 03/22/10 P3458508   118.77 | | | | | |
| | | | 02/22/10 P3421849   118.77 | | | | | |
| | | | 01/18/10 P3384610   118.77 | | | | | |
| | | | 12/21/09 P3347416   118.77 | | | | | |
| | | | ...................................... | | | | | |
| 5 | | | TOTAL | 144 | | | | |
| | | | AMOUNT DUE | | | | | 118.77 COL |

**If you have questions regarding this invoice, please contact Customer Service at 1-800-333-7400.**

CONSIGNEE MEMO

| CONSIGNEE | RELEASING TRAILER | SHIPPER | 164 399 060 |
|---|---|---|---|
| DELPHI CORP | 927544 UPGF | ELEKTRISOLA | |
| [V P CISCO 60152 | FREIGHT BILL NUMBER | STE 400 | |
| 5 WALTER JONES BLVD | 164 399 060 | 2700 AIRPORT RD | |
| L PASO      TX 79906 | CITY RELAYS BCAC      DEST | SANTA TERESA      NM 88008 | |
| 00236900 | 24Z      ELP | 06045065      (505)874-7765 | |
| NONE | | ADV CAR | |

| UPS FREIGHT PHONE NUMBER | PICK UP DATE | ORIG | B/L #  90587 |
|---|---|---|---|
| (800)333-7400 | 05/22/08 | ELP | WF  110.77 |

COLLECT THIS AMOUNT

UPGF        164 399 060

0.00
0.00



PS Freight™      www.upsfreight.com

| PCS | WB | PT | DESCRIPTION OF ARTICLES AND SPECIAL MARKINGS | WEIGHT(LBS) | NMFC | RATE | CHARGES |
|---|---|---|---|---|---|---|---|
| (5) | | BX | 5  PIECE(S) COUNTED AND VERIFIED ON 1 SK  HANDLING UNIT(S) WITH THE FOLLOWING: | | | | |
| | | | COPPER WIRE | 144 | 000060-00 | FLOOR | 80.50 |
| | | | LTL FUEL ADJUSTMENT | | | 34.28 | 30.27 |
| | | | BILL FREIGHT CHARGES TO: | | | | |
| | | | BILL TO: 24068635 | | | | |
| | | | DELPHI CORP | | | | |
| | | | XDATA2LOGISTICS | | | | |
| | | | PO BOX 6050 | | | | |
| | | | GRAND BLANC      MI 484806050 | | | | |
| | | | UPGF    6100 0261650 | | | | |
| | | | UPGF 560    02/04/08 C W 305027 | | | | |

| 5  <TTL PCS | PRINT NAME | TTL WT > | | ODOM | ARRIVE | DEPART | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|
| | | FIRM    D C | 144 | 949 | 1422 | 1433 | 110.77 COL. |
| PCES BANDING  SEALED | INITIALS | | | | | | |
| RAP  INTACT? | | RECEIVED THE ABOVE PROPERTY IN GOOD CONDITION EXCEPT AS NOTED | | 8/23 | | | |
| YES  NO? | | RECORD EXCEPTIONS & DESCRIPTIONS OF GOODS IN BODY OF FORM ABOVE | | | | | |

STRAIGHT BILL OF LADING — SHORT FORM - ORIGINAL - NOT NEGOTIABLE        Bill of Lading

RECEIVED, subject to the classifications and tariffs in effect on the date of the issue of this Bill of Lading

CARRIER  **UPS FREIGHT**                                                    CARRIER NO.          98587

At _Santa Teresa, NM_        5/22/2008      From    Elektrisola, Inc.   2700 Airport Rd   Ste 400
Santa Teresa, NM
88008

ON COLLECT ON DELIVERY SHIPMENTS THE LETTERS "COD" MUST APPEAR BEFORE CONSIGNEE'S NAME OR AS OTHERWISE PROVIDED IN ITEM 430, SEC. 1.

DELPHI ENERGY & CHASSIS SYSTEMS
JUAREZ TECHNICAL CENTER-IJTC MTC
48 WALTER JONES  BLDG. B  DOCK 87 & 88

EL PASO, TX.   79906

| SKIDS | BOXES | DESCRIPTION OF ARTICLES | WEIGHT (SUB TO CORR) | CLASS OR RATE | CHECK COL. |
|-------|-------|-------------------------|---------------------|---------------|------------|
| 1 | 5 | COPPER WIRE | 144.00 | 60 | |

Collect

UPS Freight   164 399 060   ELP

'DO NOT REMOVE FROM PALLET(S)

PLEASE DO NOT STACK

ELEKTRISOLA, INC.      Shipper, Per   _Bill Flory_            Per

Permanent post office address of shipper:    2700 Airport Road, Suite 400
Santa Teresa, NM 88008

*MARK WITH "X" TO DESIGNATE HAZARDOUS
MATERIAL AS DEFINED IN TITLE 49 OF FEDERAL
REGULATIONS.

TRAFFIC

05-44481-rdd    Doc 20040-1    Filed 05/12/10    Entered 05/12/10 16:11:58    Exhibit B
(cont.)    Pg 26 of 111

Page 61 of 425

UPS FREIGHT LTL

# UPS Freight™



**REMIT TO:**
P.O. BOX 533238
CHARLOTTE, NC 28290-3238

**COPY OF FREIGHT BILL**

| SHIP DATE | ORIGIN | DESTINATION | FREIGHT BILL NO. | Net Amount Due | |
|---|---|---|---|---|---|
| 10-20-2008 | CLT | ELP | **172242066** | $ **148.82** | **USD** |

| CONSIGNEE: 20857185 | P.O. NO. 550203434 | Payment Due |
|---|---|---|
| DELPHI CORP | B/L NO. NONE | **ON RECEIPT** |
| DIV S CISCO 44978 | | |
| 32 CELERITY WAGON DR | ADV SCAC | PRO# | DATE | BEY SCAC |
| EL PASO, TX 79906 | | | | |

| SHIPPER: 38558704 | BILL TO: 32801414 |
|---|---|
| PME USA INC | DELPHI CORP |
| PLASTIC TECHNICAL PRODUCTS | %TRENDSET INC |
| 9109 FORSYTH PARK DR | PO BOX 1208 |
| CHARLOTTE, NC 28273 | MAULDIN, SC 29662-1208 |

| PCS | HM | PKG | DESCRIPTION | WEIGHT | NMFC | CLASS | RATE | CHARGES |
|---|---|---|---|---|---|---|---|---|
| 1 | | SK | DUST BOOT | 144 | 009100-00 | 100 | 231.77 | 333.75 |
| | | | 65.00% DISCOUNT | | | | 65.00 | -216.94 |
| | | | 002740 LTL FUEL ADJUSTMENT | | | | 27.40 | 32.01 |
| | | | UPGF  6180 0261658 | | | | | |
| | | | UPGF 560    02/04/08 C N 105659 | | | | | |
| | | | ............................... | | | | | |
| | | | PREVIOUSLY INVOICED ON: | | | | | |
| | | | 03/22/10 P3458508    148.82 | | | | | |
| | | | 01/18/10 P3384610    148.82 | | | | | |
| | | | 12/10/09 R286145     148.82 | | | | | |
| | | | 12/01/09 R284645     148.82 | | | | | |
| | | | ............................... | | | | | |
| 1 | | | TOTAL | 144 | | | | |
| | | | AMOUNT DUE | | | | | 148.82 COL |

**If you have questions regarding this invoice, please contact Customer Service at 1-800-333-7400.**





| | | | |
|---|---|---|---|
| NSIGNEE | CONSIGNEE MEMO | DELIVERING TRAILER | SHIPPER 172 242 066 |
| DELPHI CORP<br>V S CISCO 44978<br>CELERITY WAGON DR<br>PASO TX 79906<br>20857185 (915)783-4700 | | 927544 UPGF<br>FREIGHT BILL NUMBER<br>172 242 066 | PME USA INC<br>PLASTIC TECHNICAL PRODU<br>9109 FORSYTH PARK DR<br>CHARLOTTE NC 28273<br>38558704 |
| | | CITY ROUTE SCAC: 24A / DEST: ELP | ADV CAR |
| 558203434 | UPS FREIGHT PHONE NUMBER (800)333-7400 | PICK UP DATE 10/20/08 / ORIG: CLT | BL# NONE<br>AD UF 148.82 |

COLLECT THIS AMOUNT

$.00
$.00

UPS Freight™ www.upsfreight.com UPGF 172 242 066

| PCS | HM | PT | DESCRIPTION OF ARTICLES AND SPECIAL MARKINGS | WEIGHT(LBS) | NMFC | RATE | CHARGES |
|---|---|---|---|---|---|---|---|
| | | | 1 PIECE(S) COUNTED AND VERIFIED ON | | | | |
| | | | 1 SK HANDLING UNIT(S) WITH THE FOLLOWING: | | | | |
| 1 | | SK | DUST BOOT | 146 | 089100-00 | 231.77 | 333.75 |
| | | | 65.00% DISCOUNT | | | LESS | < 216.94> |
| | | | LTL FUEL ADJUSTMENT | | | 27.40 | 32.01 |
| | | | BILL FREIGHT CHARGES TO: | | | | |
| | | | BILL TO: 32801414 | | | | |
| | | | DELPHI CORP | | | | |
| | | | %TRENDSET INC | | | | |
| | | | PO BOX 1208 | | | | |
| | | | MAULDIN SC 29662 | | | | |
| | | | UPGF 0080 0261650 | | | | |

CONTD <TTL PCS> 1SK — PRINT NAME Laura Ammons — <WT> — ORIGIN 206 — ARRIVE 12:45 — DEPART 1310 — TOTAL CHARGES CONTD

PIECES DELIVERED — SIGNATURE X — DATE 10/23/8 — DRIVER NAME

WRAP INTACT? YES NO?

RECEIVED THE ABOVE PROPERTY IN GOOD CONDITION EXCEPT AS NOTED
RECORD EXCEPTIONS & DESCRIPTIONS OF GOODS IN BODY OF FORM ABOVE

05-44481-rdd    Doc 20040-1    Filed 05/12/10    Entered 05/12/10 16:11:58    Exhibit B
(cont.)    Pg 30 of 111

Page 63 of 425

UPS FREIGHT LTL

# UPS Freight™



**REMIT TO:**
P.O. BOX 533238
CHARLOTTE, NC 28290-3238

## COPY OF FREIGHT BILL

| SHIP DATE | ORIGIN | DESTINATION | FREIGHT BILL NO. | Net Amount Due | |
|-----------|--------|-------------|------------------|----------------|---|
| 12-22-2008 | SBD | ELP | 174032316 | $ 144.12 | USD |

| CONSIGNEE: 20857185<br>DELPHI CORP<br>DIV S CISCO 44978<br>32 CELERITY WAGON DR<br>EL PASO, TX 79906 | P.O. NO.<br>450655403 | | Payment Due | |
|---|---|---|---|---|
| | B/L NO.<br>798687679 | | ON RECEIPT | |
| | ADV SCAC | PRO# | DATE | BEY SCAC |

| SHIPPER: 13702146<br>DAWSON MFG<br><br>1042 N CRYSTAL AVE<br>BENTON HARBOR, MI 49022 | BILL TO: 32801414<br>DELPHI CORP<br>%TRENDSET INC<br>PO BOX 1208<br>MAULDIN, SC 29662-1208 |
|---|---|

| PCS | HM | PKG | DESCRIPTION | WEIGHT | NMFC | CLASS | RATE | CHARGES |
|-----|----|----|-------------|--------|------|-------|------|---------|
| 1 | | SK | SPRING SEAT | 172 | 177970-01 | 85 | 207.98 | 357.73 |
| | | | 65.00% DISCOUNT | | | | 65.00 | -232.52 |
| | | | 001510 LTL FUEL ADJUSTMENT | | | | 15.10 | 18.91 |
| | | | 939938              SID# | | | | | |
| | | | 104001104004001  CUSTOMER # | | | | | |
| | | | UPGF  6180 0261658 | | | | | |
| | | | UPGF 560    02/04/08 C N 146635 | | | | | |
| | | | ................................ | | | | | |
| | | | PREVIOUSLY INVOICED ON: | | | | | |
| | | | 03/22/10 P3458508    144.12 | | | | | |
| | | | 01/18/10 P3384610    144.12 | | | | | |
| | | | 12/10/09 R286145     144.12 | | | | | |
| | | | 12/01/09 R284645     144.12 | | | | | |
| | | | ................................ | | | | | |
| 1 | | | TOTAL | 172 | | | | |
| | | | AMOUNT DUE | | | | | 144.12 COL |

**If you have questions regarding this invoice, please contact Customer Service at 1-800-333-7400.**

DELIVERY RECEIPT

SIGNEE

DELPHI CORP
V S CISCO 44978
: CELERITY WAGON DR
. PASO          TX 79906
    20857185      (915)783-4700
  458455493            (800)333-7400

927544 UPGF

174 032 316

24A

12/22/88

SHIPPER
DAWSON MFG

1042 N CRYSTAL AVE
BENTON HARBOR    MI 49022
    13702144    (269)925-0100
ADV CAB
    798687679

174 032 316

'S Freight™

174 032 316

| CS | QA | PT | DESCRIPTION OF ARTICLES AND SPECIAL MARKINGS | WEIGHT(LBS) | NMFC | | | |
|----|----|----|---------------------------------------------|-------------|------|---|---|---|
| 1 | SK | | 1 PIECE(S) COUNTED AND VERIFIED ON | | | | | |
| | | | 1 SK HANDLING UNIT(S) WITH THE FOLLOWING: | | | | | |
| | | | SPRING SEAT | 172 | 177970-01 | | | |
| | | | 65.86% DISCOUNT | | | | | |
| | | | LTL FUEL ADJUSTMENT | | | | | |
| | | | 939938          SID0 | | | | | |
| | | | 104001104004001 CUSTOMER # | | | | | |
| | | | BILL FREIGHT CHARGES TO: | | | | | |
| | | | BILL TO: 32001414 | | | | | |
| | | | DELPHI CORP | | | | | |
| | | | XTREMDSET INC | | | | | |
| | | | PO BOX 1208 | | | | | |

DMTD   <TIY/PC

CDS DLVRD
LAP INTACT
ES ( NO?

March 15, 1922, as amended August 1, 1930 and June 15, 1941

UNIFORM STRAIGHT BILL OF LADING
ORIGINAL - NOT NEGOTIABLE

**SHIPPER/BILL OF LADING**

| SID NUMBER | | DATE |
|---|---|---|
| SID | 939938 | 12/22/08 |

**Dawson Manufacturing Co.**
BENTON HARBOR DIVISION
1042 N Crystal
Benton Harbor, Michigan 49022
DUNS. 79 868 7679

PAGE   1

| | | |
|---|---|---|
| S<br>O<br>L<br>D | Delphi Automotive Systems<br>P O Box 1550<br><br>Flint MI 48501-1550 | S<br>H<br>I<br>P | DELPHI AHG LOS PINOS<br>CROSS DOCK HU01CHI<br>32 CELERITY WAGON ST |
| T<br>O | CONV ID: | T<br>O | EL PASO TX 79906 USA<br>DK: |

| SUPPLIER NO. | A.E.T.C. NO. | F.O.B. | CUST. DEST. NO. | FREIGHT | | | SHIPPER |
|---|---|---|---|---|---|---|---|
| 798687679 | | BENTON HARBOR, MI | 104001<br>104004001 | PP&INV | COL<br>X | PPD | 939938 |

| REMARKS | SHIP VIA | ROUTING |
|---|---|---|
| | UPS FREIGHT<br>OVERNIGHT | |

SEAL:

| | | | | | | |
|---|---|---|---|---|---|---|
| 250 | 22246019<br>655750<br>SPRING SEAT<br>REL#: 34 | 450655403 | 172 | C62 | 1 PLT90 | 3500 |

913  14042

913  14042  14:51
ODOMETER   ARRIVE   DEPART   DESTINATION
913  14242

UPS Freight  174 032 316  SBD

UPS CPSTREBAL  Steve Dan (1x) 12-22-08

SHIPPER LOAD AND/OR CONSIGNEE UNLOAD

-COLLECT-

| | PLT90 | | NTWHT | TARE | GROSS |
|---|---|---|---|---|---|
| 6000 OTHER | | | 172 | 35 | 207 |
| | 1 | | 172 | 35 | 207 |
| | T O T A L S | 1 | 172 | 35 | 207 |

SIGNED FOR CARTONS _____

CUSTOMER FILE

05-44481-rdd    Doc 20040-1    Filed 05/12/10    Entered 05/12/10 16:11:58    Exhibit B
(cont.)    Pg 34 of 111

Page 65 of 425

UPS FREIGHT LTL

# UPS Freight™



**REMIT TO:**
P.O. BOX 533238
CHARLOTTE, NC 28290-3238

### COPY OF FREIGHT BILL

| SHIP DATE | ORIGIN | DESTINATION | FREIGHT BILL NO. | Net Amount Due | |
|---|---|---|---|---|---|
| 12-16-2008 | SBD | ELP | **174035050** | $    203.66 | USD |

| CONSIGNEE:    20857185 | P.O. NO.    450655403 | Payment Due |
|---|---|---|
| DELPHI CORP | B/L NO.    939909 | |
| DIV S CISCO 44978 | | **ON RECEIPT** |
| 32 CELERITY WAGON DR | | |
| EL PASO, TX 79906 | ADV SCAC    PRO#    DATE    BEY SCAC | |

| SHIPPER:    13702146 | BILL TO:    32801414 |
|---|---|
| DAWSON MFG | DELPHI CORP |
| | %TRENDSET INC |
| 1042 N CRYSTAL AVE | PO BOX 1208 |
| BENTON HARBOR, MI 49022 | MAULDIN, SC 29662-1208 |

| PCS | HM | PKG | DESCRIPTION | WEIGHT | NMFC | CLASS | RATE | CHARGES |
|---|---|---|---|---|---|---|---|---|
| 1 | | SK | SPRING SEAT | 207 | 009100-00 | 100 | 242.33 | 501.62 |
| | | | 65.00% DISCOUNT | | | | 65.00 | -326.05 |
| | | | 001600 LTL FUEL ADJUSTMENT | | | | 16.00 | 28.09 |
| | | | 939909                       SID# | | | | | |
| | | | 104001104004001  CUSTOMER # | | | | | |
| | | | UPGF    6180 0261658 | | | | | |
| | | | UPGF 560     02/04/08 C N 146635 | | | | | |
| | | | ............................... | | | | | |
| | | | PREVIOUSLY INVOICED ON: | | | | | |
| | | |     03/22/10 P3458508      203.66 | | | | | |
| | | |     01/18/10 P3384610      203.66 | | | | | |
| | | |     12/10/09 R286145       203.66 | | | | | |
| | | |     12/01/09 R284645       203.66 | | | | | |
| | | | ............................... | | | | | |
| 1 | | | TOTAL | 207 | | | | |
| | | | AMOUNT DUE | | | | | 203.66 COL |

**If you have questions regarding this invoice, please contact Customer Service at 1-800-333-7400.**

CONSIGNEE MEMO

SHIPPER    174 035 050

DELPHI CORP
V S CISCO 44978
CELERITY WAGON DR
PASO          TX 79904
20857185    (915)783-4700
450655403

927318 UPGF
FREIGHT BILL NUMBER
174 035 050
CITY 833&PPP SCAC    DEST
24A          ELP
PICK UP DATE    ORIG
12/16/08    SBD

DAWSON MFG
1842 N CRYSTAL AVE
BENTON HARBOR    MI 49022
13702146    (269)925-0100
ADV CAR
DP # 798687679
FR #    UF    203.66

UPS FREIGHT PHONE NUMBER
(800)333-7400

COLLECT
THIS AMOUNT
0.00
0.00

UPGF          174 035 050

'S Freight™

www.upsfreight.com

| CS | SH | PT | DESCRIPTION OF ARTICLES AND SPECIAL MARKINGS | WEIGHT(LBS) | NMFC | RATE | CHARGES |
|----|----|----|------|------|------|------|------|
| | | SK | 1 PIECE(S) COUNTED AND VERIFIED ON | | | | |
| | | | 1 SK  HANDLING UNIT(S) WITH THE FOLLOWING: | | | | |
| | | | SPRING SEAT | 207 | 889100-00 | 242.33 | 501.62 |
| | | | 45.00% DISCOUNT | | | LESS < | 326.05> |
| | | | LTL FUEL ADJUSTMENT | | | 16.00 | 28.09 |
| | | | 939909          SID0 | | | | |
| | | | 10400110400001  CUSTOMER 0 | | | | |
| | | | BILL FREIGHT CHARGES TO: | | | | |
| | | | BILL TO: 52001414 | | | | |
| | | | DELPHI CORP | | | | |
| | | | XTREMESET INC | | | | |
| | | | PO BOX 1208 | | | | |

UNTD  <TTL>

ICES GENO  13.0
RAF  IMPACT
/ES    NOT

TOTAL CHARGES

CONTD

05-44481-rdd    Doc 20040-1    Filed 05/12/10    Entered 05/12/10 16:11:58    Exhibit B (cont.)    Pg 36 of 111

Page 66 of 425

| CONSIGNEE | CONSIGNEE MEMO | | DELIVERING TRAILER | | SHIPPER | 174 035 050 |
|---|---|---|---|---|---|---|

DELPHI CORP
DIV S CISCO 44978
32 CELERITY WAGON DR
EL PASO          TX 79906
20857185        (915)783-4700
PO# 450655403

927318 UPGF
FREIGHT BILL NUMBER
174 035 050
CITY RTE/BYD SCAC    DEST
24A              ELP
PICK UP DATE      ORIG
12/16/08    SBD

DAWSON MFG
1042 N CRYSTAL AVE
BENTON HARBOR    MI 49022
13702146    (269)925-0100
ADV CAR
BL# 798687679
AG        UP# 203.66 RD

UPS FREIGHT PHONE NUMBER
(800)333-7400

COLLECT
THIS AMOUNT
*.00
*.00

UPS Freight™  UPS
www.upsfreight.com
UPGF        174 035 050

| #PCS | HM | PT | DESCRIPTION OF ARTICLES AND SPECIAL MARKINGS | WEIGHT(LBS) | NMFC | RATE | CHARGES |
|---|---|---|---|---|---|---|---|
| | | | 1 PIECE(S) COUNTED AND VERIFIED ON | | | | |
| | | | 1 SK  HANDLING UNIT(S) WITH THE FOLLOWING: | | | | |
| 1 | | SK | SPRING SEAT | 207 | 009100-00 | 242.33 | 501.62 |
| | | | 65.00% DISCOUNT | | | LESS < | 326.05> |
| | | | LTL FUEL ADJUSTMENT | | | 16.00 | 28.09 |
| | | | 939909          SID# | | | | |
| | | | 104001104004001  CUSTOMER # | | | | |
| | | | BILL FREIGHT CHARGES TO: | | | | |
| | | | BILL TO: 32801414 | | | | |
| | | | DELPHI CORP | | | | |
| | | | %TRENDSET INC | | | | |
| | | | PO BOX 1208 | | | | |

CONTD <TTL PCS>    PRINT NAME
PIECES DLVRD                     SIGNATURE          FIRM
WRAP INTACT?  X
YES  NO?          RECEIVED THE ABOVE PROPERTY IN GOOD CONDITION EXCEPT AS NOTED
                 RECORD EXCEPTIONS & DESCRIPTIONS OF GOODS IN BODY OF FORM ABOVE

COON    ARRIVE    DEPART    TOTAL CHARGES
                                         CONTD

Uniform Domestic Straight Bill of Lading, adopted by Carriers in Official Southern, Western and Illinois Classification Territories,
March 15, 1922, as amended August 1, 1930 and June 15, 1941.

UNIFORM STRAIGHT BILL OF LADING
ORIGINAL - NOT NEGOTIABLE

## SHIPPER/BILL OF LADING

| SID NUMBER | DATE |
|---|---|
| SID    939909 | 12/16/08 |

**Dawson Manufacturing Co.**
BENTON HARBOR DIVISION
1042 N. Crystal
Benton Harbor, Michigan 49022
DUNS: 79 886 7679

The property described below, in apparent good order, except as noted (contents and condition of contents of packages unknown) marked, consigned, and destined as indicated below, which said carrier (the word carrier being understood throughout this contract as meaning any person or corporation in possession of the property under the contract) agrees to carry to its usual place of delivery at said destination, if on its route, otherwise to deliver to another carrier on the route to said destination it is mutually agreed as to each carrier of all or any of said property over all or any portion of said route to destination and as to each party at any time interested in all or any of said property, that every service to be performed hereunder shall be subject to all the terms and conditions of the Uniform Domestic Straight Bill of Lading set forth (1) in Uniform Freight Classification in effect on the date hereof, if this is a rail or a rail or water shipment or (2) in the applicable motor carrier classification or tariff if this is a motor carrier shipment. Shipper hereby certifies that he is familiar with all the terms and conditions of the said bill of lading, including those on the back thereof, set forth in the classification or tariff which governs the transportation of this shipment, and the said terms and conditions are hereby agreed to by the shipper and accepted for himself and his assigns.

PLANT CODE 104004001

PAGE    1 **

| | |
|---|---|
| S Delphi Automotive Systems<br>O P O Box 1550<br>L<br>D<br>T Flint MI 48501-1550<br>O CONV ID: | S DELPHI AHG LOS PINOS<br>H CROSS DOCK HU01CHI<br>I 32 CELERITY WAGON ST<br>P<br>T EL PASO TX 79906 USA<br>O DK: |

| SUPPLIER NO. | A.E.T.C. NO | F.O.B. | CUST NO.-DEST NO. | FREIGHT | | | SHIPPER |
|---|---|---|---|---|---|---|---|
| 798687679 | | BENTON HARBOR, MI | 104001<br>104004001 | PP/INV | COL<br>X | PPD | 939909 |

| REMARKS | SHIP VIA | ROUTING |
|---|---|---|
| | UPS FREIGHT<br>OVERNIGHT | |

SEAL:

| QUANTITY SHIPPED | CUSTOMER PART NO.<br>SUPPLIER PART NO. | CUSTOMER ORDER NO. | NET WEIGHT | CONTAINERS |  | CUMULATIVE |
|---|---|---|---|---|---|---|
| | | | | QTY. | TYPE | |
| 250 | 22246019<br>655750<br>SPRING SEAT<br>REL#: 34 | 450655403 | 172 | 1 | PLT<br>C62 | 3250 |

Subject to Section 7 of conditions of applicable bill of lading, if this shipment is to be delivered to the consignee without recourse on the consignor, the consignor shall sign the following statement:
The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

_____
(Signature of Consignor)

Received _____
to apply in prepayment of the charges on the property described hereon.

_____
Agent or Cashier

Per _____
(The Signature here acknowledges only the amount prepaid.)

*If the shipment moves between two ports by a carrier by water, the law requires that the bill of lading shall state whether it is carrier's or shipper's weight.
NOTE - Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property.
The agreed or declared value of the property is hereby specifically placed by the shipper to be not exceeding

LIMITATIONS OF LIABILITY APPLY. SUBJECT TO LIMITS OF LIABILITY OF THE CARRIER'S RULES TARIFF. CUSTOMER SERVICE 1-800-333-7400

| '779 | 14:05 | 14:11 | |
|---|---|---|---|
| ODOMETER | ARRIVE | DEPART | DESTINATION |

**UPS Freight**  174 035 050  SBD

Charges Advanced: $ _____

If charges are to be prepaid, write or stamp here "To be Prepaid."

12787

(signature) Gary Clark
(1st)  UPGF
12/16/08

SHIPPER LOAD AND/OR CONSIGNEE UNLOAD

COLLECT

|  | PLT | | | NTWHT | TARE | GROSS |
|---|---|---|---|---|---|---|
| 6000 OTHER | | | | 172 | 35 | 207 |
| | 1 | | | | | |
| T O T A L S | 1 | | | 172 | 35 | 207 |

SIGNED FOR CARTONS _____

CONTAINER SUMMARY: COMMODITY DESCRIPTION, WEIGHTS - PL - PALLETS - CT - CARTONS LOOSE - CR - CRATES - O - OTHER
THIS IS TO CERTIFY THAT THE ABOVE PARTS WERE INSPECTED AND TESTED AS STATED HERE ACCORDING TO SPECIFICATIONS AND THAT SUCH SPECIMENS WERE TAKEN FROM THE QUANTITIES THEREIN DESCRIBED ON THIS PACKING LIST AND THAT SUCH MATERIAL MEETS SPECIFICATIONS. THE ORIGINAL OF THE TESTS ARE ON THE FILE FOR INSPECTION AND ARE A PART OF THE CERTIFICATION.

Shipper, Per _____    Agent, Per _____    **CUSTOMER FILE**
Permanent post office address of shipper  Dawson Manufacturing Co.    ALL SHIPPING DISCREPANCIES MUST BE REPORTED WITHIN 15 DAYS TO BE HONORED

05-44481-rdd    Doc 20040-1    Filed 05/12/10    Entered 05/12/10 16:11:58    Exhibit B
(cont.)    Pg 40 of 111

Page 67 of 425

UPS FREIGHT LTL

# UPS Freight™



REMIT TO:
P.O. BOX 533238
CHARLOTTE, NC 28290-3238

## COPY OF FREIGHT BILL

| SHIP DATE | ORIGIN | DESTINATION | FREIGHT BILL NO. | Net Amount Due | |
|---|---|---|---|---|---|
| 11-10-2008 | SBD | ELP | **174046740** | $  **183.38**  USD | |

CONSIGNEE:    20857185
DELPHI CORP
DIV S CISCO 44978
32 CELERITY WAGON DR
EL PASO, TX 79906

| P.O. NO. 104001104004001 | Payment Due |
|---|---|
| B/L NO. 939639 | **ON  RECEIPT** |
| ADV SCAC | PRO# | DATE | BEY SCAC |

SHIPPER:    13702146
DAWSON MFG

1042 N CRYSTAL AVE
BENTON HARBOR, MI 49022

BILL TO:    32801414
DELPHI CORP
%TRENDSET INC
PO BOX 1208
MAULDIN, SC 29662-1208

| PCS | HM | PKG | DESCRIPTION | WEIGHT | NMFC | CLASS | RATE | CHARGES |
|---|---|---|---|---|---|---|---|---|
| 1 | | SK | SPRING SEAT | 207 | 177970-01 | 85 | 207.98 | 430.52 |
| | | | 65.00% DISCOUNT | | | | 65.00 | -279.84 |
| | | | 002170 LTL FUEL ADJUSTMENT | | | | 21.70 | 32.70 |
| | | | 798687679              SID# | | | | | |
| | | | 450655403        P.O. NUMBER | | | | | |
| | | | UPGF  6180 0261656 | | | | | |
| | | | UPGF 560    02/04/08 C N 146635 | | | | | |
| | | | | | | | | |
| | | | ..................................... | | | | | |
| | | | PREVIOUSLY INVOICED ON: | | | | | |
| | | | 03/22/10 P3458508    183.38 | | | | | |
| | | | 01/18/10 P3384610    183.38 | | | | | |
| | | | 12/10/09 R286145    183.38 | | | | | |
| | | | 12/01/09 R284645    183.38 | | | | | |
| | | | ..................................... | | | | | |
| 1 | | | TOTAL | 207 | | | | |
| | | | AMOUNT DUE | | | | | 183.38 COL |

**If you have questions regarding this invoice, please contact Customer Service at 1-800-333-7400.**

SIGNEE   DELIVERY RECEIPT

DELPHI CORP
V S CISCO 44978
CELERITY WAGON DR
PASO            TX 79906
    20057185    (915)783-4788
1040#11040048

926109 OVNT
174 046 740
24A

1042 N CRYSTAL AVE
BENTON HARBOR    MI 49022
    13702146    (269)925-0100
ADV CAR
939639

(800)553-7480   11/19/08

174 046 740

| CL | HU | PT | DESCRIPTION OF ARTICLES AND SPECIAL MARKINGS | WEIGHT(LBS) | NMFC |
|----|----|----|----|----|----|
| 1 | SK | | 1 PIECE(S) COUNTED AND VERIFIED ON | 207 | 177970-01 |
| | | | 1 SK HANDLING UNIT(S) WITH THE FOLLOWING: | | |
| | | | SPRING SEAT | | |
| | | | 65.00X DISCOUNT | | |
| | | | LTL FUEL ADJUSTMENT | | |
| | | | 798607679         SID# | | |
| | | | 450655403    P.O. NUMBER | | |
| | | | BILL FREIGHT CHARGES TO: | | |
| | | | BILL TO: 32001414 | | |
| | | | DELPHI CORP | | |
| | | | 2TRENDSET INC | | |
| | | | PO BOX 1200 | | |

05-44481-rdd    Doc 20040-1    Filed 05/12/10    Entered 05/12/10 16:11:58    Exhibit B
(cont.) Pg 42 of 111

Page 68 of 425

CONSIGNEE

FREIGHT BILL NUMBER
174 846 748

ADV CAR

**UPS Freight™**    www.upsfreight.com

| PCS | | WT | DESCRIPTION OF ARTICLES AND SPECIAL MARKINGS | WEIGHT | NMFC |
|---|---|---|---|---|---|
| | | | MAULDIN           SC 29662 | | |
| | | | UPGF   6188 0261658 | | |
| | | | UPGF 560    02/04/08 C M 146635 | | |
| | | | | | |
| | | | CONTD PAGE  2 | | |

| 1  < TTL PCS | | | TTL WT> | 287 |
| WRAP   INTACT? | | | | |
| YES    NO? | | | | |

Uniform Domestic Straight Bill of Lading, adopted by Carriers in Official Southern, Western and Illinois Classification Territories
March 15, 1922, as amended August 1, 1930 and June 15, 1941
UNIFORM STRAIGHT BILL OF LADING
ORIGINAL - NOT NEGOTIABLE

## SHIPPER BILL OF LADING

| SID NUMBER | DATE |
|---|---|
| SID   939639 | 11/10/08 |

awson Manufacturing Co.
BENTON HARBOR DIVISION
1042 N. Crystal
Benton Harbor, Michigan 49022
PHONE: 79 848 7575

The property described below, in apparent good order, except as noted (contents and condition of contents of packages unknown) marked, consigned, and destined as indicated below which said carrier (the word carrier being understood throughout this contract as meaning any person or corporation in possession of the property under the contract) agrees to carry to its usual place of delivery at said destination, if on its route, otherwise to deliver to another carrier on the route to said destination it is mutually agreed as to each carrier of all or any of said property over all or any portion of said route to destination and as to each party at any time interested in all or any of said property, that every service to be performed hereunder shall be subject to all the terms and conditions of the Uniform Domestic Straight Bill of Lading set forth (1) in Uniform Freight Classification in effect on the date hereof, if this is a rail or a rail-water shipment, or (2) in the applicable motor carrier classification or tariff if this is a motor carrier shipment. Shipper hereby certifies that he is familiar with all the terms and conditions of the said bill of lading, including those on the back thereof, set forth in the classification or tariff which governs the transportation of this shipment and the said terms and conditions are hereby agreed to by the shipper and accepted for himself and his assigns.

PAGE   1 **

| S | Delphi Automotive Systems | S |
| O | P O Box 1550 | H |
| L | | I |
| D | | P |
| T | Flint MI 48501-1550 | T |
| O | CONV ID: | O |

DELPHI AHC LOS PINOS
CROSS DOCK HU01CHI
32 CELERITY WAGON ST
EL PASO TX 79906 USA
DK:

| SUPPLIER NO. 90687679 | A.E.T.C. NO. | F.O.B. BENTON HARBOR, MI | CUST NO - DEST NO 104001 104004001 | FREIGHT PP9/INV X COL | PPD | SHIPPER 939639 |
|---|---|---|---|---|---|---|
| REMARKS | | SHIP VIA UPS FREIGHT OVERNIGHT | | | ROUTING | |

SEAL:

| | | | | | |
|---|---|---|---|---|---|
| 250 | 22246019 655750 SPRING SEAT REL#: 20 | 450655403 | 172 C62 | 1 PLT | 2750 |

Subject to Section 7 of conditions of applicable bill of lading, if this shipment is to be delivered to the consignee without recourse on the consignor, the consignor shall sign the following statement: The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

(Signature of consignor)

900   1300   1340
ODOMETER   ARRIVE   DEPART   DESTINATION

UPS Freight   174 046 740   SBD

Received _____
is apply in prepayment of the charges on the property described herein.

Agent or Cashier

Per _____
(The Signature here acknowledges only the amount prepaid.)

If the shipment moves between two ports by a carrier by water, the law requires that the bill of lading shall state whether it is carrier's or shipper's weight.
NOTE: Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property.
The agreed or declared value of the property is hereby specifically stated by the shipper to be _____

Charges advanced: $ _____

11/10/08
F
C/C
D. JERRY

SHIPPER LOAD AND/OR CONSIGNEE UNLOAD                   -COLLECT-

| | | PLT | NTWHT | TARE | GROSS |
|---|---|---|---|---|---|
| 6000 OTHER | | 1 | 172 | 35 | 207 |
| | TOTALS | 1 | 172 | 35 | 207 |

SIGNED FOR CARTONS _____

CONTAINER SUMMARY: COMMODITY DESCRIPTION WEIGHTS - PL - PALLETS - CT - CARTONS LOOSE - CA - CRATES - O - OTHER
THIS IS TO CERTIFY THAT THE ABOVE NAMED ITEMS WERE INSPECTED AND TESTED AS STATED HEREIN ACCORDING TO SPECIFICATIONS AND THAT SUCH ITEMS WERE TAKEN FROM THE QUANTITIES THEREIN DESIGNED ON THIS PACKING LIST AND THAT SUCH MATERIAL MEETS SPECIFICATIONS THE ORIGINAL OF THIS LIST IS/ARE ON THE FILE FOR INSPECTION AND ARE A PART OF THIS IDENTIFICATION

Shipper, Per _____          Agent, Per _____

Permanent post office address of shipper   Dawson Manufacturing Co.
BENTON HARBOR DIVISION

ALL SHORT AND OVERCHARGES MUST BE REPORTED WITHIN 15 DAYS TO BE HONORED

CUSTOMER FILE

05-44481-rdd    Doc 20040-1    Filed 05/12/10    Entered 05/12/10 16:11:58    Exhibit B
(cont.)    Pg 44 of 111

Page 69 of 425

**UPS Freight**™    UPS FREIGHT LTL

**REMIT TO:**
P.O. BOX 533238
CHARLOTTE, NC 28290-3238

**COPY OF FREIGHT BILL**

| SHIP DATE | ORIGIN | DESTINATION | FREIGHT BILL NO. | Net Amount Due |
|---|---|---|---|---|
| 11-03-2008 | SBD | ELP | 174078752 | $  145.72  USD |

| | |
|---|---|
| CONSIGNEE:    20857185<br>DELPHI AUTOMOTIVE<br>DIV S CISCO 44978<br>32 CELERITY WAGON DR<br>EL PASO, TX 79906 | P.O. NO.<br>450655403 |
| | B/L NO.<br>939584 |
| | **Payment Due** |
| | **ON RECEIPT** |

ADV SCAC    PRO#    DATE    BEY SCAC

| | |
|---|---|
| SHIPPER:    13702146<br>DAWSON MFG<br><br>1042 N CRYSTAL AVE<br>BENTON HARBOR, MI 49022 | BILL TO:    32801414<br>DELPHI CORP<br>%TRENDSET INC<br>PO BOX 1208<br>MAULDIN, SC 29662-1208 |

| PCS | HM | PKG | DESCRIPTION | WEIGHT | NMFC | CLASS | RATE | CHARGES |
|---|---|---|---|---|---|---|---|---|
| | | | ···    SHIPMENT REWEIGHED    ··· | | | | | |
| 1 | | SK | SPRING SEAT | 225 | 178000-00 | 55 | MIN | 336.57 |
| | | | 65.00% DISCOUNT | | | | 65.00 | -218.77 |
| | | | 002370 LTL FUEL ADJUSTMENT | | | | 23.70 | 27.92 |
| | | | 00172-SBD ORIGINAL WGT/REWEIGH | | | | | |
| | | | SHIPMENT WEIGHED AT SBD. | | | | | |
| | | | WEIGHT DECLARED AS 00172 LBS. | | | | | |
| | | | ACTUAL WEIGHT IS 00225 LBS. | | | | | |
| | | | 798687679                SID# | | | | | |
| | | | 104001104004001  CUSTOMER # | | | | | |
| | | | UPGF    6180 0261658 | | | | | |
| | | | UPGF 560    02/04/08 C N 146635 | | | | | |
| | | | ················· | | | | | |
| | | | PREVIOUSLY INVOICED ON: | | | | | |
| | | |     03/22/10 P3458508    145.72 | | | | | |
| | | |     01/18/10 P3384610    145.72 | | | | | |
| | | |     12/10/09 R286145    145.72 | | | | | |
| | | |     12/01/09 R284645    145.72 | | | | | |
| | | | ················· | | | | | |
| 1 | | | TOTAL | 225 | | | | |
| | | | AMOUNT DUE | | | | | 145.72 COL |

**If you have questions regarding this invoice, please contact Customer Service at 1-800-333-7400.**

**DELIVERY RECEIPT**

174 078 752

| SIGNEE | | DELIVERING TRAILER | SHIPPER |
|---|---|---|---|
| *DELPHI AUTOMOTIVE | | 927129 UPGF | RANSOM MFG |
| V S CISCO 44970 | | FREIGHT BILL NUMBER | 1042 N CRYSTAL AVE |
| CELERITY MASON DR | | 174 078 752 | BENTON HARBOR   MI 49022 |
| PASO        TX 79906 | | CITY RELEASE SCAC   DEST | 13702146   (269)925-0100 |
| 20057185    (915)783-4700 | | 26A   ELP | AOV CAR |
| 450655403 | UPS FREIGHT PHONE NUMBER | PICK UP DATE   ORIG | REF  939584 |
| | (800)333-7400 | 11/03/00   SBD | |

174 078 752

**S Freight™**    www.upsfreight.com

| CN | BM | PT | DESCRIPTION OF ARTICLES AND SPECIAL MARKINGS | WEIGHT(LBS) | NMFC |
|---|---|---|---|---|---|
| | | | 1   PIECE(S) COUNTED AND VERIFIED ON | | |
| 10 | | SK | 1 SK   HANDLING UNIT(S) WITH THE FOLLOWING: | 225 | 178880-00 |
| | | | SPRING SEAT | | |
| | | | 65.00x DISCOUNT | | |
| | | | LTL FUEL ADJUSTMENT | | |
| | | | 00172-SBD ORIGINAL WGT/REWEIGH | | |
| | | | SHIPMENT WEIGHED AT SBD. | | |
| | | | WEIGHT DECLARED AS 00172 LBS. | | |
| | | | ACTUAL WEIGHT IS 00225 LBS. | | |
| | | | 798687679          SID# | | |
| | | | 104001104004001 CUSTOMER # | | |
| | | | BILL FREIGHT CHARGES TO: | | |

| DNTD | <TTL PCS | PRO # DATE | TTL WT> | ODOM | ARRIVE | DEPART |
|---|---|---|---|---|---|---|
| | 1 SKI | 242 CARLOS W | D. A. | 084 | 134 | 1337 |
| LAP  INTACT? | | | | | | |
| NO? | | RECEIVED THE ABOVE PROPERTY IN GOOD CONDITION EXCEPT AS NOTED | | 11/6 | 5ong | |
| | | RECORD EXCEPTIONS & DESCRIPTION OF GOODS IN BODY OF FORM ABOVE | | | | |

7NXXXXi4  000126

05-44481-rdd    Doc 20040-1    Filed 05/12/10    Entered 05/12/10 16:11:58    Exhibit B (cont.)    Pg 46 of 111

Page 70 of 425

| CONSIGNEE | DELIVERY RECEIPT | | | | SHIPPER | 174 878 752 |

FREIGHT BILL NUMBER
174 878 752
CET RESERVE RCNC      RES2

ADV CAR

**UPS Freight™**      www.upsfreight.com

| #PCS | WT | PT | DESCRIPTION OF ARTICLES AND SPECIAL MARKINGS | WEIGHT(LB) | REC |
|------|----|----|---------------------------------------------|------------|-----|
| | | | BILL TO: 32801414 | | |
| | | | DELPHI CORP | | |
| | | | XTREMESET INC | | |
| | | | PO BOX 1288 | | |
| | | | HAMLDIN          SC 29662 | | |
| | | | UPGF   618# 0261658 | | |
| | | | UPGF 568    02/06/88 C H 146635 | | |
| | | | CONTB PAGE  2 | | |
| 1 | < TTL PCS | | | TTL WT > | 225 |

WRAP  INTACT?      X

(cont'd) Pg 47 of 111

**UNIFORM STRAIGHT BILL OF LADING**

orm Domestic Straight Bill of Lading, adopted by Carriers in Official Southern, Western and Illinois Classification Territories,
rch 15, 1922, as amended August 1, 1930 and June 15, 1941

**UNIFORM STRAIGHT BILL OF LADING**
**ORIGINAL - NOT NEGOTIABLE**

**awson Manufacturing Co.**
BENTON HARBOR DIVISION
1042 N. Crystal
Benton Harbor, Michigan 49022
DUNS 79 888 7979

| SHIPPER'S BILL OF LADING | | |
|---|---|---|
| SID NUMBER | | DATE |
| S1D | 939584 | 11/03/08 |

PAGE    1 **

| | | |
|---|---|---|
| S O D T O | Delphi Automotive Systems<br>P O Box 1550<br><br>Flint MI 48501-1550<br>CONV ID: | S H I P T O | DELPHI AHG LOS PINOS<br>CROSS DOCK HU01CH1<br>32 CELERITY WAGON ST<br><br>EL PASO TX 79906 USA<br>DK: |

| SUPPLIER NO. | A.E.T.C. NO. | F.O.B. | CUST. NO - DEST NO | FREIGHT | | SHIPPER |
|---|---|---|---|---|---|---|
| 8687679 | | BENTON HARBOR, MI | 104001<br>104004001 | PPMNV | CO. | PPD | 939584 |
| | | | | | X | |

| REMARKS | SHIP VIA | | ROUTING |
|---|---|---|---|
| | UPS FREIGHT<br>OVERNIGHT | | |

SEAL:

| | | | | | |
|---|---|---|---|---|---|
| 250 | 22246019<br>655750<br>SPRING SEAT<br>REL#: 20 | 450655403 | 172<br>C62 | 1 PLT | 2500 |

UPS Freight    174 078 752 SBD

-COLLECT-

SHIPPER LOAD AND/OR CONSIGNEE UNLOAD

| | PLT | | | NTWHT | TARE | GROSS |
|---|---|---|---|---|---|---|
| 6000 OTHER | | | | | | |
| | 1 | | | 172 | 35 | 207 |
| T O T A L S | 1 | | | 172 | 35 | 207 |

SIGNED FOR CARTONS

CUSTOMER FILE

05-44481-rdd    Doc 20040-1    Filed 05/12/10    Entered 05/12/10 16:11:58    Exhibit B
(cont.)    Pg 48 of 111

Page 71 of 425

**UPS Freight**
P O Box 1216
Richmond, Virginia 23218-1216
1-800-333-7400
http://www.upsfreight.com

## WEIGHT CERTIFICATE

Freight Bill Number: 174078752                    Weighed Date: 11/05/2008
Weighing performed at SBD Service Center

## WEIGHT CERTIFICATION

We certify that the mentioned shipment has been weighed and that the correct weight as stated is the true
and accurate weight of the shipment. The scales used are certified 'legal for trade' and are maintained to
conform to all established federal and state guidelines. Established procedures for verifying weight meets
the guidelines published in the National Motor Freight Classification 100-series items 360 and 995.

| Handling Units | Weight (lbs.) |
|---|---|
| 1 | 225 |

| | |
|---|---|
| Actual Scale Total | 1 | 225 |

05-44481-rdd    Doc 20040-1    Filed 05/12/10    Entered 05/12/10 16:11:58    Exhibit B (cont.)    Pg 50 of 111

Page 72 of 425

UPS FREIGHT LTL

# UPS Freight™



**REMIT TO:**
P.O. BOX 533238
CHARLOTTE, NC 28290-3238

## COPY OF FREIGHT BILL

| SHIP DATE | ORIGIN | DESTINATION | FREIGHT BILL NO. | Net Amount Due | |
|---|---|---|---|---|---|
| 11-17-2008 | SBD | ELP | **174087550** | $ | **247.57** USD |

| CONSIGNEE: 20857185 | P.O. NO. 798687679 | Payment Due |
| DELPHI AUTOMOTIVE | B/L NO. 939689 | |
| DIV S CISCO 44978 | | **ON RECEIPT** |
| 32 CELERITY WAGON DR | ADV SCAC | PRO# | DATE | BEY SCAC |
| EL PASO, TX 79906 | | | | |

| SHIPPER: 13702146 | BILL TO: 32801414 |
| DAWSON MFG | DELPHI CORP |
| | %TRENDSET INC |
| 1042 N CRYSTAL AVE | PO BOX 1208 |
| BENTON HARBOR, MI 49022 | MAULDIN, SC 29662-1208 |

| PCS | HM | PKG | DESCRIPTION | WEIGHT | NMFC | CLASS | RATE | CHARGES |
|---|---|---|---|---|---|---|---|---|
| | | | ··· SHIPMENT REWEIGHED ··· | | | | | |
| 1 | | SK | SPRING SEAT | 225 | 019160-01 | 100 | 242.33 | 545.24 |
| | | | 65.00% DISCOUNT | | | | 65.00 | -354.41 |
| | | | 0C2030 LTL FUEL ADJUSTMENT | | | | 20.30 | 38.74 |
| | | | 0C1800 REWEIGH FEE | | | | | 18.00 |
| | | | 0C172-SBD ORIGINAL WGT/REWEIGH | | | | | |
| | | | SHIPMENT WEIGHED AT SBD. | | | | | |
| | | | WEIGHT DECLARED AS 00172 LBS. | | | | | |
| | | | ACTUAL WEIGHT IS 00225 LBS. | | | | | |
| | | | 104001104004001 CUSTOMER # | | | | | |
| | | | 450655403       P.O. NUMBER | | | | | |
| | | | UPGF  6180 0261658 | | | | | |
| | | | UPGF 560    02/04/08 C N 146635 | | | | | |
| | | | ............................. | | | | | |
| | | | PREVIOUSLY INVOICED ON: | | | | | |
| | | |   03/22/10 P3458508    247.57 | | | | | |
| | | |   01/18/10 P3384610    247.57 | | | | | |
| | | |   12/10/09 R286145     247.57 | | | | | |
| | | |   12/01/09 R284645     247.57 | | | | | |
| | | | ............................. | | | | | |
| 1 | | | TOTAL | 225 | | | | |
| | | | AMOUNT DUE | | | | | 247.57 COL |

**If you have questions regarding this invoice, please contact Customer Service at 1-800-333-7400.**

DELIVERY RECEIPT

CONSIGNEE

DELPHI AUTOMOTIVE
DIV S CISCO 44970
12 CELERITY WAGON DR
EL PASO          TX 79906
        28857185    (915)783-6700
# 798687679

20

BAWSON MFG

1042 N CRYSTAL AVE
BENTON HARBOR    MI 49022
    18702146    (269)925-0100
ADV CAR
ORIG #  959689

| PRO/CAR BILL NUMBER | 927544 UPGF |
| PRO/CAR BILL NUMBER | 174 087 550 |
| CITY SCHEDULED SCAC | DEST |
|  | 24A | ELP |
| UPS FREIGHT PHONE NUMBER | PICK UP DATE |
| (800)333-7400 | 11/17/08 | SBD |

174 087 550

PS Freight™        www.upsfreight.com

| PCS | WW | FT | DESCRIPTION OF ARTICLES AND SPECIAL MARKINGS | WEIGHT/LBS | NMFC |
|---|---|---|---|---|---|
| 1 | | SK | 1 PIECE(S) COUNTED AND VERIFIED ON | 225 | 019160-01 |
| | | | 1 SK HANDLING UNIT(S) WITH THE FOLLOWING: | | |
| | | | SPRING SEAT | | |
| | | | 65.00% DISCOUNT | | |
| | | | LTL FUEL ADJUSTMENT | | |
| | | | REWEIGH FEE | | |
| | | | 08172-SBD ORIGINAL WGT/REWEIGH | | |
| | | | SHIPMENT WEIGHED AT SBD. | | |
| | | | WEIGHT DECLARED AS 00172 LBS. | | |
| | | | ACTUAL WEIGHT IS 00225 LBS. | | |
| | | | 10400110400400) CUSTOMER 0 | | |
| | | | 450655405      P.O. NUMBER | | |

| PRINT NAME | TTL WT> | |
| CONT# <TTL PCS | | |
| PCS BOXED | | |
| PANEL INTACT? | | |

RECEIVED THE ABOVE PROPERTY IN GOOD CONDITION EXCEPT AS NOTED
RECORD EXCEPTIONS & DESCRIPTION OF GOODS IN BODY OF FORM ABOVE

05-44481-rdd    Doc 20040-1    Filed 05/12/10    Entered 05/12/10 16:11:58    Exhibit B
(cont.)    Pg 52 of 111

Page 73 of 425

CONSIGNEE

FREIGHT BILL NUMBER
174 887 550

**UPS Freight**

| PCS | | PT | DESCRIPTION OF ARTICLES AND SPECIAL MARKINGS | WEIGHT(LBS) | NMFC | | | |
|---|---|---|---|---|---|---|---|---|
| | | | BILL FREIGHT CHARGES TO: | | | | | |
| | | | BILL TO: 32801414 | | | | | |
| | | | DELPHI CORP | | | | | |
| | | | XTRENDSET INC | | | | | |
| | | | PO BOX 1208 | | | | | |
| | | | MAULDIN          SC 29662 | | | | | |
| | | | UPGF   6180 #261658 | | | | | |
| | | | UPGF 560    82/84/88 C N 146635 | | | | | |
| | | | | | | | | |
| | | | CONTD PAGE  2 | | | | | |
| 1 | <TTL PCS | | | TTL WT >          225 | | | | |

| SHIPPER/BILL OF LADING | | |
|---|---|---|
| SID NUMBER | | DATE |
| SID   939689 | | 11/17/08 |

**UNIFORM STRAIGHT BILL OF LADING**
**ORIGINAL - NOT NEGOTIABLE**

**wson Manufacturing Co.**
BENTON HARBOR DIVISION
1042 N. Crystal
Benton Harbor, Michigan 49022
DUNS: 79 866 7579

PAGE    1 **

| | |
|---|---|
| S Delphi Automotive Systems | S DELPHI AHG LOS PINOS |
| O | H CROSS DOCK HU01CHI |
| L P O Box 1550 | I 32 CELERITY WAGON ST |
| D | P |
| T Flint MI 48501-1550 | T EL PASO TX 79906 USA |
| O CONV ID: | O DK: |

| SUPPLIER NO. | A.E.T.C. NO. | FOB | CUST. NO. | DEST. NO. | PPBKW | COL. | FRT. PPD | SHIPPER |
|---|---|---|---|---|---|---|---|---|
| 8687679 | | BENTON HARBOR, MI | 104004001 | | | X | | 939689 |

REMARKS      SHIP VIA
UPS FREIGHT
OVERNIGHT

SEAL:

| 2 HRS UPS | CUSTOMER PART NO. | SUPPLIER PART NO. | PO NUMBER | CONTAINER | NUM OF LAB QTY | WEIGHT |
|---|---|---|---|---|---|---|
| 250 | 22246019 | | 172 | 1 PLT | | 3000 |
| | 655750 | 450655403 | C62 | | | |
| | SPRING SEAT | | | | | |
| | REL#: 30 | | | | | |

UPS Freight  174 087 550  SBD

-COLLECT-

SHIPPER LOAD AND/OR CONSIGNEE UNLOAD

| | | PLT | | NTWHT | TARE | GROSS |
|---|---|---|---|---|---|---|
| 000 OTHER | | 1 | | 172 | 35 | 207 |
| T O T A L S | | 1 | | 172 | 35 | 207 |

IGNED FOR CARTONS_____

CUSTOMER FILE

05-44481-rdd    Doc 20040-1    Filed 05/12/10    Entered 05/12/10 16:11:58    Exhibit B (cont.)    Pg 54 of 111

Page 74 of 425

**UPS Freight**
P O Box 1216
Richmond, Virginia 23218-1216
1-800-333-7400
http://www.upsfreight.com

WEIGHT CERTIFICATE

Freight Bill Number 174087550                              Weighed Date 11/17/2008
Weighing performed at SBD Service Center

WEIGHT CERTIFICATION

We certify that the mentioned shipment has been weighed and that the correct weight as stated is the true
and accurate weight of the shipment. The scales used are certified 'legal for trade' and are maintained to
conform to all established federal and state guidelines. Established procedures for verifying weight meets
the guidelines published in the National Motor Freight Classification 100-series items 360 and 995

| Handling Units | Weight (lbs.) |
|---|---|
| 1 | 225 |
| | |

| | | |
|---|---|---|
| Actual Scale Total | 1 | 225 |

05-44481-rdd    Doc 20040-1    Filed 05/12/10    Entered 05/12/10 16:11:58    Exhibit B (cont.)    Pg 56 of 111

Page 75 of 425

**UPS FREIGHT LTL**

# UPS Freight™



**REMIT TO:**
P.O. BOX 533238
CHARLOTTE, NC 28290-3238

## COPY OF FREIGHT BILL

| SHIP DATE | ORIGIN | DESTINATION | FREIGHT BILL NO. | Net Amount Due | |
|---|---|---|---|---|---|
| 10-13-2008 | SBD | ELP | **174089252** | $  152.67 | **USD** |

| CONSIGNEE:  20857185 | P.O. NO. 450655403 | | Payment Due | |
|---|---|---|---|---|
| DELPHI CORP DIV S CISCO 44978 32 CELERITY WAGON DR EL PASO, TX 79906 | B/L NO. 939408 | | **ON RECEIPT** | |
| | ADV SCAC | PRO# | DATE | BEY SCAC |

| SHIPPER:  13702146 | BILL TO:  32801414 |
|---|---|
| DAWSON MFG | DELPHI CORP %TRENDSET INC PO BOX 1208 MAULDIN, SC 29662-1208 |
| 1042 N CRYSTAL AVE BENTON HARBOR, MI 49022 | |

| PCS | HM | PKG | DESCRIPTION | WEIGHT | NMFC | CLASS | RATE | CHARGES |
|---|---|---|---|---|---|---|---|---|
| 1 | | SK | SPRING SEATS | 207 | 178000-00 | 55 | MIN | 336.57 |
| | | | 65.00% DISCOUNT | | | | 65.00 | -218.77 |
| | | | 002960 LTL FUEL ADJUSTMENT | | | | 29.60 | 34.87 |
| | | | 000035 LESS PALLET WEIGHT | | | | | |
| | | | 000172 NET WEIGHT | | | | | |
| | | | UPGF   6180 0261658 | | | | | |
| | | | UPGF 560   02/04/08 C N 146635 | | | | | |
| | | | ..................................... | | | | | |
| | | | PREVIOUSLY INVOICED ON: | | | | | |
| | | |   03/22/10 P3458508    152.67 | | | | | |
| | | |   01/18/10 P3384610    152.67 | | | | | |
| | | |   12/10/09 R286145    152.67 | | | | | |
| | | |   12/01/09 R284645    152.67 | | | | | |
| | | | ..................................... | | | | | |
| 1 | | | TOTAL | 207 | | | | |
| | | | AMOUNT DUE | | | | | 152.67 COL |

**If you have questions regarding this invoice, please contact Customer Service at 1-800-333-7400.**

CONSIGNEE

DELPHI CORP
IV S CISCO 44978
2 CELERITY WAGON DR
L PASO        TX 79906
    20057105    (915)783-4780
  450455403

927129 UPGF
174 089 252

DAWSON MFG
1042 N CRYSTAL AVE
BENTON HARBOR    MI 49022
    13782146    (269)925-0108
ADV CAR
ml  939488

174 089 252

| PCS | WGT | PT | DESCRIPTION OF ARTICLES AND SPECIAL MARKINGS | WEIGHT(PLBS) | NMFC |
|-----|-----|----|----------------------------------------------|--------------|------|
| 1 |  | SK | 1 PIECE(S) COUNTED AND VERIFIED ON 1 SK HANDLING UNIT(S) WITH THE FOLLOWING: SPRING SEATS | 207 | 178000-00 |
|   |   |    | 65.00% DISCOUNT |  |  |
|   |   |    | LTL FUEL ADJUSTMENT |  |  |
|   |   |    | 000035 LESS PALLET WEIGHT |  |  |
|   |   |    | 000172 NET WEIGHT |  |  |
|   |   |    | BILL FREIGHT CHARGES TO: |  |  |
|   |   |    | BILL TO: 32001414 |  |  |
|   |   |    | DELPHI CORP |  |  |
|   |   |    | XTREMDSEY INC |  |  |
|   |   |    | PO BOX 1208 |  |  |

UNIFORM STRAIGHT BILL OF LADING
ORIGINAL - NOT NEGOTIABLE

## SHIPPER/BILL OF LADING

| SID NUMBER | DATE |
|---|---|
| SID    939408 | 10/13/08 |

**Dawson Manufacturing Co.**
BENTON HARBOR DIVISION
1042 N. Crystal
Benton Harbor, Michigan 49022
DUNS: 79 868 7679

PAGE   1 **

| | |
|---|---|
| S O L D T O | Delphi Automotive Systems<br>P O Box 1550<br><br>Flint MI 48501-1550<br>CONV ID: | S H I P T O. | DELPHI AHG LOS PINOS<br>CROSS DOCK HU01CHI<br>32 CELERITY WAGON ST<br>EL PASO TX 79906 USA<br>DK: |

| SUPPLIER NO. | A.E.I.C. NO. | F.O.B. | CUST NO / DEST NO | FREIGHT PPD/COL | | SHIPPER |
|---|---|---|---|---|---|---|
| 798687679 | | BENTON HARBOR, MI | 104001<br>104004001 | X | | 939408 |

| REMARKS | | ROUTING |
|---|---|---|
| | UPS FREIGHT<br>OVERNIGHT | |

| | | | | | SEAL |
|---|---|---|---|---|---|
| 250 | 22246019<br>655750<br>SPRING SEAT<br>REL#: 15 | 450655403 | 172<br>C62 | 1 PLT | 2250 |

ODOMETER  APPROVE  DEPART  DESTINATION
302 / 14:49 / 5:05

UPS Freight  174 089 252  SBD

SHIPPER LOAD AND/OR CONSIGNEE UNLOAD                          -COLLECT-

| | PLT | | | NTWHT | TARE | GROSS |
|---|---|---|---|---|---|---|
| 6000 OTHER | 1 | | | 172 | 35 | 207 |
| T O T A L S | 1 | | | 172 | 35 | 207 |

SIGNED

THIS IS TO CERTIFY THAT THE ABOVE PARTS WERE INSPECTED AND TESTED AS STATED HERE ACCORDING TO SPECIFICATIONS AND THAT SUCH SPECIMENS WERE TAKEN FROM THE QUANTITIES THEREIN DESCRIBED ON THIS PACKING LIST AND THAT SUCH MATERIAL MEETS SPECIFICATIONS. THE ORIGINALS OF THE TESTS ARE ON THE FILE FOR INSPECTION AND ARE A PART OF THE CERTIFICATION.

ALL SHIPPING DISCREPANCIES MUST BE REPORTED WITHIN 15 DAYS TO THE HUNDRED.

CUSTOMER FILE

05-44481-rdd   Doc 20040-1   Filed 05/12/10   Entered 05/12/10 16:11:58   Exhibit B
(cont.)   Pg 60 of 111

Page 77 of 425

**UPS FREIGHT™**



UPS FREIGHT LTL

REMIT TO:
P.O. BOX 533238
CHARLOTTE, NC 28290-3238

**COPY OF FREIGHT BILL**

| SHIP DATE | ORIGIN | DESTINATION | FREIGHT BILL NO. | Net Amount Due |
|---|---|---|---|---|
| 7-16-2008 | ELP | MTL | 196073043 | $ 1,981.47   USD |

| CONSIGNEE:   02629432 | P.O. NO. | | Payment Due | |
|---|---|---|---|---|
| SPECTRA PREMIUM INDUSTRIES | NONE | | | |
| | B/L NO. | | **ON RECEIPT** | |
| 1421 AMPERE ST | 53642138 | | | |
| BOUCHERVILLE, PQ J4B5Z5 | ADV SCAC | PRO# | DATE | BEY SCAC |

| SHIPPER:   25789164 | BILL TO:   32801414 |
|---|---|
| DELPHI CORP | DELPHI CORP |
| DIV P CISCO 60152 | %TRENDSET INC |
| 48 WALTER JONES BLVD | PO BOX 1208 |
| EL PASO, TX 79906 | MAULDIN, SC 29662-1208 |

| PCS | HM | PKG | DESCRIPTION | WEIGHT | NMFC | CLASS | RATE | CHARGES |
|---|---|---|---|---|---|---|---|---|
| | | | ··· SHIPMENT REWEIGHED ··· | | | | | |
| 5 | | OT | ELECTRONICS-FH/SENDER & OUTLET | 1,600 | 061700-00 | 100 | 251.82 | 4,029.12 |
| | | | TUBE ASSEMBLY | | | | | |
| | | | 65.00% DISCOUNT | | | | 65.00 | -2,618.93 |
| | | | 003810 LTL FUEL ADJUSTMENT | | | | 38.10 | 537.28 |
| | | | 001800 REWEIGH FEE | | | | | 18.00 |
| | | | 00800-HRS ORIGINAL WGT/REWEIGH | | | | | |
| | | | SHIPMENT WEIGHED AT HRS. | | | | | |
| | | | WEIGHT DECLARED AS 00800 LBS. | | | | | |
| | | | ACTUAL WEIGHT IS 01600 LBS. | | | | | |
| | | | 0001600 CANADA BORDER FEE | | | | | 16.00 |
| | | | APPOINTMENT DELIVERY | | | | | |
| | | | UPGF   6022 0261658 | | | | | |
| | | | UPGF 525   02/04/08 C N  85497 | | | | | |
| | | | ............................... | | | | | |
| | | | PREVIOUSLY INVOICED ON: | | | | | |
| | | | 03/22/10 P3458508    1981.47 | | | | | |
| | | | 02/22/10 P3421849    1981.47 | | | | | |
| | | | 01/18/10 P3384610    1981.47 | | | | | |
| | | | 12/21/09 P3347416    1981.47 | | | | | |
| | | | ............................... | | | | | |
| 5 | | | TOTAL | 1,600 | | | | 1,981.47 PPD |
| | | | AMOUNT DUE | | | | | |

**If you have questions regarding this invoice, please contact Customer Service at 1-800-333-7400.**

SPECTRA PREMIUM INDUSTRIES

1421 AMPERE ST
BOUCHERVILLE
02629432

PHONE
(800)333-7400

268264 UPGF

196 073 043

(450)641-3090

(800)333-7400

DATE DE CUEIL
07/16/08

DELPHI CORP
DIV P CISCO 60152
48 WALTER JONES BLVD
EL PASO          TX 79906
08236900    (915)612-8624

53642138

BEST DELIVERY TIME: 800 - 1200
APPOINTMENT DELIVERY

196 073 043

| DE PIECES | | MT | DESCRIPTION DES ARTICLES ET IMPLICATION SPÉCIALES | PRIDS | RMRC |
|---|---|---|---|---|---|
| 5 | OT | | 5 PIECE(S) COUNTED AND VERIFIED ON HANDLING UNIT(S) SUBJECT TO FOLLOWING ELECTRONICS-FH/SENDER INSPECTION AND COUNT TUBE ASSEMBLY LTL FUEL ADJUSTMENT REWEIGH FEE 00800-HRS ORIGINAL WGT/REWEIGH SHIPMENT WEIGHED AT HRS. WEIGHT DECLARED AS 00800 LBS. ACTUAL WEIGHT IS 01600 LBS. CANADA BORDER FEE BILL TO: 24068435 | | |

196 073 043

DELPHI CORP

CONTD PAGE 2

POIDS TTL ▷  1600

05-44481-rdd    Doc 20040-1    Filed 05/12/10    Entered 05/12/10 16:11:58    Exhibit B
(cont.)    Pg 62 of 111

Page 78 of 425

## CONSIST SHEET

| Carrier: UPS Freight | Trailer Number: 268264 |
| Driver Name: | 268264 |
| Date And Time: 2008-07-21 02:00:00 | Reference: |

| No. | PARS BAR CODE | CUSTOMS STAMP | COMMENTS |
|---|---|---|---|
| 1 | 2205136930861 | 2 1 JUL 2008 MAINLEVÉE - RELEASED 31 | |
| 2 | 2205196073043 | 2 1 JUL 2008 MAINLEVÉE - RELEASED 31 Par - lot | |
| 3 | 2205217922316 | | FAILED PARS SEA REFUSES INITIAL |
| 4 | 2205219166216 | 2 1 JUL 2008 MAINLEVÉE - RELEASED 31 Par - lot | |
| 5 | 2205283352160 | 2 1 JUL 2008 MAINLEVÉE - RELEASED 31 Par - lot | |
| 6 | 2205292690952 | 2 1 JUL 2008 MAINLEVÉE - RELEASED 31 Par - lot | |

Page 1 of 39

**DELPHI** 48 Walker Jones

El Paso, TX 79906

Energy & Chassis Systems

Page 1 of 1

| Shipped From:    JRTC | Ship To:    SHIPPER | **Bill of Lading / Packing Slip** |
|---|---|---|
| DELPHI R&C MEXICAN TECH <?> 5756 HERMANOS ESCOBAR JUAREZ MEXICO | SPECTRA Premium Attn: Amelie Gloutnay 1421 Ampere BOUCHERVILLE-QUEBEC J4B 5Z5 CANADA | Bill of Lading - SID: 53642138 |
| | Unloading Point: | Est. Sup - SID: |
| Sold To:    SHIPPER | Final Destination:    SHIPPER | Master BOL: 6180164 |
| | SPECTRA Premium Attn: Amelie Gloutnay 1421 Ampere BOUCHERVILLE-QUEBEC J4B 5Z5 CANADA | Supplier Code: Seal No.: N/A |
| | Unloading Point: | Trailer No.: N/A Air Bill No.: |

Subject to Section 7 of Condition of applicable bill of lading if the shipment is to be delivered to the consignee without the recourse on the consignor, the consignor shall sign the following statement. The carrier shall not make delivery of this shipment without payment of freight & other lawful charges.

Logistic No:
Terms: PPD-MD CHARGE
Routing: 000000

Signature of Shipper (Consignor):

SCAC Code: OURT
Pro No.:
Request Shipped    / Actual Shipped
07/16/2008 12:21  / 07/16/2008 12:22

| Total Containers:   00005 | | **Premium Shipment Information:** |
|---|---|---|
| Gross Weight:    800.000 LB    362.874 KG | | PTA No.: |
| Tare Weight:    0.000 LB    0.000 KG | | Responsibility: |
| Net Weight:    0.000 LB    0.000 KG | | Reason Code: |
| | | Reason: |
| Hazardous Placards Offered?   (circle one)    Yes    No | | Received subject to the lawfully filed tariffs in effect on the date of issue of this bill of lading. Terms and conditions shown is the uniform bill of lading apply. |
| Carrier's Signature: | | Carrier's Signature & Date: |
| | | Date: |

| HM | Description of Commodity | | | Net Weight UOM |
|---|---|---|---|---|
| | Undefined | | | 0.000 KG |
| | | | | 0.000 KG |

This is to certify that the above named materials are properly classified, described, packaged, marked and labeled, and are in proper condition for transportation according to the applicable regulations of the Department of Transportation.

Shipper signature (Required if shipping Hazardous Material):

| Material No. Customer Material No. | Description Customer PO. | Cust Item | Qty Packs | Catalog No. |
|---|---|---|---|---|
| M7SC01 | FR /Sender & Outlet Tube Assy | | 400.000 PC | |

UPS Freight 196 073 043 ELP

05-44481-rdd    Doc 20040-1    Filed 05/12/10    Entered 05/12/10 16:11:58    Exhibit B
(cont.)    Pg 64 of 111

Page 79 of 425

**UPS Freight**
P O  Box 1216
Richmond, Virginia 23218-1216
1-800-333-7400
http://www.upsfreight.com

WEIGHT CERTIFICATE

Freight Bill Number: 196072043                    Weighed Date  07/12/2008
Weighing performed at HRS  Service Center

WEIGHT CERTIFICATION

We certify that the mentioned shipment has been weighed and that the correct weight as stated is the true
and accurate weight of the shipment. The scales used are certified 'legal for trade' and are maintained to
conform to all established federal and state guidelines. Established procedures for verifying weight meets
the guidelines published in the National Motor Freight Classification 100-series items 360 and 995.

| | Handling Units | Weight (lbs ) |
|---|---|---|
| | 2 | 640 |
| | 1 | 320 |
| | 1 | 320 |
| | 1 | 320 |
| Actual Scale Total | 5 | 1,600 |

05-44481-rdd    Doc 20040-1    Filed 05/12/10    Entered 05/12/10 16:11:58    Exhibit B
(cont.)    Pg 66 of 111

Page 80 of 425

UPS FREIGHT LTL

# UPS Freight™



**REMIT TO:**
P.O. BOX 533238
CHARLOTTE, NC 28290-3238

**COPY OF FREIGHT BILL**

| SHIP DATE | ORIGIN | DESTINATION | FREIGHT BILL NO. | Net Amount Due | |
|---|---|---|---|---|---|
| 11-25-2008 | ELP | HAR | 196113190 | $ 107.89 | USD |

| CONSIGNEE: 15340636 | P.O. NO. 550244275 | | Payment Due | |
|---|---|---|---|---|
| DELPHI CORP | B/L NO. NONE | | ON RECEIPT | |
| 702 JOAQUIN CAVAZOS | | | | |
| LOS INDIOS, TX 78567 | ADV SCAC | PRO# | DATE | BEY SCAC |

| SHIPPER: 06009872 | BILL TO: 32801414 |
|---|---|
| FUTABA CORP OF AMERICA | DELPHI CORP |
| | %TRENDSET INC |
| 248 SPUR | PO BOX 1208 |
| EL PASO, TX 79906 | MAULDIN, SC 29662-1208 |

| PCS | HM | PKG | DESCRIPTION | WEIGHT | NMFC | CLASS | RATE | CHARGES |
|---|---|---|---|---|---|---|---|---|
| 7 | | CN | VACUUM FLUORESCENT DISP | 182 | 000100 00 | 100 | 142.45 | 259.26 |
| | | | 65.00% DISCOUNT | | | | 65.00 | -168.52 |
| | | | 001890 LTL FUEL ADJUSTMENT | | | | 18.90 | 17.15 |
| | | | CONTACT: CESAR JACQUEZ | | | | | |
| | | | CONTACT PH#915-771-7858 | | | | | |
| | | | UPGF   6180 0261658 | | | | | |
| | | | UPGF 560    02/04/08 C N 303002 | | | | | |
| | | | ................................. | | | | | |
| | | | PREVIOUSLY INVOICED ON: | | | | | |
| | | |    03/22/10 P3458508    107.89 | | | | | |
| | | |    02/22/10 P3421849    107.89 | | | | | |
| | | |    01/18/10 P3384610    107.89 | | | | | |
| | | |    12/21/09 P3347416    107.89 | | | | | |
| | | | ................................. | | | | | |
| 7 | | | TOTAL | 182 | | | | |
| | | | AMOUNT DUE | | | | | 107.89 COL |

**If you have questions regarding this invoice, please contact Customer Service at 1-800-333-7400.**

DELIVERY RECEIPT (RED)

DELPHI CORP

'02 JOAQUIN CAVAZOS
QS INDIOS                    TX 78567
    11445114

550244225

266173 UPGF

196 113 190

12F          HAR
11/25/08     ELP

(800)333-7400

SHIPPER          196 113 190
FUTABA CORP OF AMERICA

248 SPUR
EL PASO        TX 79906
    06009872
ADV CAR
    NONE

01

*Ikon B*

UPGF

| # PCS | UM | PT | DESCRIPTION OF ARTICLES AND SPECIAL MARKINGS | 196 113 190 WEIGHT (KG) | RATE |
|---|---|---|---|---|---|
| 7 | CN | | 7 PIECE(S) COUNTED AND VERIFIED ON  7 OF HANDLING UNIT(S) WITH THE FOLLOWING  VACUUM FLUORESCENT DISP  65.00% DISCOUNT  LTL FUEL ADJUSTMENT  CONTACT: CESAR JACQUEZ  CONTACT PH#915-771-7858  UPGF   6180 0261658  UPGF 560   02/04/08 C N 303002 | 182 | 000100-00 |

| 7 PCS | | | | TTL WT ▶ | 182 | DICOM | ARRIVE | DEPART |

IS DLVRD      1 pc
NAP/    INTACT?
YES     ☐ NO

*Sergia Alegar   Delphi Corp*     11/08   *Sonny*

RECEIVED IN GOOD PROPERTY IN GOOD CONDITION EXCEPT AS NOTED

05-44481-rdd    Doc 20040-1    Filed 05/12/10    Entered 05/12/10 16:11:58    Exhibit B
(cont.)    Pg 68 of 111

Page 81 of 425

11/25/2008  14:58    9155927928    UPS FREIGHT    PAGE  01/01

UPS Freight (UPGF)    PLEASE PRINT OR TYPE

DESCRIPTION OF ARTICLES & SPECIAL MARKS

Vacuum Fluorescent Disp    WRGD (lbs)  1820    CLASS  100

COD FEE    COD AMT $

UPS Freight  196 113 190  ELP

Carrier:  UPS Freight    Driver:
Date received:  11-25-08    UPS Freight resp. piece count:  (3) PCS

E/I Reference No. 11L0278659

OMB No. 1651-0003

19 CFR 10.60, 10.61, 123.41, 123.42

CF 214 Entry No. FCA-68-00062

Port El PASO, TX

Date 11/25/08

**TRANSPORTATION ENTRY AND MANIFEST INSPECTION AND PERMIT OF GOODS SUBJECT TO CBP**

Bureau of Customs and Border Protection

Entry No. 922699713

Class of Entry 62 T&E
(I.T.) (T.E.) (W.D.1E) (Drawback, etc.)

PORT CODE NO. 2402    FIRST U.S. PORT OF UNLADING EL PASO, TX

PORT OF EL PASO, TX    DATE 11/25/08

Entered or imported by EXPEDITORS INTL OF WASH EL PAS. Importers No. 95-2845307CH    to be shipped

in bond via 16-240738100/UNITED PARCEL SERVIC    consigned to

CBP Port Director 2301/BROWNSVILLE, T    Final foreign destination 97117/Mexico MX

Consignee DELPHI-DELCO ELECTRONICS; 702 JOAQUIN CAVAZOS RD; LOS INDIOS, TX 78567

Foreign port of lading FOREIGN TRADE ZONE I. B/L No. 922699713    Date of sailing

Imported on the UPGF FTZ0068    Flag    on 11/25/08    via

Exported from TAIWAN    on    Goods now at 5449 FUTABA CORPORATION OF

| Marks and Numbers of Packages | Description and Quantity of Merchandise Number and Kind of Packages (Describe fully as per shipping papers) | Gross Weight in Pounds | Value (Dollars only) | Rate | Duty |
|---|---|---|---|---|---|
| | 7 CTNS | 415 | $8,153.60 | | |
| | FILF#:11L0278659 | | | | |
| | VACUUM FLUORESCENT DISPLAYS | | | | |
| | VALUES AND WEIGHTS ARE ESTIMATED AND NOT VERIFIED. | | | | |
| 4 CTNS | FCA-68-00062 (648 PCS) | 237 | | | |
| 3 CTNS | FCA-68-00164 (572 PCS) | 178 | | | |
| | P/S# 81030-00, 79881-40 | | | | |

Page 1

G.O. No    ☐ Check if withdrawn for Vessel supplies (19 U.S.C. 1309)

CERTIFICATE OF LADING FOR TRANSPORTATION IN BOND AND/OR LADING FOR EXPORTATION FOR 2301/BROWNSVILLE, TX

WITH THE EXCEPTIONS NOTED ABOVE, THE WITHIN DESCRIBED GOODS WERE

Delivered to the Carrier named above, for delivery to the CBP Port Director at destination sealed with CBP seals.

Nos
or the packages (were) (were not) labeled, or corded and sealed.

I truly declare that the statements contained herein are true and correct to the best of my knowledge and belief.

Entered or withdrawn by EXPEDITORS INT'L OF WA., INC.    915-771-640
Expeditors International of Washington,Inc

Laden on the—

which cleared for—

on

as verified by export records

To the Inspector: The above-described goods shall be disposed of

Received from the Port Director of the above CBP location, the merchandise described in this manifest for transportation and delivery into the custody of the CBP officers at the port named above, all packages in apparent good order except as noted hereon

UNITED PARCEL SERVIC

CBP Form 7512 (05/98)

05-44481-rdd   Doc 20040-1   Filed 05/12/10   Entered 05/12/10 16:11:58   Exhibit B
(cont.)   Pg 70 of 111

Page 82 of 425

# UPS Freight™



**UPS FREIGHT LTL**

**REMIT TO:**
P.O. BOX 533238
CHARLOTTE, NC 28290-3238

**COPY OF FREIGHT BILL**

| SHIP DATE | ORIGIN | DESTINATION | FREIGHT BILL NO. | Net Amount Due | |
|---|---|---|---|---|---|
| 7-03-2008 | GDR | HAR | 197336053 | $ 271.72 | USD |

| CONSIGNEE: 15340636 | P.O. NO. 0550077361 | Payment Due |
|---|---|---|
| DELPHI CORP | B/L NO. 3656 | **ON RECEIPT** |
| 702 JOAQUIN CAVAZOS | ADV SCAC     PRO# | DATE     BEY SCAC |
| LOS INDIOS, TX 78567 | | |

| SHIPPER: 05463684 | BILL TO: 32801414 |
|---|---|
| EMERALD GRAPHICS | DELPHI CORP |
| | %TRENDSET INC |
| 3500 RALEIGH AVE SE | PO BOX 1208 |
| KENTWOOD, MI 49512 | MAULDIN, SC 29662-1208 |

| PCS | HM | PKG | DESCRIPTION | WEIGHT | NMFC | CLASS | RATE | CHARGES |
|---|---|---|---|---|---|---|---|---|
| 1 | | SK | PLASTIC PARTS | 155 | 156600-04 | 150 | 364.80 | 565.44 |
| | | | 65.00% DISCOUNT | | | | 65.00 | 367.54 |
| | | | 003730 LTL FUEL ADJUSTMENT | | | | 37.30 | 73.82 |
| | | | UPS UIFS SHIPMENT | | | | | |
| | | | · · · · · ATTENTION · · · · · | | | | | |
| | | | BRAULIO MORA | | | | | |
| | | | PH 9562287644 | | | | | |
| | | | NONE | | | | | |
| | | | UPGF   6180 0261658 | | | | | |
| | | | UPGF 560   02/04/08 C N 146631 | | | | | |
| | | | ································· | | | | | |
| | | | PREVIOUSLY INVOICED ON: | | | | | |
| | | |   03/22/10 P3458508   271.72 | | | | | |
| | | |   02/22/10 P3421849   271.72 | | | | | |
| | | |   01/18/10 P3384610   271.72 | | | | | |
| | | |   12/21/09 P3347416   271.72 | | | | | |
| | | | ································· | | | | | |
| 1 | | | TOTAL | 155 | | | | |
| | | | AMOUNT DUE | | | | | 271.72 COL |

**If you have questions regarding this invoice, please contact Customer Service at 1-800-333-7400.**



DELIVERY RECEIPT

CONSIGNEE

DELPHI CORP

702 JOAQUIN CAVAZOS
LOS INDIOS TX 78567
11445114
0580077361

UPS FREIGHT PHONE NUMBER (800)333-7400

09
NONE

Floor B

265558 OUNT

197 336 053

12F HAR

07/03/08 GOR

SHIPPER 197 336 053
EMERALD GRAPHICS

3500 RALEIGH AVE SE
KENTWOOD MI 49512
05463684 (616)915-9111

ADV CAR
3656

UPS Freight www.upsfreight.com

197 336 053

UPGF

| # PCS | HM | PT | DESCRIPTION OF ARTICLES AND SPECIAL MARKINGS | WEIGHT (LBS) | NMFC | | |
|---|---|---|---|---|---|---|---|
| | | | 1 PIECE(S) COUNTED AND VERIFIED ON 1 SK HANDLING UNIT(S) WITH THE FOLLOWING | | | | |
| 1 | | SK | PLASTIC PARTS | 155 | 156600-04 | | |
| | | | 65.00% DISCOUNT | | | | |
| | | | LTL FUEL ADJUSTMENT | | | | |
| | | | UPS UIFS SHIPMENT | | | | |
| | | | * * * * * ATTENTION * * * * * | | | | |
| | | | BRAULIO MORA | | | | |
| | | | PH 9562287644 | | | | |
| | | | UPGF 6180 0261658 | | | | |
| | | | UPGF 560 02/04/08 C N 146631 | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1 TTL PCS | PRINT NAME: Franz Quintero | TTL WT 155 | ODOM 684 | ARRIVE 620 | DEPART 630 |
| PCS DELIVERED 1st | SIGNATURE | FIRM | DATE | DRIVER NAME | |

RECEIVED THE ABOVE PROPERTY IN GOOD CONDITION EXCEPT AS NOTED
RECORD EXCEPTIONS & DESCRIPTIONS OF GOODS IN BODY OF FORM ABOVE

05-44481-rdd    Doc 20040-1    Filed 05/12/10    Entered 05/12/10 16:11:58    Exhibit B (cont.)    Pg 72 of 111

Page 83 of 425

CUSTOMER SERVICE 1-800-333-7400
STRAIGHT BILL OF LADING - SHIPPING ORDER NOT NEGOTIABLE - DOMESTIC
**UPS Freight (UPGF)**

PLEASE PRINT OR TYPE

WEB SITE: www.upsfreight.com

**UIFS # 4257524**

UPS

07/03/2008

**1** CONSIGNEE (TO)

DELPHI DELCO ELECTRONICS CORP

STREET ADDRESS
702 JOAQUIN CAVAZOS ROAD  DA31

CITY                          STATE          ZIP REQUIRED
LOS INDIOS                    TX             78567

P.O. NUMBER                   DEPARTMENT #
0550077361

CONSIGNEE PHONE #             CONTACT NAME  (INFO)
9562287644                    BRAULIO MORA

**2** SHIPPER (FROM)

EMERALD GRAPHICS

STREET ADDRESS
3500 RALEIGH AVENUE S.E.

CITY                          STATE          ZIP REQUIRED
KENTWOOD                      MI             49512

BILL OF LADING NUMBER         DEPARTMENT #
3656

THIRD PARTY AND FREIGHT CHARGE INFORMATION - COLLECT
CHECK ONE:    ☐ Prepaid    ☒ Collect    ☐ Third Party Prepaid

**3** BILL TO

DELPHI DELCO ELECTRONICS CORP

ADDRESS
702 JOAQUIN CAVAZOS ROAD  DA31

CITY                          STATE          ZIP REQUIRED
LOS INDIOS                    TX             78567

☐ GUARANTEED DELIVERY REQUESTED (if box is checked)      CRTD

**4**

| NO. PCS. | PKG. TYPE | DESCRIPTION OF ARTICLES, WEIGHT, NMFC & CLASS ARE SUBJECT TO CORRECTION | WEIGHT (lbs.) | ITEM NO. | CLASS |
|---|---|---|---|---|---|
| 1 | SKD | PLASTIC PARTS | 155 | 156600-04 | 150 |
| | | *** Shipped we 1 Pallet(s) *** | | | |
| | | Delivery Inst: NONE | | | |

TALLY

TOTAL CUBE:

Hazardous material emergency contact #

TOTAL: 155

**5** ADDITIONAL SERVICES (CHARGES MAY APPLY)
☐ INSIDE DELIVERY REQUIRED    ☐ RESIDENTIAL DELIVERY
☐ LIFT GATE PICKUP/DELIVERY   ☐ SORT AND SEGREGATE
☐ NOTIFICATION BEFORE DELIVERY   ☐ OTHER

COD FEE    ☐ PREPAID   ☐ COLLECT          COD AMT $   0

☐ PREPAID    ☐ COLLECT
☐ FREIGHT CHG. ACCEPTANCE    ☐ FREIGHT CHGS. UNCLASS

**ODOMETER   ARRIVE   DEPART   DESTINATION**

**GDR  197336053**

TRAILER NUMBER:
SEAL #  AFFIXED
BEYOND                        CROSS REF PRON.
☐ SHIPPER LOAD / CONSIGNEE UNLOAD

UPS Freight shall have no liability or responsibility whatsoever in connection with this bill of lading if the shipper did not tender the shipment to UPS Freight or its agent.

Firm name:  EMERALD GRAPHICS

Signed By _____

Carrier:  UPS Freight UPGF

Date received:  7-3

Driver _____

UPS Freight resp. piece count _____

UPS Freight COPY

05-44481-rdd   Doc 20040-1   Filed 05/12/10   Entered 05/12/10 16:11:58   Exhibit B
(cont.)   Pg 74 of 111

Page 84 of 425

UPS FREIGHT LTL

# UPS Freight™



**REMIT TO:**
P.O. BOX 533238
CHARLOTTE, NC 28290-3238

## COPY OF FREIGHT BILL

| SHIP DATE | ORIGIN | DESTINATION | FREIGHT BILL NO. | Net Amount Due | |
|---|---|---|---|---|---|
| 7-30-2008 | APP | LAR | 200102475 | $    170.57 | USD |

| CONSIGNEE:<br>CENTRO TECNICO<br>13701 MINES ROAD<br>PLANTA 90<br>LAREDO, TX 78045 | P.O. NO.    SEE BELOW | | Payment Due |
|---|---|---|---|
| | B/L NO.    132736344174 | | ON RECEIPT |
| | ADV SCAC | PRO# | DATE | BEY SCAC |

| SHIPPER:    06459471<br>ZEBRA TECHNOLOGIES<br><br>W6369 LEVI DR<br>GREENVILLE, WI 54942 | BILL TO:    32801414<br>DELPHI CORP<br>%TRENDSET INC<br>PO BOX 1208<br>MAULDIN, SC 29662-1208 |
|---|---|

| PCS | HM | PKG | DESCRIPTION | WEIGHT | NMFC | CLASS | RATE | CHARGES |
|---|---|---|---|---|---|---|---|---|
| 2 | | CN | RIBBONS | 50 | 179160-02 | 85 | MIN | 457.79 |
| | | | 73.00% DISCOUNT | | | | 73.00 | -334.19 |
| | | | 003800 LTL FUEL ADJUSTMENT | | | | 36.00 | 46.97 |
| | | | 344174              SID# | | | | | |
| | | | 65402REALEASE935 CUSTOMER # | | | | | |
| | | | 65402REALEASE9355 P.O. NUMBER | | | | | |
| | | | UPGF   6180 0244658 | | | | | |
| | | | UPGF 560   02/04/08 C N  50899 | | | | | |
| | | | ............................. | | | | | |
| | | | PREVIOUSLY INVOICED ON: | | | | | |
| | | |   03/22/10 P3458508    170.57 | | | | | |
| | | |   02/22/10 P3421849    170.57 | | | | | |
| | | |   01/18/10 P3384610    170.57 | | | | | |
| | | |   12/21/09 P3347416    170.57 | | | | | |
| | | | ............................. | | | | | |
| 1 | | | TOTAL | 50 | | | | |
| | | | AMOUNT DUE | | | | | 170.57 PPD |

**If you have questions regarding this invoice, please contact Customer Service at 1-800-333-7400.**

CONSIGNEE
DELIVERY RECEIPT (RED)

CENTRO TECNICO
13701 MINES ROAD
PLANTA 90
LAREDO        TX 78045

SEE BELOW

04

INBOUND NUMBER
56754 TXGE
200 102 475
CERT REQ/ATTR SCAC

22
UPS FREIGHT PHONE NUMBER
(800)333-7400

PICK UP DATE
07/30/08

SHPR
LAR
ORIG
APP

200 102 475

SHIPPER
ZEBRA TECHNOLOGIES

W6369 LEVI DR
GREENVILLE        WI 54942
06459471    (920)757-0936

ADV CAR
BL#   132736344174

5 Freight
www.upsfreight.com

200 102 475              UPGF

DESCRIPTION OF ARTICLES AND SPECIAL MARKINGS        WEIGHT (LBS)        NMFC

PIECES COUNTED AND VERIFIED ON
1-SK HANDLING UNIT(S) SAID TO CONTAIN:
(2 CN) RIBBONS                                50    179160-02
LTL FUEL ADJUSTMENT
344174                          SID#
65402REALEASE935 CUSTOMER #
65402REALEASE9355 P.O. NUMBER
BILL TO: 24068435
DELPHI CORP
UPGF   6180 0261658
UPGF 560   02/04/08 C N  50899

2 CNS

TTL PCS

CES DETND
RDAP
YES

PRINT NAME                TRL WT        50

SIGNATURE
Pete Ramirez    Delphi Co

TRL WT        50

RECEIVED THE ABOVE PROPERTY IN GOOD CONDITION EXCEPT AS NOTED
RECORD EXCEPTIONS & DESCRIPTIONS OF GOODS IN BODY OF FORM ABOVE

DUOM    ARRIVE    DEPART
999    11:18    11:25

05-44481-rdd    Doc 20040-1    Filed 05/12/10    Entered 05/12/10 16:11:58    Exhibit B (cont.)    Pg 76 of 111

Page 85 of 425

Ship Date: 7/29/2008

# BILL OF LADING

Page 1 of 1

## SHIP FROM

| | |
|---|---|
| Name: | DISTRIBUTION CENTER |
| Address: | W6369 LEVI DRIVE |
| City/State/Zip: | GREENVILLE, WI 54942 |
| SID#: | 344174 |

FOB:

Bill of Lading Number: **132736344174**

(402) 132736344174

## SHIP TO

| | |
|---|---|
| Name | CENTRO TECNICO |
| Address: | 13701 MINES ROAD |
| | PLANTA 90 |
| City/State/Zip: | LAREDO, TX 78045 |
| CID#: | 6540.2 RELEASE 93552 |

FOB:

CARRIER NAME: *UPS Freight/LTL 3rd Party Bill*

Trailer number:

| ODOMETER | ARRIVE | DEPART | DESTINATION |
|---|---|---|---|

UPS Freight **200  102  475  APP**

## THIRD PARTY FREIGHT CHARGES BILL TO

| | |
|---|---|
| Name: | DELPHI |
| Address: | C/O DATA 2 LOGISTICS |
| | 4501 E HILL RD STE E |
| City/State/Zip: | GRAND BLANC, MI 48439 |

SPECIAL INSTRUCTIONS:

Freight Charge Terms

| | | |
|---|---|---|
| Prepaid | Collect | 3rd Party    X |

(check box)    Master Bill of Lading: With attached underlying Bills of Lading

## CUSTOMER ORDER INFORMATION

| CUSTOMER ORDER NUMBER | # PKGS | WEIGHT | PALLET/SLIP (CIRCLE ONE) | | ADDITIONAL SHIPPER INFO |
|---|---|---|---|---|---|
| 6540.2 RELEASE 93552 | 2 | 50 | Y | N | |
| | | | Y | N | |
| | | | Y | N | |
| | | | Y | N | |
| | | | Y | N | |
| | | | Y | N | |
| | | | Y | N | |
| GRAND TOTAL | 2 | 50 | | | |

## CARRIER INFORMATION

| HANDLING UNIT | | PACKAGE | | WEIGHT | H.M. (X) | COMMODITY DESCRIPTION | LTL ONLY | |
|---|---|---|---|---|---|---|---|---|
| QTY | Type | QTY | Type | | | | NMFC # | CLASS |
| 1 | plts | 2 | ctns | 50 | | Ribbon | 179160 | 85 |
| 1 | | 2 | | 50 | | GRAND TOTAL | | |

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows: "The agreed or declared value of the property is specifically stated by the shipper to be not exceeding

| |
|---|
| COD Amount: $ |
| Fee Terms:    Collect:    Prepaid: |
| Customer check acceptable: |

NOTE: Liability Limitation for loss or damage in this shipment may be applicable. See 49 U.S.C. - 14706(c)(1)(A) And (B).

RECEIVED, subject to individually determined rates Or contracts that have been agreed upon in writing between the carrier And shipper, if applicable, otherwise the rate classifications And rules that have been established by the carrier And are available to the shipper, on request, And all applicable state And federal regulations.

The carrier shall not make delivery of this shipment without payment of freight And all other lawful charges.

**SHIPPER SIGNATURE / DATE**

| Trailer Loaded | Freight Counted |
|---|---|
| By Shipper | By Shipper |
| By Driver | By Driver/loaded pcs to contents |
| | By Driver/Pieces |

Shipper Signature

**CARRIER SIGNATURE / PICKUP DATE**

UPF    7-30-08

05-44481-rdd   Doc 20040-1   Filed 05/12/10   Entered 05/12/10 16:11:58   Exhibit B
(cont.)   Pg 78 of 111

Page 86 of 425

# UPS Freight™



UPS FREIGHT LTL

**REMIT TO:**
P.O. BOX 533238
CHARLOTTE, NC 28290-3238

**COPY OF FREIGHT BILL**

| SHIP DATE | ORIGIN | DESTINATION | FREIGHT BILL NO. | Net Amount Due | |
|---|---|---|---|---|---|
| 8-10-2009 | JKT | HAR | 206562904 | $  148.91 | USD |

| CONSIGNEE:   17508816 | P.O. NO. | | Payment Due | |
|---|---|---|---|---|
| DELPHI DELCO ELECTRONICS SYS | NONE | | | |
| PLANT DA32 | B/L NO. | | ON RECEIPT | |
| 601 JOAQUIN CAVAZOS | 112715 | | | |
| LOS INDIOS, TX 78567 | ADV SCAC | PRO# | DATE | BEY SCAC |

| SHIPPER:   20374351 | BILL TO:   32801414 |
|---|---|
| INTERMET | DELPHI CORP |
| JACKSON PLANT #2 | %TRENDSET INC |
| 825 LOWER BROWNSVILLE RD | PO BOX 1208 |
| JACKSON, TN 38301 | MAULDIN, SC 29662-1208 |

| PCS | HM | PKG | DESCRIPTION | WEIGHT | NMFC | CLASS | RATE | CHARGES |
|---|---|---|---|---|---|---|---|---|
| 15 | | CN | `***` SHIPMENT REWEIGHED `***` | 515 | 013320-00 | 60 | 82.80 | 426.42 |
| | | | ALUMINUM CASTINGS | | | | 70.00 | -298.49 |
| | | | 70.00% DISCOUNT | | | | 16.40 | 20.98 |
| | | | 001640 LTL FUEL ADJUSTMENT | | | | | |
| | | | 00450-JKT ORIGINAL WGT/REWEIGH | | | | | |
| | | | SHIPMENT WEIGHED AT JKT. | | | | | |
| | | | WEIGHT DECLARED AS 00450 LBS. | | | | | |
| | | | ACTUAL WEIGHT IS 00515 LBS. | | | | | |
| | | | 220265                   SID# | | | | | |
| | | | UPGF   6180 0002309 | | | | | |
| | | | UPGF 560    01/05/09 C N 168079 | | | | | |
| | | | ................................ | | | | | |
| | | | PREVIOUSLY INVOICED ON: | | | | | |
| | | |   03/22/10 P3458508    148.91 | | | | | |
| | | |   02/22/10 P3421849    148.91 | | | | | |
| | | |   01/18/10 P3384610    148.91 | | | | | |
| | | |   12/21/09 P3347416    148.91 | | | | | |
| | | | ................................ | | | | | |
| 1 | | | TOTAL | 515 | | | | |
| | | | AMOUNT DUE | | | | | 148.91 COL |

**If you have questions regarding this invoice, please contact Customer Service at 1-800-333-7400.**

DELIVERY RECEIPT (RED)

SIGNER

SHIPPER

INBOUND TRAILER

FREIGHT BILL NUMBER

CITY KEY/RVD SCAC    DEST

UPS FREIGHT PHONE NUMBER    PICK UP DATE    ORG

Freight  ups  www.upsfreight.com

UPGF

| # PCS | MH | PT | DESCRIPTION OF ARTICLES AND SPECIAL MARKINGS | WEIGHT (LBS) | NAME |
|-------|-----|-----|---------------------------------------------|--------------|------|
| 3 | | | | | |

| TTL PCS | PRINT NAME | | ODOM | ARRIVE | DEPART |
|---------|------------|------|------|--------|--------|
| | A. thragss    8/13/09 | | 348 | 533 | 84/5 |
| ES DLVRD | SIGNATURE | | DATE | DRIVER NAME | |
| RAP  W.TACP | | | 8/13/9 | CGAU | |
| YES  NO | RECEIVED THE ABOVE PROPERTY IN GOOD CONDITION EXCEPT AS NOTED | | | | |
| | RECORD EXCEPTIONS & DESCRIPTIONS OF GOODS IN BODY OF FORM ABOVE | | | | |

05-44481-rdd    Doc 20040-1    Filed 05/12/10    Entered 05/12/10 16:11:58    Exhibit B (cont.)    Pg 80 of 111

Page 87 of 425

| CONSIGNEE | DELIVERY RECEIPT (RED) | | | INBOUND TRAILER | | SHIPPER | |
|---|---|---|---|---|---|---|---|
| | | | | FREIGHT BILL NUMBER | | | |
| | | | | CITY RTE/BYD SCAC | | DEST | |
| PO# | | UPS FREIGHT PHONE NUMBER | | PICK UP DATE | ORK | ADV CAR | |
| | | | | | | SK# | |

**UPS Freight**   www.upsfreight.com    **UPGF**

| # PCS | HM | PI | DESCRIPTION OF ARTICLES AND SPECIAL MARKINGS | WEIGHT (LBS) | RATE | |
|---|---|---|---|---|---|---|

| | TTL PCS | PRINT NAME | | TTL WT ▶ | | ODOM | ARRIVE | DEPART |
|---|---|---|---|---|---|---|---|---|

PIECES DLVRD
WRAP    INTACT?
☐ YES   ☐ NO

SIGNATURE
X

RECEIVED THE ABOVE PROPERTY IN GOOD CONDITION EXCEPT AS NOTED
RECORD EXCEPTIONS & DESCRIPTIONS OF GOODS IN BODY OF FORM ABOVE

FIRM

DATE    DRIVER NAME

# SHIPPER'S DOMESTIC TRUCK BILL OF LADING

## NON-NEGOTIABLE

SHIPPER NO. 112715
CARRIER NO.                38
DATE            8/10/2009

**TO:**
Consignee DELPHI

Street 601 JOAQUIN CAVAZOS ROAD
DA26

Destination UPS INDIOS          TX Zip Code  78567

**FROM:**
Shipper INTERMET

Street 825 LOWER BRONSVILLE ROAD
MADISON WEST INDUSTRIAL PARK
Origin        JACKSON                    ZIP Code 38301

SUPPLIER CODE 625218433

EMERGENCY RESPONSE PHONE NO.
(731) 427-9676

| No. Shipping Units | HM | Kind of Packaging, Description of Articles, Special Marks and Exceptions | Weight (Subject to Correction) | Class | CHARGES (for carrier use only) |
|---|---|---|---|---|---|
| 1 | | ALUMINUM CASTINGS 13320 OVER 30 PCF | 550187695 | 450 | 60 |
| 1 SKIDS | | 12235964        SID# 220265 | | 450 | |
| | | 15 Cartons | | | |
| | | THIRD PARTY BILL. TRANS-MAN LOGISTICS | | | |
| | | P.O. BOX | | | |
| | | TAYLOR, MI  48180 | | | |

UPS Freight 206 562 904 JKT

## COLLECT

REMIT
C.O.D. TO:
ADDRESS SKIDS

**COD**
Amt: $

FOR FREIGHT COLLECT SHIPMENTS
If this shipment is to be delivered to the consignee, without recourse on the consignor, the consignor shall sign the following statement.
The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

Freight Charges are PREPAID unless marked collect
450  CHECK BOX IF COLLECT [X]

C.O.D. FEE.
PREPAID [ ]
COLLECT [ ]          $

TOTAL
CHARGES  $

Note: Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of property.
Note (2): Liability Limitation for loss or damage on this shipment may be applicable. See 49 U.S.C. § 14706(c) (A) and (B).
The agreed or declared value of the property is hereby specifically stated by the shipper to be not exceeding

RECEIVED, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and the shipper, if applicable, otherwise to the rates, classification and rules that have been established by the carrier and are available to the shipper on request.
The property described below, in apparent good order, except as noted (contents and condition of contents of packages unknown) marked, consigned, and destined as shown below, which is said carrier agrees to carry to its destination, if on its route, or otherwise to deliver to another carrier on the route to destination. Every service to be performed hereunder shall be subject to all the conditions not prohibited by law, whether printed or written, herein contained, including the conditions on the back hereof, which are hereby agreed to by the shipper and accepted by the shipper and accepted for himself and his assigns.

| SHIPPER      INTERMET | CARRIER  OVERNITE TRANSPORTATION CO. |
|---|---|
| PER  C. Boyd | PER                              DATE 8/6/09 |

Permanent post office address of shipper

* MARK WITH "X" TO DESIGNATE HAZARDOUS MATERIAL AS DEFINED IN TITLE 49 OF FEDERAL REGULATIONS.
For further details on SHIPPING HAZARDOUS MATERIALS see Federal Regulations 49 CFR, Part 172.

QD1004b-0

05-44481-rdd    Doc 20040-1    Filed 05/12/10    Entered 05/12/10 16:11:58    Exhibit B (cont.)    Pg 82 of 111

Page 88 of 425

**UPS Freight** 

**UPS Freight**
P.O. Box 1216
Richmond, Virginia 23218-1216
1-800-333-7400
http://www.upsfreight.com

WEIGHT CERTIFICATE

Freight Bill Number: 206562904                                 Weighed Date: 8/10/2009
Weighing performed at JKT Service Center

WEIGHT CERTIFICATION

We certify that the mentioned shipment has been weighed and that the correct weight as stated is the true and
accurate weight of the shipment. The scales used are certified 'legal for trade' and are maintained to conform to
all established federal and state guidelines. Established procedures for verifying weight meets the guidelines
published in the National Motor Freight Classification 100-series items 360 and 995 and the UPGF 102-series
rules tariff items 362 and 990.

| | Handling Units | Weight (lbs.) |
|---|---|---|
| | 1 | 515 |
| Actual Scale Total | 1 | 515 |

05-44481-rdd    Doc 20040-1    Filed 05/12/10    Entered 05/12/10 16:11:58    Exhibit B
(cont.)    Pg 84 of 111

Page 89 of 425

UPS FREIGHT LTL

# UPS Freight™



**REMIT TO:**
P.O. BOX 533238
CHARLOTTE, NC 28290-3238

**COPY OF FREIGHT BILL**

| SHIP DATE | ORIGIN | DESTINATION | FREIGHT BILL NO. | Net Amount Due | |
|---|---|---|---|---|---|
| 8-10-2009 | JKT | HAR | 206562915 | $ 176.37 | USD |

| | |
|---|---|
| CONSIGNEE:    17508816<br>DELPHI DELCO ELECTRONICS SYS<br>PLANT DA32<br>601 JOAQUIN CAVAZOS<br>LOS INDIOS, TX 78567 | P.O. NO.<br>NONE |
| | B/L NO.<br>112716    Payment Due |
| | ADV SCAC / PRO# / DATE / BEY SCAC    **ON RECEIPT** |

| | |
|---|---|
| SHIPPER:    20374351<br>INTERMET<br>JACKSON PLANT #2<br>825 LOWER BROWNSVILLE RD<br>JACKSON, TN 38301 | BILL TO:    32801414<br>DELPHI CORP<br>%TRENDSET INC<br>PO BOX 1208<br>MAULDIN, SC 29662-1208 |

| PCS | HM | PKG | DESCRIPTION | WEIGHT | NMFC | CLASS | RATE | CHARGES |
|---|---|---|---|---|---|---|---|---|
| 20 | | CN | ALUMINUM CASTINGS<br>70.00% DISCOUNT<br>001640 LTL FUEL ADJUSTMENT<br>220266                SID#<br>UPGF   6180  0002309<br>UPGF 560      01/05/09 C N 168079<br><br>..............................<br>PREVIOUSLY INVOICED ON:<br>    03/22/10 P3458508    176.37<br>    02/22/10 P3421849    176.37<br>    01/18/10 P3384610    176.37<br>    12/21/09 P3347416    176.37<br>.............................. | 610 | 013320-00 | 60 | 82.80<br>70.00<br>16.40 | 505.08<br>-353.56<br>24.85 |
| 1 | | | TOTAL<br>              AMOUNT DUE | 610 | | | | 176.37 COL |

**If you have questions regarding this invoice, please contact Customer Service at 1-800-333-7400.**

DELIVERY RECEIPT (RDD)

Freight **ups**   www.upsfreight.com

UPGF

| PCS | HM | PS | DESCRIPTION OF ARTICLES AND SPECIAL MARKINGS | WEIGHT (LBS) | RATE | | |
|-----|-----|-----|------|------|------|---|---|

| ◄TTL PCS | PRINT NAME | | TTL WT ► | UOM | ARRIVE | DEPART |
|----------|-----------|---|----------|-----|--------|--------|
| | Adelberto Hings 8/ | | | 348 | 533 | 545 |

RECEIVED THE ABOVE PROPERTY IN GOOD CONDITION EXCEPT AS NOTED

05-44481-rdd   Doc 20040-1   Filed 05/12/10   Entered 05/12/10 16:11:58   Exhibit B (cont.)   Pg 86 of 111

Page 90 of 425

**UPS Freight**  www.upsfreight.com

UPGF

| # PCS | HM | PT | DESCRIPTION OF ARTICLES AND SPECIAL MARKINGS | WEIGHT (LBS) | MISC |
|-------|-----|-----|-----|-----|-----|

PIECES DLVRD

WRAP   INTACT?
☐ YES   ☐ NO

PRINT NAME

SIGNATURE
X

RECEIVED THE ABOVE PROPERTY IN GOOD CONDITION EXCEPT AS NOTED
RECORD EXCEPTIONS & DESCRIPTIONS OF GOODS IN BODY OF FORM ABOVE

ODOM   ARRIVE   DEPART

DATE   DRIVER NAME

# SHIPPER'S DOMESTIC TRUCK BILL OF LADING

SHIPPER NO.
CARRIER NO. 112716

## NON-NEGOTIABLE

DATE 38

**TO:**
Consignee

Street   DELPHI DELNORTE PLANT DA31

601

JOAQUIN CAVAZOS ROAD

Destination                    Zip Code

**FROM:**
Shipper   INTERMET

Street   825 LOWER BRONSVILLE ROAD

Origin   MADISON WEST INDUSTR   Zip Code 38301

JACKSON   TN   (731) 427-9071

8/10/2009

EMERGENCY RESPONSE PHONE NO
901 427-9971

| No. Shipping Units | LOS HM | INDIOS | Kind of Packaging, Description of Articles, Special Marks and Exceptions | (REV.) SUPPLIER CODE | Weight (Subject to Correction) | Rate | Class | CHARGES (for carrier use only) |
|---|---|---|---|---|---|---|---|---|
| 1 | | | ALUMINUM CASTINGS 13320 OVER 30 PCF | | | | 60 | |
| | | | 16251796                0550209043 | | 610 | | | |
| 1 SKIDS | | | 20 Cartons    SID# 220266 | | 610 | | | |
| | | | THIRD PARTY BILL: TRANS-MAN LOGISTICS | | | | | |
| | | | P.O. BOX | | | | | |
| | | | TAYLOR, MI   48180 | | | | | |

ODOMETER   ARRIVE   DEPART   DESTINATION

UPS Freight  206 562 915  JKT

**COLLECT**

REMIT C.O.D. TO:
ADDRESS

**COD**   Amt: $

Note: Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of property.
Note (2): Liability Limitation for loss or damage on this shipment may be applicable. See 49 U.S.C. § 14706(c)(A) and (B).
The agreed or declared value of the property is hereby specifically stated by the shipper to be not exceeding.

$_____ per _____

FOR FREIGHT COLLECT SHIPMENTS:
If this shipment is to be delivered to the consignee, without recourse on the consignor, the consignor shall sign the following statement:
The carrier may decline to make the delivery of this shipment without payment of freight and all other lawful charges.

Signature of Consignor

Freight Charges are PREPAID unless marked collect
CHECK BOX IF COLLECT [X]

| | | |
|---|---|---|
| C.O.D. FEE: | | |
| PREPAID | ☐ | $ |
| COLLECT | ☐ | |
| TOTAL CHARGES $ | | |

RECEIVED, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and the shipper, if applicable, otherwise to the rates, classification and rules that have been established by the carrier and are available to the shipper, on request.

This property described below, in apparent good order, except as noted (contents and condition of contents of packages unknown) marked, consigned, and destined as shown below, which is said carrier agreed to carry to destination, if on its route, or otherwise to deliver to another carrier on the route to destination. Every service to be performed hereunder shall be subject to all the conditions not prohibited by law, whether printed or written, herein contained, including the conditions on the back hereof, which are hereby agreed to by the shipper and accepted for himself and his assigns.

| SHIPPER   INTERMET | CARRIER _____ (R) 8/10/09 |
|---|---|
| PER   C. Boyd | PER   OVERNITE TRANSPORTATION CO.   DATE |
| Permanent post office address of shipper | |
| CHARLES BOYD | + MARK WITH "X" TO DESIGNATE HAZARDOUS MATERIAL AS DEFINED IN TITLE 49 OF FEDERAL REGULATIONS. For further details on SHIPPING HAZARDOUS MATERIALS see Federal Regulations 49 CFR, Part 172. |

OD1004b-0

7000004 000147

05-44481-rdd Doc 20040-1 Filed 05/12/10 Entered 05/12/10 16:11:58 Exhibit B (cont.) Pg 88 of 111

Page 91 of 425

UPS FREIGHT LTL

# UPS Freight™



**REMIT TO:**
P.O. BOX 533238
CHARLOTTE, NC 28290-3238

### COPY OF FREIGHT BILL

| SHIP DATE | ORIGIN | DESTINATION | FREIGHT BILL NO. | Net Amount Due | |
|---|---|---|---|---|---|
| 6-19-2008 | APP | LAR | 211621911 | $ 170.32 | USD |

| CONSIGNEE:<br>CENTRO TECHICO<br>PLANTA 90<br>13701 MINES ROAD<br>LAREDO, TX 78045 | P.O. NO.<br>SEE BELOW | | Payment Due | |
|---|---|---|---|---|
| | B/L NO.<br>108546316916 | | ON RECEIPT | |
| | ADV SCAC | PRO# | DATE | BEY SCAC |

| SHIPPER: 06459471<br>ZEBRA TECHNOLOGIES<br><br>W6369 LEVI DR<br>GREENVILLE, WI 54942 | BILL TO: 32801414<br>DELPHI CORP<br>%TRENDSET INC<br>PO BOX 1208<br>MAULDIN, SC 29662-1208 |
|---|---|

| PCS | HM | PKG | DESCRIPTION | WEIGHT | NMFC | CLASS | RATE | CHARGES |
|---|---|---|---|---|---|---|---|---|
| 2 | | CN | RIBBON | 25 | 179160-02 | 85 | MIN | 457.79 |
| | | | 73.00% DISCOUNT | | | | 73.00 | -334.19 |
| | | | 003780 LTL FUEL ADJUSTMENT | | | | 37.80 | 46.72 |
| | | | 316916 SID# | | | | | |
| | | | 6540.2 RELEASE 92810 SID# | | | | | |
| | | | 6540 2 RELEASE 92 P.O. NUMBER | | | | | |
| | | | UPGF 6180 0244658 | | | | | |
| | | | UPGF 560 02/04/08 C N 50899 | | | | | |
| | | | ..............................  | | | | | |
| | | | PREVIOUSLY INVOICED ON: | | | | | |
| | | | 03/22/10 P3458508 170.32 | | | | | |
| | | | 02/22/10 P3421849 170.32 | | | | | |
| | | | 01/18/10 P3384610 170.32 | | | | | |
| | | | 12/21/09 P3347416 170.32 | | | | | |
| | | | ..............................  | | | | | |
| 2 | | | TOTAL | 25 | | | | |
| | | | AMOUNT DUE | | | | | 170.32 PPD |

**If you have questions regarding this invoice, please contact Customer Service at 1-800-333-7400.**

211 621 911

DELIVERY RECEIPT (M/W)

**CENTRO TECHICO**
ANTA 90
J701 MINES ROAD
REDO          TX 78045

EE BELOW

|4

282696 MTRG
211 621 911
22          LAR
(800)333-7400 | 06/19/09 | APP

SHIPPER
**ZEBRA TECHNOLOGIES**
W6369 LEVI DR
GREENVILLE          WI 54942
06459471    (920)757-0936

ADV CAR    108546316916

Freight    www.npsfreight.com    211 621 911    UPGF

| PCS | | | DESCRIPTION | WEIGHT | MARK |
|---|---|---|---|---|---|
| | CN | RIBBON | | |
| 2 | | (2) PIECE(S) COUNTED AND VERIFIED ON | | |
| | | (2 OT) HANDLING UNIT(S) WITH THE | 25 | FOLLOWING |
| | | LTL FUEL ADJUSTMENT | | 179160-02 |
| | | 316916                  SID# | | |
| | | 6540.2 RELEASE 92810     SID# | | |
| | | 6540 2 RELEASE 92 P.O. NUMBER | | |
| | | BILL TO: 24068435 | | |
| | | DELPHI CORP | | |
| | | UPGF   6180 0261658 | | |
| | | UPGF 560   02/04/08 C N  50899 | | |

PRINT NAME    Delphz Co
SIGNATURE

TTL  WT
FRM

25    721    2:1    2:50

06/24    J. Villa

7000004  000148

05-44481-rdd    Doc 20040-1    Filed 05/12/10    Entered 05/12/10 16:11:58    Exhibit B
(cont.)    Pg 90 of 111

Page 92 of 425

Ship Date: 6/19/2008

## - BILL OF LADING

Page 1 of 1

**S-IIP FROV**

| | |
|---|---|
| Name: | DISTRIBUTION CENTER |
| Address: | W6369 LEVI DRIVE |
| City/State/Zip: | GREENVILLE, WI 54942 |
| SID#: | 315916 |

FOB: ⃝

Bill of Lading Number: **108546316916**

(402) 108546316916

**SHIP TO**

| | |
|---|---|
| Name: | CENTRO TECNICO |
| Address: | 13701 MINES ROAD |
| | PLANTA 90 |
| City/State/Zip: | LAREDO, TX 78045 |
| CID#: | **6540.2 RELEASE 92810** |

FOB: ⃝

**CARRIER NAME:** UPS Freight/LTL 3rd Party Bill

Trailer number

| ODOMETER | ARRIVE | DEPART | DESTINATION |
|---|---|---|---|

**THIRD PARTY FREIGHT CHARGES BILL TO**

| | |
|---|---|
| Name: | DELPHI C/O DATA 2 LOGISTICS |
| Address: | 4501 E HILL RD STE- E |
| City/State/Zip: | GRAND BLANC, MI 48439 |

UPS Freight  211 621 911  APP

| Prepaid | Collect | 3rd Party | X |
|---|---|---|---|

(check box)

Master Bill of Lading: With attached
underlying Bills of Lading

SPECIAL INSTRUCTIONS

### CUSTOMER ORDER INFORMATION

| CUSTOMER ORDER NUMBER | # PKGS | WEIGHT | PALLET/SLIP (CIRCLE ONE) | | ADDITIONAL SHIPPER INFO |
|---|---|---|---|---|---|
| 6540.2 RELEASE 92810 | 2 | 25 | Y | N | |
| | | | Y | N | |
| | | | Y | N | |
| | | | Y | N | |
| | | | Y | N | |
| | | | Y | N | |
| | | | Y | N | |
| GRAND TOTAL | 2 | 25 | | | |

### CARRIER INFORMATION

| HANDLING UNIT | | PACKAGE | | WEIGHT | H.M. (X) | COMMODITY DESCRIPTION | LTL ONLY | |
|---|---|---|---|---|---|---|---|---|
| QTY | Type | QTY | Type | | | | NMFC # | CLASS |
| 1 | plts | 2 | ctns | 25 | | Ribbon | 179160 | 85 |

| 1 | | 2 | | 25 | | GRAND TOTAL | | |

Where the rate is dependent On value, shippers are required To state specifically in writing the agreed Or
declared value of the Property as follows
The agreed Or declared value of the Property is specifically stated by the shipper To Not be exceeding

| COD Amount: $ |
|---|
| Fee Terms:   Collect:    Prepaid: |
| Customer check acceptable: ⃝ |

**NOTE:** Liability Limitation For loss Or damage in this shipment may be applicable. See 49 U.S.C. - 14706(c)(1)(A) And (B).

RECEIVED, subject To individual determined rates Or contracts that have been agreed upon in writing between the carrier
And shipper, if applicable, otherwise the rate, and classifications And rules that have been established by the carrier And
are available To the shipper, on request. And To all applicable state And federal regulations

The carrier shall Not make delivery of this shipment without payment of freight
And all other lawful charges

Shipper Signature

**SHIPPER SIGNATURE / DATE**

| Trailer Loaded: | Freight Counted: |
|---|---|
| ☐ By Shipper | ☐ By Shipper |
| ☐ By Driver | ☐ By Driver/pallets said To Contain |
| | ☐ By Driver/Pieces |

**CARRIER SIGNATURE / PICKUP DATE**

Carrier acknowledges receipt of packages and required properts. Carrier certifies
emergency response information was made available And/Or carrier has the DOT
emergency response guidebook or equivalent documentation in the vehicle

(11/9)06

05-44481-rdd    Doc 20040-1    Filed 05/12/10    Entered 05/12/10 16:11:58    Exhibit B
(cont.)    Pg 92 of 111

Page 93 of 425

UPS FREIGHT LTL

# UPS Freight™



**REMIT TO:**
P.O. BOX 533238
CHARLOTTE, NC 28290-3238

### COPY OF FREIGHT BILL

| SHIP DATE | ORIGIN | DESTINATION | FREIGHT BILL NO. | Net Amount Due | |
|---|---|---|---|---|---|
| 7-25-2008 | PAL | SGN | 213979220 | $  122.57 | USD |

| CONSIGNEE: 06159786 | P.O. NO. NONE | |
|---|---|---|
| DELPHI CORP | | **Payment Due** |
| DIV S CISCO 44025 | B/L NO. NONE | |
| 3900 HOLLAND RD | | **ON RECEIPT** |
| SAGINAW, MI 48607 | ADV SCAC  PRO#  DATE  BEY SCAC | |

| SHIPPER: 49421901 | BILL TO: 32801414 |
|---|---|
| INSERTECH LLC | DELPHI CORP |
| | %TRENDSET INC |
| 711 INDUSTRIAL DR | PO BOX 1208 |
| CARY, IL 60013 | MAULDIN, SC 29662-1208 |

| PCS | HM | PKG | DESCRIPTION | WEIGHT | NMFC | CLASS | RATE | CHARGES |
|---|---|---|---|---|---|---|---|---|
| 3 | | CN | PLASTIC PARTS | 117 | 156600-08 | 85 | FLOOR | 88.50 |
| | | | 003850 LTL FUEL ADJUSTMENT | | | | 38.50 | 34.07 |
| | | | PL#88908        CUSTOMER # | | | | | |
| | | | PL#88909        CUSTOMER # | | | | | |
| | | | UPGF   6180 0261658 | | | | | |
| | | | UPGF 560    02/04/08 C N  22306 | | | | | |
| | | | ................................ | | | | | |
| | | | PREVIOUSLY INVOICED ON: | | | | | |
| | | | 03/22/10 P3458508    122.57 | | | | | |
| | | | 02/22/10 P3421849    122.57 | | | | | |
| | | | 01/18/10 P3384610    122.57 | | | | | |
| | | | 12/21/09 P3347416    122.57 | | | | | |
| | | | ................................ | | | | | |
| 1 | | | TOTAL | 117 | | | | |
| | | | AMOUNT DUE | | | | | 122.57 COL |

**If you have questions regarding this invoice, please contact Customer Service at 1-800-333-7400.**



INSERTECH, LLC

DELPHI CORP
IV S CISCO 44025
700 HOLLAND RD
AGINAW          MI 48607
    06159786    (989)757-5000
NONE
        (800)333-7400

282206 NTRG
213 979 220

711 INDUSTRIAL DR
CARY          IL 60013
49421901

SR    SGN
07/25/08    PAL    NONE

Freight                www.npsfreight.com
213 979 220                              UPGF

PCS  1
PIECE(S) COUNTED AND VERIFIED ON
1 SK  HANDLING UNIT(S) SAID TO CONTAIN
(3 CN) PLASTIC PARTS
LTL FUEL ADJUSTMENT
PL#88908        CUSTOMER $
PL#88909        CUSTOMER $
BILL FREIGHT CHARGES TO:
BILL TO: 24068435
DELPHI CORP
XDATA2LOGISTICS
PO BOX 6030
GRAND BLANC        MI 484806030

(17) 156600-08

RECEIVED
DELPHI SAGINAW
JUL 2 8 REC'D
PLANT No. 6

BY    2 75    9 81    8 30

RECEIVED THE ABOVE PROPERTY IN GOOD CONDITION EXCEPT AS NOTED
RECORD EXCEPTIONS & DESCRIPTIONS OF GOODS IN FRONT OF FORM ABOVE

7/28

05-44481-rdd   Doc 20040-1   Filed 05/12/10   Entered 05/12/10 16:11:58   Exhibit B
(cont.)   Pg 94 of 111

Page 94 of 425



UPS Freight™    www.upsfreight.com                213 979 220

UPGF

| # PCS | HM | M | DESCRIPTION OF ARTICLES AND SPECIAL MARKINGS | WEIGHT (LBS) | RATE |
|-------|----|---|---------------------------------------------|--------------|------|
|       |    |   | UPGF    6180  0261658 | | |
|       |    |   | UPGF 560    02/04/08 C N   22306 | | |
|       |    |   | CONTD PAGE 2 | | |

| 1 | TTL PCS | FROM NAME | TTL WT | 117 | ODOM | ARRIVE | DEPART |
|---|---------|-----------|--------|-----|------|--------|--------|

PIECES DLVRD

WRAP?  INTACT?
☐ YES  ☐ NO

SIGNATURE
X
RECEIVED THE ABOVE PROPERTY IN GOOD CONDITION EXCEPT AS NOTED

DATE    DRIVER NAME

**TRAIGHT BILL OF LADING–SHORT FORM–ORIGINAL–NOT NEGOTIABLE**

NAME OF CARRIER  U.P.S.    CARRIER'S NO.    DATE  7-25-08    SHIPPER'S NO.

FROM SHIPPER:
InserTech, LLC
711 INDUSTRIAL DRIVE
CARY, IL 60013

TO CONSIGNEE:
Delphi-Saginaw
Cisco 44026, 3900 Holland
Saginaw, MI 48601

STREET

DESTINATION

DELIVERING CARRIER    ROUTE    CAR OR VEHICLE INITIALS & NO.

| NO. PACKAGES | KIND OF PACKAGE, DESCRIPTION OF ARTICLES, SPECIAL MARKS AND EXCEPTIONS | WEIGHT (SUBJECT TO COR.) | CLASS OR RATE | ✓ | CHARGES (FOR CARRIER USE ONLY) |
|---|---|---|---|---|---|
| CTNS | 1 skid of plastic parts | 117# | 96 | | S |
| | P.L.# 88908  88909 | | | | |

COD  AMT. $

C.O.D. FEE:
☐ Prepaid
☐ Collect  $

TOTAL CHARGES $

UPS Freight  213 979 220 PAL

InserTech, LLC
711 INDUSTRIAL DRIVE CARY, IL 60013

Shipper, Per  UPS Kev 208 U03 W 51      Agent, Per
7-25-08

05-44481-rdd    Doc 20040-1    Filed 05/12/10    Entered 05/12/10 16:11:58    Exhibit B (cont.)    Pg 96 of 111

Page 95 of 425

UPS FREIGHT LTL

# UPS Freight™



**REMIT TO:**
P.O. BOX 533238
CHARLOTTE, NC 28290-3238

## COPY OF FREIGHT BILL

| SHIP DATE | ORIGIN | DESTINATION | FREIGHT BILL NO. | Net Amount Due | |
|---|---|---|---|---|---|
| 7-28-2008 | PAL | SGN | 213979345 | $    122.13 | USD |

| CONSIGNEE:    06159786<br>DELPHI CORP<br>DIV S CISCO 44025<br>3900 HOLLAND RD<br>SAGINAW, MI 48607 | P.O. NO.<br>NONE | | Payment Due |
|---|---|---|---|
| | B/L NO.<br>NONE | | **ON RECEIPT** |
| | ADV SCAC | PRO# | DATE | BEY SCAC |

| SHIPPER:    03259104<br>INSERTECH LLC<br><br>711 INDUSTRIAL DRIVE<br>CARY, IL 60013 | BILL TO:    32801414<br>DELPHI CORP<br>%TRENDSET INC<br>PO BOX 1208<br>MAULDIN, SC 29662-1208 |
|---|---|

| PCS | HM | PKG | DESCRIPTION | WEIGHT | NMFC | CLASS | RATE | CHARGES |
|---|---|---|---|---|---|---|---|---|
| 1 | | CN | MOLDED PLASTIC PARTS<br>003800 LTL FUEL ADJUSTMENT<br>PL88914          CUSTOMER #<br>UPGF   6180 0261658<br>UPGF 560    02/04/08 C N  22306 | 59 | 156600-07 | 92.5 | FLOOR<br>38.00 | 88.50<br>33.63 |
| | | | . . . . . . . . . . . . . . . . . . . . . . . . . . . .<br><br>PREVIOUSLY INVOICED ON:<br>   03/22/10 P3458508      122.13<br>   02/22/10 P3421849      122.13<br>   01/18/10 P3384610      122.13<br>   12/21/09 P3347416      122.13<br>. . . . . . . . . . . . . . . . . . . . . . . . | | | | | |
| 1 | | | TOTAL<br>                 AMOUNT DUE | 59 | | | | 122.13 COL |

**If you have questions regarding this invoice, please contact Customer Service at 1-800-333-7400.**

DELIVERY RECEIPT (RED)   P+6   213 979 345

DELPHI CORP
V S CISCO 44025
700 HOLLAND RD
AGINAW          MI 48607
  06159786      (989)757-5000
NONE
          (800)333-7400

267759 UPGF
213 979 345
X5      SGN
NEXT UP DATE
07/28/08   PAL

INSERTECH LLC
711 INDUSTRIAL DRIVE
CARY          IL 60013
   03259104
ADV CAR
  NONE

213 979 345          UPGF

Freight          www.upsfreight.com

| PCS | RM | PT | DESCRIPTION OF ARTICLES AND SPECIAL MARKINGS | WEIGHT (LBS) | RATE |
|-----|----|----|---------------------------------------------|--------------|------|
| 1 | CN | | 1 PIECE(S) COUNTED AND VERIFIED ON 1 SK HANDLING UNIT(S) WITH THE FOLLOWING: | 59 | 156600-07 |
| | | | MOLDED PLASTIC PARTS | | |
| | | | LTL FUEL ADJUSTMENT | | |
| | | | PL08914          CUSTOMER # | | |
| | | | BILL FREIGHT CHARGES TO: | | |
| | | | BILL TO: 24068435 | | |
| | | | DELPHI CORP | | |
| | | | XDATA2LOGISTICS | | |
| | | | PO BOX 6030 | | |
| | | | GRAND BLANC      MI 484806030 | | |
| | | | UPGF  6180 0261658 | | |

RECEIVED
DELPHI SAGINAW

INTO   LTL PCS      PRO NAME   Kelley      TTL WT
S DIVD      SIGNATURE X Kelley   FROM Delphi Pt 6
MP  INTACT?
J WS  [ ] NO   RECEIVED THE ABOVE PROPERTY IN GOOD CONDITION EXCEPT AS NOTED
INTENDED ENTERPRISES & DESCRIPTIONS OF GOODS IN BODY FORM ABOVE

DOOR JUL 2 9 REC'D
L25  11:10   No.8
DATE PLANNER NAME
BY 9  TRUC

05-44481-rdd    Doc 20040-1    Filed 05/12/10    Entered 05/12/10 16:11:58    Exhibit B
(cont.)    Pg 98 of 111

Page 96 of 425

CONSIGNEE    LAUREN( KELLEP (BLIP)    INTERLINED TRAILER    SHIPPER    213 979 345

FREIGHT BILL NUMBER
213 979 345

CPT BILL/AWB SCAC    MISC

POW    UPS FREIGHT PROB NUMBER    FILE OF RATE    COOL    ADV CAR    DLR

UPS Freight    www.upsfreight.com    213 979 345    UPGF

| # PCS | HM | FT | DESCRIPTION OF ARTICLES AND SPECIAL MARKINGS | WEIGHT (LBS) | RATE |
|---|---|---|---|---|---|
| | | | UPGF 560    02/04/08 C N  22306 | | |
| | | | | | |
| | | | CONTD PAGE  2 | | |

| I | TTL PCS | PRINT NAME | TTL WT ▶ | 59 | GROOM | ARRIVE | DEPART |
|---|---|---|---|---|---|---|---|

PIECES DELIVD

TEMP?   INTACT?    SIGNATURE    DATE    DRIVER NAME
☐ YES  ☐ NO

RECEIVED THE ABOVE PROPERTY IN GOOD CONDITION EXCEPT AS NOTED
LISTED EXCEPTIONS & DESCRIPTIONS OF GOODS IN BODY OF FORM ABOVE

STRAIGHT BILL OF LADING–SHORT FORM–ORIGINAL–NOT NEGOTIABLE

NAME OF CARRIER     **U P S**          CARRIER'S NO          DATE  7-28-08          SHIPPER'S NO

RECEIVED, subject to the classifications and tariffs in effect on the date of issue of this Bill of Lading, the property described below in apparent good order, except as noted (contents and conditions of contents of packages unknown), marked, consigned, and destined as indicated below, which said carrier (the word carrier being understood throughout this contract as meaning any person or corporation in possession of the property under the contract) agrees to carry to its usual place of delivery at said destination, if on its route, otherwise to deliver to another carrier on the route to said destination. It is mutually agreed as to each carrier of all or any of, said property over all or any portion of said route to destination and as to each party at any time interested in all or any of said property, that every service to be performed hereunder shall be subject to all the terms and conditions of the Uniform Domestic Straight Bill of Lading set forth (1) in Uniform Freight Classification in effect on the date hereof, if this is a rail or a rail-water shipment, or (2) in the applicable motor carrier classification or tariff if this is a motor carrier shipment.
Shipper hereby certifies that he is familiar with all the terms and conditions of the said bill of lading, set forth in the classification or tariff which govern the transportation of this shipment, and the said terms and conditions are hereby agreed to by the shipper and accepted for himself and his assigns.

| FROM SHIPPER: (ORIGIN) | TO CONSIGNEE: |
|---|---|
| InserTech, LLC<br>711 INDUSTRIAL DRIVE<br>CARY, IL 60013 | Delphi-Saginaw<br>Cisco 44026, 3900 Holland<br>Saginaw, MI 48601 |
| | STREET |
| | DESTINATION                    CODE |

| DELIVERING CARRIER | | ROUTE | | CAR OR VEHICLE INITIALS & NO |

| NO.<br>PACKAGES | KIND OF PACKAGE, DESCRIPTION OF ARTICLES, SPECIAL MARKS AND EXCEPTIONS | *WEIGHT<br>(SUBJECT TO CORR.) | CLASS<br>OR RATE | ✓ | CHARGES<br>(FOR CARRIER'S USE ONLY) |
|---|---|---|---|---|---|
| Lctn | 1 Skid of Molded Plastic Parts | 59# | | | |
| | P.L.# 88914 | | | | |

| ODOMETER | ARRIVE | DEPART | DESTINATION |
|---|---|---|---|

**UPS Freight**  213  979  345  PAL

**COD** AMT. $ _____

Subject to Section 7 of conditions, if this shipment is to be delivered to the consignee without recourse on the consignor, the consignor shall sign the following statement:
The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

_____
(Signature of Consignor)

| C.O.D. FEE: |
|---|
| ☐ Prepaid |
| ☐ Collect $ |

| TOTAL<br>CHARGES $ |
|---|
| Freight charges are<br>PREPAID unless<br>marked collect. | ☒ Check box<br>if charges<br>are Collect. |

* "This is to certify that the above named materials are properly classified, described, packaged, marked and labeled and are in proper condition for transportation according to the applicable regulations of the Department of Transportation."

InserTech, LLC                          Shipper, Per  7-28-08          Agent, Per
711 INDUSTRIAL DRIVE CARY, IL 60013        UPSter Bagw (3.W. Skids

Permanent post-office address of shipper

05-44481-rdd    Doc 20040-1    Filed 05/12/10    Entered 05/12/10 16:11:58    Exhibit B
(cont.)    Pg 100 of 111

Page 97 of 425

**UPS Freight™**



UPS FREIGHT LTL

REMIT TO:
P.O. BOX 533238
CHARLOTTE, NC 28290-3238

**COPY OF FREIGHT BILL**

| SHIP DATE | ORIGIN | DESTINATION | FREIGHT BILL NO. | Net Amount Due | |
|---|---|---|---|---|---|
| 12-05-2008 | SPR | HAR | 226171934 | $ 827.60 | USD |

| CONSIGNEE: 15340636 | P.O. NO. 550063166 | | Payment Due | | |
|---|---|---|---|---|---|
| DELPHI CORP | B/L NO. 0040558--000 | | ON RECEIPT | | |
| 702 JOAQUIN CAVAZOS | ADV SCAC | PRO# | | DATE | BEY SCAC |
| LOS INDIOS, TX 78567 | | | | | |

| SHIPPER: 17073372 | BILL TO: 32801414 |
|---|---|
| NATIONAL LOGISTICS MGMT | DELPHI CORP |
| | %TRENDSET INC |
| CABOT AND BIGALOW STS | PO BOX 1208 |
| HOLYOKE, MA 01040 | MAULDIN, SC 29662-1208 |

| PCS | HM | PKG | DESCRIPTION | WEIGHT | NMFC | CLASS | RATE | CHARGES |
|---|---|---|---|---|---|---|---|---|
| 1 | | SK | SYNTHETIC WOVEN TEXTILE | 841 | 009100-00 | 100 | 201.24 | 2,012.40 |
| | | | 0001000 AS WEIGHT | | | | 65.00 | -1,308.06 |
| | | | 65.00% DISCOUNT | | | | 17.50 | 123.26 |
| | | | 001750 LTL FUEL ADJUSTMENT | | | | | |
| | | | 3892066          REFERENCE # | | | | | |
| | | | UPGF  6180 0261658 | | | | | |
| | | | UPGF 560    02/04/08 C N 195356 | | | | | |
| | | | .............................. | | | | | |
| | | | PREVIOUSLY INVOICED ON: | | | | | |
| | | |    03/22/10 P3458508    827.60 | | | | | |
| | | |    02/22/10 P3421849    827.60 | | | | | |
| | | |    01/18/10 P3384610    827.60 | | | | | |
| | | |    12/21/09 P3347416    827.60 | | | | | |
| | | | .............................. | | | | | |
| 1 | | | TOTAL | 841 | | | | |
| | | | AMOUNT DUE | | | | | 827.60 COL |

**If you have questions regarding this invoice, please contact Customer Service at 1-800-333-7400.**

DELPHI CORP

2 JOAQUIN CAVAZOS
OS INDIOS        TX 78567
    11445114
750063166

(800)333-7400

266728 UPGF

226 171 934

12F

PCS OF DAY

12/05/08

SHIPPER                226 171 934
NATIONAL LOGISTICS MGMT

CABOT AND BIGALOW STS
HOLYOKE              MA 01040
        1707337?

HAR

SPR

ADV CAR

0040558-000

226 171 934

UPGF

| PCS | | FT | DESCRIPTION OF ARTICLES AND SPECIAL MARKINGS | WEIGHT (SUB) | RATE | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 1  PIECE(S) COUNTED AND VERIFIED ON | | FOLLOWING | | | |
| | | | 1  SK  HANDLING UNIT(S) WITH THE | | 009100-00 | | | |
| 1 | SK | | SYNTHETIC WOVEN TEXTILE | 841 | | | | |
| | | | AS WEIGHT | 1000 | | | | |
| | | | 65.00% DISCOUNT | | | | | |
| | | | LTL FUEL ADJUSTMENT | | | | | |
| | | | 3092066            REFERENCE # | | | | | |
| | | | UPGF  6180 0261658 | | | | | |
| | | | UPGF 560   02/04/08  C N 195356 | | | | | |

TTL WT ▶        841

RECEIVED THE ABOVE PROPERTY IN GOOD CONDITION EXCEPT AS NOTED
RECORD EXCEPTIONS & DESCRIPTIONS OF GOODS IN BODY OF FORM ABOVE

2.01.P01.F02

**THIS SHIPPING ORDER** must be filled in, in ink, in Indelible Pencil, or in Carbon, and retained by the Agent

Page: 1

| Carrier At From | NATIONAL LOGISTICS MGMT |
|---|---|

Holyoke, Massachusetts

DELPHI ELECTRONICS&SAFETY

RECEIVED, subject to the classification and tariffs in effect on the date of issue of this Original Bill of Lading

DATE   12/05/08     SHIPPER'S NO.   0040558 -- 000

the property described below, in apparent good order, except as noted (contents and condition of contents of packages unknown), marked, consigned, and destined as indicated below, which said carrier (the word carrier being understood throughout this contract as meaning any person or corporation in possession of the property under the contract) agrees to carry to its usual place of delivery at said destination, if on its route, otherwise to deliver to another carrier on the route to said destination. It is mutually agreed, as to each carrier of all or any of said property, over all or any portion of said route to destination, and as to each party at any time interested in all or any of said property, that every service to be performed hereunder shall be subject to all the terms and conditions of the Uniform Domestic Straight Bill of Lading set forth (1) in Uniform Freight Classification in effect on the date hereof, if this is a rail or a rail-water shipment, or (2) in the applicable motor carrier classification or tariff if this is a motor carrier shipment.

Shipper hereby certifies that he is familiar with all the terms and conditions of the said bill of lading, including those on the back thereof, set forth in the classification or tariff which governs the transportation of this shipment, and the said terms and conditions are hereby agreed to by the shipper and accepted for himself and his assigns

| CONSIGNED TO: | DELPHI S & I | ROUTE | COLLECT |
|---|---|---|---|

702 JOAQUIN CAVAZOS ROAD

P.O. #550063166

| DELIVERING CARRIER | |
|---|---|

| DESTINATION | LOS INDIOS, TX 78567 | CAR. INITIALS | | CAR. NO. |
|---|---|---|---|---|

DESTINATION

Synthetic woven textile piece goods NOI

| ORDER NO. | DESCRIPTION | CASE NO. | PIECES | YARDS | GROSS WT. |
|---|---|---|---|---|---|
| 6272-726 | A553 / FIRSTS / 3B / M101740 (A553) | 0515433-0 | 1 | 1,012 | 841 |

Bill of Lading Totals:            TOTAL UNITS:   1            YD   1,012            841 LBS

*1 ROLLS ON 1 PALLETS: NEW GROSS WEIGHT = 961 LBS*

☆☆☆☆REFERENCE #3892066☆☆☆☆☆



LIMITATIONS OF LIABILITY APPLY SUBJECT TO LIMITS OF LIABILITY OF THE CARRIER'S RULES TARIFF. CUSTOMER SERVICE 1-800-333-7400

| 925 | 16:26 | 16:45 | |
|---|---|---|---|
| ODOMETER | ARRIVE | DEPART | DESTINATION |

UPS Freight 226 171 934 SPR

*If the shipment moves between two ports by a carrier by water, the law requires that the bill of lading shall state whether it is "carrier's or shipper's weight." NOTE-Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property. The agreed or declared value of the property is hereby specifically stated by the shipper not to be exceeding

SHIPPER

DELPHI ELECTRONICS&SAFETY                     — per —

Holyoke, Massachusetts

Shipper, Per

Agent, Per                    12/5/08

Permanent post office address of shipper

Subject to Section 7 of conditions of applicable bill of lading, if this shipment is to be delivered to the consignee without recourse on the consignor, the consignor shall sign the following statement:

The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

(Signature of Consignor)

If charges are to be prepaid, write or stamp here. "To be Prepaid."

Received $ _____ to apply in prepayment of the charges on the property described hereon.

Per _____

(The signature here acknowledges only the amount prepaid.)

Charges Advanced:

*Shipper's imprint in lieu of stamp; not a part of Bill of Lading approved by the Interstate

05-44481-rdd    Doc 20040-1    Filed 05/12/10    Entered 05/12/10 16:11:58    Exhibit B
(cont.)    Pg 104 of 111

Page 98 of 425

DEC-08-2008  17:00       MASTEX IND                          1 413 532 6639      P.01

# MASTEX INDUSTRIES, INC.

P.O. BOX 1160
2-3 BIGELOW STREET
HOLYOKE, MA 01041-1160                DATE: _____ 12/8/08 _____
VOICE: 413/536-3614  X/29
FAX: 413/532-6639                     FAX NO: _____

TO: _____ UPS _____          ATTN: Amy Arnold
FROM: _____ Anna Offrise

SUBJECT: _____

You should receive ___3___ page(s), including this cover sheet.
If you do not receive all the pages, please call 413/536-3614.

DEC-08-2008  17:08     MASTEX IND                    413 532 6639      P.02
2.01,P01.F02

## STRAIGHT BILL OF LADING-SHORT FORM-ORIGINAL-NOT NEGOTIABLE

Page: 1

RECEIVED, subject to the classifications and tariffs in effect on the date of issue of this Original Bill of Lading,

| Carrier | UPS FREIGHT |
| At | Holyoke, Massachusetts |
| From | WESTMARK CORP. |

DATE 12/04/08

SHIPPER'S NO.   0040548 -- 000

The property described below, in apparent good order, except as noted (contents and condition of contents of packages unknown), marked, consigned, and destined as indicated below, which said carrier (the word carrier being understood throughout this contract as meaning any person or corporation in possession of the property under the contract) agrees to carry to its usual place of delivery at said destination, if on its route, otherwise to deliver to another carrier on the route to said destination. It is mutually agreed as to each carrier of all or any of said property over all or any portion of said route to destination, and as to each party at any time interested in all or any of said property, that every service to be performed hereunder shall be subject to all the terms and conditions of the Uniform Domestic Straight Bill of Lading set forth (1) in Official, Southern, Western and Illinois Freight Classification in effect on the date hereof, if this is a rail or a rail-water shipment, or (2) in the applicable motor carrier classification or tariff if this is a motor carrier shipment.

Shipper hereby certifies that he is familiar with all the terms and conditions of the said bill of lading, including those on the back thereof, set forth in the classification or tariff which governs the transportation of this shipment, and the said terms and conditions are hereby agreed to by the shipper and accepted for himself and his assigns.

| CONSIGNED TO: | UPS FREIGHT | ROUTE | COLLECT |
| | A/O WESTMARK CORP.; PHONE # | | |
| | 1-800-422-2540;WESTMARK WILL | DELIVERING CARRIER | |
| DESTINATION | FAX UPS SHIPPING INSTRUCTIONS | CAR. INITIALS | CAR. NO. |

DESTINATION

Synthetic woven textile piece goods NOI

| ORDER NO. | DESCRIPTION | CASE NO. | PIECES | YARDS | GROSS WT |
|---|---|---|---|---|---|
| 7025-1 | 4373 - 525D COATED | 0569165-0 | 1 | 998 | 1,033 |
| 7025-2 | 4373 - 525D COATED | 0569166-0 | 3 | 954 | 993 |

Bill of Lading Totals:                    TOTAL UNITS: 2     YD   1,948          2,016 LBS

*Contact Debbie Murray at 860-564-0149*

EXTRA COPY
842 831 5813

*+his roll is in Lockadow, Tx at Delphi*

*need to have this roll picked up and delivered for the account of Westmark have advised Delphi to return to UPS after this roll is delivered*

If the shipment moves between two ports by a carrier by water, the law requires that the bill of lading shall state whether it is "carrier's or shipper's weight." NOTE—Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property. The agreed or declared value of the property is hereby specifically stated by the shipper to be not exceeding

_____ per _____

Subject to Section 7 of conditions of applicable bill of lading, if this shipment is to be delivered to the consignee without recourse on the consignor, the consignor shall sign the following statement: The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

_____
(Signature of Consignor)

Received $ _____ to apply in prepayment of the charges on the property described hereon.

_____ Agent or Cashier

Per _____
(The signature here acknowledges only the amount prepaid.)

Charges Advanced $ _____

SHIPPER   WESTMARK CORP.

Holyoke, Massachusetts

Shipper, Per _____

Agent, Per _____

DATE 12/04/08

C.O.D.

700004.000155

05-44481-rdd    Doc 20040-1    Filed 05/12/10    Entered 05/12/10 16:11:58    Exhibit B
(cont.)    Pg 106 of 111

Page 99 of 425

DEC-08-2008  17:00      MASTEX IND                      1 413 532 6639      P.03
207.P01.P02

**STRAIGHT BILL OF LADING-SHORT FORM-ORIGINAL-NOT NEGOTIABLE**    Page: 1

| | |
|---|---|
| **Carrier** | NATIONAL LOGISTICS MGMT |
| **At** | Holyoke, Massachusetts |
| **From** | DELPHI ELECTRONICS&SAFETY |

DATE  12/05/08      SHIPPER'S NO.    0040558 -- 000

| CONSIGNED TO: | DELPHI S & I | ROUTE    COLLECT |
| | 702 JOAQUIM CAVAZOS ROAD | |
| | P.O. #550063166 | DELIVERING CARRIER |
| **DESTINATION** | LOS INDIOS, TX  78567 | CAR.        CAR. |
| | | INITIALS        NO. |
| **DESTINATION** | Synthetic woven textile piece goods NOI | |

| ORDER NO. | DESCRIPTION | CASE NO. | PIECES | YARDS | GROSS WT |
|---|---|---|---|---|---|
| 6272-726 | A553 / FIRSTS / 3R / M101748 (A553) | 0515433-0 | 1 | 1,012 | 841 |
| | Bill of Lading Totals:    TOTAL UNITS: 1 | YD | 1,012 | | 841 LBS |

"1 ROLLS ON 1 PALLETS; NET GROSS WEIGHT = 881 LBS"

****REFERENCE #3892066*****

*need this roll delivered to Delphis Los Indios*

UPS Freight  226 171 934 SPR

SHIPPER

DELPHI ELECTRONICS&SAFETY      Shipper, Per _____

Holyoke, Massachusetts      Agent, Per _____ 12/5/08

TOTAL P.03

05-44481-rdd   Doc 20040-1   Filed 05/12/10   Entered 05/12/10 16:11:58   Exhibit B
(cont.)   Pg 108 of 111

Page 100 of 425

UPS FREIGHT LTL

**UPS Freight**™ 

REMIT TO:
P.O. BOX 533238
CHARLOTTE, NC 28290-3238

**COPY OF FREIGHT BILL**

| SHIP DATE | ORIGIN | DESTINATION | FREIGHT BILL NO. | Net Amount Due | |
|---|---|---|---|---|---|
| 3-17-2008 | HAR | HAR | 235037014 | $ 109.01 | USD |

| CONSIGNEE:<br>LOS INDIOS RECIVING CENTER<br><br>702 JOAQUIN CAVAZOS RD<br>LOS INDIOS, TX 78567 | P.O. NO.<br>NONE | | Payment Due | |
|---|---|---|---|---|
| | B/L NO.<br>NONE | | ON RECEIPT | |
| | ADV SCAC | PRO# | DATE | BEY SCAC |

| SHIPPER:         11423031<br>PLASTICS DECORATORS<br>STE 3<br>7620 VICTORIA COURT<br>BROWNSVILLE, TX 78521 | BILL TO:         32801414<br>DELPHI CORP<br>%TRENDSET INC<br>PO BOX 1208<br>MAULDIN, SC 29662-1208 |
|---|---|

| PCS | HM | PKG | DESCRIPTION | WEIGHT | NMFC | CLASS | RATE | CHARGES |
|---|---|---|---|---|---|---|---|---|
| 1 | | SK | PLASTIC BUTTONS<br>002900 LTL FUEL ADJUSTMENT<br>UPGF    6180 0180289<br>UPGF 560    02/04/08 C N 302997<br><br>............................<br>PREVIOUSLY INVOICED ON:<br>  03/22/10 P3458508     109.01<br>  02/22/10 P3421849     109.01<br>  01/18/10 P3384610     109.01<br>  12/21/09 P334 7416    109.01<br>............................ | 100 | 000250-00 | 250 | FLOOR<br>29.00 | 84.50<br>24.51 |
| 1 | | | TOTAL<br>                AMOUNT DUE | 100 | | | | 109.01 PPD |

**If you have questions regarding this invoice, please contact Customer Service at 1-800-333-7400.**

DELIVERY RECEIPT (RED)

LOS INDIOS RECIVING CENTER

02 JUAQUIN CAVAZOS RD
OS INDIOS          TX 78567

NONE                    UPS FREIGHT PHONE NUMBER
                        (800)333-7400

18

PLASTICS DECORATORS
STE 3
7620 VICTORIA COURT
BROWNSVILLE      TX 78521
26842406      (868)826-2000
NONE

TRUCK

235 037 014

12F        H&R

PICK UP TIME      FINAL
03/17/08    HAR

| PCS | | | DESCRIPTION OF ARTICLES AND SPECIAL MARKINGS | | WEIGHT (lbs) | | |
|---|---|---|---|---|---|---|---|
| | | | 235 037 014 | | | UPGF |
| 1 | 9K | | 1 PIECE(S) COUNTED AND VERIFIED ON 1 SK HANDLING UNIT(S) WITH THE FOLLOWING | 100 | 000250-00 | |
| | | | PLASTIC BUTTONS BILL TO: 46932443 DELPHI MECHATRONIC SYS | | | |

3-18-08

Rolando Ferma

| | TTL PCS | PRINT NAME | | TTL WT ▶ | 100 | CDGM | ARRIV | DEPRT |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | 577 | 1200 | 1200 |
| 35 BOXED | 12K | SIGNATURE X | FROM | | | DATE 3/18/08 | DRIVER NAME LeeAnn | |
| BRAP | INTACT? ☐YES ☐NO | RECEIVED THE ABOVE PROPERTY IN GOOD CONDITION EXCEPT AS NOTED... | | | | | | |

7000004  000157

CUSTOMER SERVICE 1-800-333-7400
STRAIGHT BILL OF LADING - SHIPPING ORDER NOT NEGOTIABLE - DOMESTIC
UPS Freight (UPGF)

PLEASE PRINT OR TYPE

WEB SITE: www.upsfreight.com

DATE 3/14/08

**1 CONSIGNEE (TO)**
Los Indios Recving Center
STREET ADDRESS: 702 Joaquin Cavazos Road
CITY: Los Indios STATE: TX ZIP: 78567

**2 SHIPPER (FROM)**
Plastic Decorators Inc
STREET ADDRESS: 7620 Victoria Court Suite #3
CITY: Brownsville STATE: TX ZIP: 78521

CHECK ONE: ☐ Prepaid ☐ Collect ☑ Third Party Prepaid

**3 BILL TO**
Delphi Mechatronic System
ADDRESS: PO BOX 792
CITY: Brownsville STATE: TX 78522

☐ GUARANTEED DELIVERY REQUESTED (if box is checked)

**4 DESCRIPTION OF ARTICLES, SPECIAL MARKS AND EXCEPTIONS**

| NO. PCS | PKG TYPE | HM | DESCRIPTION OF ARTICLES & SPECIAL MARKS | WEIGHT (lbs.) | NMFC NO. | CLASS |
|---|---|---|---|---|---|---|
| 1 | Skid | | Plastic Buttons | 100 | 250 | 250 |
| 0 | | | TOTAL CUBE: | 100 | | |

Hazardous material emergency contact #

**5 ADDITIONAL SERVICES (CHARGES MAY APPLY)**
☐ INSIDE DELIVERY REQUIRED ☐ RES DENTIAL DELIVERY
☐ LIFT GATE PICKUP/DELIVERY ☐ SORT AND SEGREGATE
☐ NOTIFICATION BEFORE DELIVERY ☐ OTHER

COD FEE ☐ PREPAID ☐ COLLECT
COD AMT $
☐ CUSTOMER CHECK ACCEPTABLE ☐ CERTIFIED CHECK OR CASH

RECEIVED, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper, on request; the property described above in apparent good order, except as noted (contents and condition of contents of packages unknown) marked, consigned, and destined as shown below, which said carrier agrees to carry to destination, if on its route, or otherwise to deliver to another carrier on the route to destination. Every service to be performed hereunder shall be subject to all the conditions not prohibited by law, whether printed or written, herein contained, including the conditions on the back hereof, which are hereby agreed to by the shipper and accepted for himself and his assigns. Where a third party bill to or broker exists, carrier holds both the shipper and consignee liable for freight charges.

| ODOMETER | ARRIVE | DEPART | DESTINATION |
|---|---|---|---|
| | | | |

TRAILER NUMBER / LINEAR FEET OF SHIPMENT / SEAL # APPLIED / BEYOND SCAC / CROSS PET PROM.
☐ SHIPPER LOAD / CONSIGNEE UNLOAD

HAR 235 037 014

Now available at www.upsfreight.com - UPGF 102 Series Rules Tariff - Electronic Bill of Lading

UPS Freight shall have no liability or responsibility whatsoever in connection with this bill of lading if the shipper did not tender the shipment to UPS Freight or its agent.

This is to certify that the above named materials are properly classified, described, packaged, marked and labeled and are in proper condition for transportation according to the applicable regulations of the Department of Transportation.

Firm name: Luis Saucedo
Signed By: Luis Saucedo

Carrier: UPS Freight
Date received: 03-17-08
Driver: [signature]
UPS Freight resp. piece count: 1 SK

UPS Freight COPY