# UPS Freight™  UPS FREIGHT LTL

**REMIT TO:**
P.O. BOX 533238
CHARLOTTE, NC 28290-3238

### COPY OF FREIGHT BILL

| SHIP DATE | ORIGIN | DESTINATION | FREIGHT BILL NO. | Net Amount Due | |
|---|---|---|---|---|---|
| 8-08-2008 | CIN | HAR | 236720993 | $   154.14 | USD |

| CONSIGNEE:      15340636 | | |
|---|---|---|
| DELPHI CORP | | |
| | | |
| 702 JOAQUIN CAVAZOS | | |
| LOS INDIOS, TX 78567 | | |

| P.O. NO.        NONE | |
|---|---|
| B/L NO.        11077203 | Payment Due |
| | ON RECEIPT |
| ADV SCAC | PRO# | DATE | BEY SCAC |

| SHIPPER:      13566383 |
|---|
| INDUSTRIAL DISTRIBUTION GROUP |
| |
| 9407 MERIDIAN WAY |
| WEST CHESTER, OH 45069-6525 |

| BILL TO:        32801414 |
|---|
| DELPHI CORP |
| %TRENDSET INC |
| PO BOX 1208 |
| MAULDIN, SC 29662-1208 |

| PCS | HM | PKG | DESCRIPTION | WEIGHT | NMFC | CLASS | RATE | CHARGES |
|---|---|---|---|---|---|---|---|---|
| 2 | | PL | ...  SHIPMENT REWEIGHED  ... | 86 | 000070-00 | 70 | MIN | 321.70 |
| | | | JET-WELDS | | | | 65.00 | -209.11 |
| | | | 65.00% DISCOUNT | | | | 36.90 | 41.55 |
| | | | 003690 LTL FUEL ADJUSTMENT | | | | | |
| | | | 00080-HAR ORIGINAL WGT/REWEIGH | | | | | |
| | | | SHIPMENT WEIGHED AT HAR. | | | | | |
| | | | WEIGHT DECLARED AS 00080 LBS. | | | | | |
| | | | ACTUAL WEIGHT IS 00086 LBS. | | | | | |
| | | | SWS | | | | | |
| | | | UPGF   6180 0261658 | | | | | |
| | | | UPGF 560    02/04/08 C N 144658 | | | | | |
| | | | .................................... | | | | | |
| | | | PREVIOUSLY INVOICED ON: | | | | | |
| | | | 03/22/10 P3458508       154.14 | | | | | |
| | | | 02/22/10 P3421849       154.14 | | | | | |
| | | | 01/18/10 P3384610       154.14 | | | | | |
| | | | 12/21/09 P3347416       154.14 | | | | | |
| | | | .................................... | | | | | |
| 1 | | | TOTAL | 86 | | | | |
| | | | AMOUNT DUE | | | | | 154.14 COL |

**If you have questions regarding this invoice, please contact Customer Service at 1-800-333-7400.**

DELIVERY RECEIPT (REV)                                    RECEIVING TRAILER             INDUSTRIAL DISTRIBUTION GRO

DELPHI CORP                          282505 MTRG
                                     FREIGHT BILL NUMBER      9407 MERIDIAN WAY
02 JOAQUIN CAVAZOS                   236 720 993             WEST CHESTER      OH 45069-6525
OS INDIOS         TX 78567           CHY BILL/BTN SCAC  INSJ    13566383       (513)942-9100
    11445114                            12F        HAR    ADV CAR
NONE                    IP'S FREIGHT PHONE NUMBER  PICK UP DAR  DEST  #J  11077203
                        (800)333-7406    08/08/08  CIN

13
IWS

Freight          www.npsfreight.com              236 720 993                          UPGF

| PCS | DIM | PT | DESCRIPTION OF ARTICLES AND SPECIAL MARKINGS | STORAGE (LBS) | MARK | | |
|-----|-----|----|----|----|----|----|----|
| 1 | | | PIECE(S) COUNTED AND VERIFIED ON | | | | |
| | | | 1 SK  HANDLING UNIT(S) SAID TO CONTAIN: | | | | |
| | | | (2 PL) JET-WELDS | 80 | 000070-00 | | |
| | | | 65.00% DISCOUNT | | | | |
| | | | LTL FUEL ADJUSTMENT | | | | |
| | | | UPGF   6180 0261658 | | | | |
| | | | UPGF S60    02/04/08 C N 144658 | | | | |

| 1 | TTL PCS | FBISO NAME | | | TTL WT | 80 | ROOM | ARRIVE | DEPART |
|---|---------|------------|--|--|--------|----|------|--------|--------|
| IS BLVRD | 1 Sk | SIGNATURE | | FIRM | | | 583 | 4/30 | 9/0 |
| BAP | INTACT? | | | | | | DUR | DRIVER NAME | |
| YES | NO | RECEIVED THE ABOVE PROPERTY IN GOOD CONDITION EXCEPT AS NOTED | | | | | 01308 | | |
| | | ENTERED RESPONSES & DESCRIPTIONS OF GOODS BY ENTRY AS ITEMS SHOWN | | | | | | | |

# UNIFORM STRAIGHT BILL OF LADING - SHORT FORM
## ORIGINAL - NOT NEGOTIABLE

Name of Carrier  **UPS-SCS**

Carrier's Pro Number

Shipper's Bill of Lading Number          **11077203**

Consignee's Reference P/O

RECEIVED, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper if applicable. otherwise is the rates, classifications and rules that have been established to the carrier and are available to the shipper on request.

From  **IDG CINCINNATI**

Street **9407 MERIDIAN WAY**          City **WEST CHESTER**

Date          **8/8/2008**

State **OH**    Zip          **45069**

the property described below, in apparent good order, except as noted (contents and condition of packages unknown), marked, consigned, and destined as shown below, which said carrier agrees to carry to its usual place of delivery, if on its route, or otherwise either to another carrier on the route to destination. Every service to be performed hereunder shall be subject to all the conditions not prohibited by law, whether printed or written, herein contained, including the conditions on the back here of, which are hereby agreed to by the shipper and accept himself and all his assigns.

Consigned to  **DELPHI CMMII**

Or Collect on Delivery Shipments, the letter "COD" must appear before consignee's name

Destination Street  **702 JOAQUIN CHAZOS ROAD**

City  **LOS INDIOS**          State **TX**          Zip          **78567**

Collect on Delivery $ _____ and remit to: _____

Street _____ City _____ State ___ Zip ___

C.O.D. charge to be paid by

☐ Shipper    ☐ Consignee

| Handling Units Number Type | Packages Number Type | X HM | Kind of Package (Description of Articles, Special Marks and Exceptions) (Subject to Correction) | Weight (Subject to Correction) | Class or Rate Reference (For information only) |
|---|---|---|---|---|---|
| 2 | PAILS | | TE031 JET-WELD/5 GAL | 80 | 70 |
| | | | #83695 | | |
| | | | ACCT # 572110062 | | |
| | | | 2ND DAY DAY COLLECT | | |

UPS Freight   236 720 993   CIN

* Mark "X" to designate Hazardous Materials as defined in DOT Regulation

Note (1) Where the rate is dependent on the value, shippers are required to state specifically in writing the agreed or declared value of the property as follows:

"The agreed or declared value of the property is specifically stated by the shipper to be not exceeding _____ per _____

Note (2) Liability Limitation for loss or damage on this shipment may be applicable. (See U.S.C. 14706 © (1)(A) and (B)

Note (3) Commodities requiring special or additional care or attention in handling or stowing must be so marked and packaged as to ensure safe transportation with ordinary care. See Sec 2(e) of NMFC item 360

Contact for HAZMAT Emergencies:    Chemtrec    (800) 424-9300

For prepaid shipments send freight bill to:    LPS / IDG
PO Box 130
Two Harbors, MN 55616

Freight Charges are PREPAID unless marked collect

CHECK BOX IF COLLECT  ☒

**FOR FREIGHT COLLECT SHIPMENTS**

If this shipment is to be delivered to the consignee, without recourse on the consignor, the consignor shall sign the following statement.

"The carrier may decline to make delivery of this shipment without payment of freight and all other lawful charges."

Signature of Consignor

Shipper **IDG-CINCINNATI**

Per  **RG FUQUA**

Carrier

Per _____    Date _____

### Shipper Certification

This is to certify that the above named materials are properly classified, described, packaged, marked and labeled, and are in proper condition for transportation according to the applicable regulations of the DOT.

Per _____    Date _____

### Carrier Certification

Carrier acknowledges receipt of packages and required placards. Carrier certifies emergency response information was made available and/or carrier has the DOT emergency response guidebook or equivalent documentation in the vehicle.

Per _____    Pickup Date  **06/08/08**

*TALLY*



UPS Freight

CERTIFIED SHIPMENT WEIGHT FORM

PRO NUMBER    236720993

ACTUAL WEIGHT    86

ORIGINAL WEIGHT    86

WEIGHT RECOVERED

WEIGHED BY

WEIGHING SERVICE CENTER

DATE WEIGHED    8/13/08

| H/U | PKG TYPE | WEIGHT | | | |
|---|---|---|---|---|---|
| 1 | SK | 86 | | | |

Shipment weighed per National Motor Freight Classification Items 995 and 340 and
Rules Tariff Items 362 and 990.

01G-2366 (Rev. 01/06)
PRINTED IN U.S.A.

# UPS Freight™

UPS FREIGHT LTL

**REMIT TO:**
P.O. BOX 533238
CHARLOTTE, NC 28290-3238

**COPY OF FREIGHT BILL**

| SHIP DATE | ORIGIN | DESTINATION | FREIGHT BILL NO. | Net Amount Due | |
|---|---|---|---|---|---|
| 4-17-2008 | CIN | HAR | 241325140 | $ 336.55 | USD |

| CONSIGNEE: | 15340636 |
|---|---|
| DELPHI CORP | |

702 JOAQUIN CAVAZOS
LOS INDIOS, TX 78567

| P.O. NO. | NONE |
|---|---|
| B/L NO. | 62782 |

| SHIPPER: | 01220516 |
|---|---|
| BATESVILLE TOOL & DIE INC | |

177 SIX PINE RANCH RD
BATESVILLE, IN 47006-9540

| Payment Due | |
|---|---|
| ON RECEIPT | |

| ADV SCAC | PRO# | DATE | BEY SCAC |
|---|---|---|---|

| BILL TO: | 32801414 |
|---|---|
| DELPHI CORP | |
| %TRENDSET INC | |
| PO BOX 1208 | |
| MAULDIN, SC 29662-1208 | |

| PCS | HM | PKG | DESCRIPTION | WEIGHT | NMFC | CLASS | RATE | CHARGES |
|---|---|---|---|---|---|---|---|---|
| 3 | | BX | ··· SHIPMENT REWEIGHED ··· BLANKS OR STAMPING NOI 15#/GR BRKT SP ALARM, CLASS 50 | 655 | 104500-00 | 50 | 106.56 | 697.97 |
| | | | 65.00% DISCOUNT | | | | 65.00 | -453.68 |
| | | | 003040 LTL FUEL ADJUSTMENT | | | | 30.40 | 74.26 |
| | | | 001800 REWEIGH FEE | | | | | 18.00 |
| | | | 00557-CIN ORIGINAL WGT/REWEIGH | | | | | |
| | | | SHIPMENT WEIGHED AT CIN. | | | | | |
| | | | WEIGHT DECLARED AS 00557 LBS. | | | | | |
| | | | ACTUAL WEIGHT IS 00655 LBS. | | | | | |
| | | | UPGF  6180 0261658 | | | | | |
| | | | UPGF 560    02/04/08 C N 144657 | | | | | |
| | | | ...................... | | | | | |
| | | | PREVIOUSLY INVOICED ON: | | | | | |
| | | | 03/22/10 P3458508    336.55 | | | | | |
| | | | 02/22/10 P3421849    336.55 | | | | | |
| | | | 01/18/10 P3384610    336.55 | | | | | |
| | | | 12/21/09 P3347416    336.55 | | | | | |
| | | | ...................... | | | | | |
| 3 | | | TOTAL | 655 | | | | |
| | | | AMOUNT DUE | | | | | 336.55 COL |

**If you have questions regarding this invoice, please contact Customer Service at 1-800-333-7400.**

DELIVERY RECEIPT

CONSIGNEE
DELPHI CORP
02-JOAQUIN CAVAZOS
DS INDIOS          TX 78567
11445114
HOME          (800)333-7400

23   D/R COPY          3

SHIPPER   241 325 140
BATESVILLE TOOL & DIE INC.
177 SIX PINE RANCH RD
BATESVILLE          IN 47006-9540
01220516   (812)934-5616

ORDERED DATE   264317 QVNT
241 325 140
12F

REF   62702

FOR SHIPMENT STATUS CALL 1-800-443-6379
SHIPPERS COPY
WAYBILL NO.   541 573 1046

Pilot Freight

241 325 140

| PCS | HM | PT | DESCRIPTION OF ARTICLES AND SPECIAL MARKINGS | WEIGHT(lbs) | NMFC |
|-----|----|----|------|------|------|
| | | | 5 PIECE(S) COUNTED AND VERIFIED OR 3 SK HANDLING UNIT(S) WITH THE FOLLOWING: | | |
| 5 | | BX | BLANKS OR STAMPING NOI 150/GR | 655 | 104560-00 |
| | | | DRKT SP ALARM, CLASS 50 | | |
| | | | 65.00% DISCOUNT | | |
| | | | LTL FUEL ADJUSTMENT | | |
| | | | REWEIGH FEE | | |
| | | | 00557-CIN ORIGINAL WGT/REWEIGH | | |
| | | | SHIPMENT WEIGHED AT CIN. | | |
| | | | WEIGHT DECLARED AS 00557 LBS. | | |
| | | | ACTUAL WEIGHT IS 00655 LBS. | | |
| | | | UPSF   6100 0261658 | | |

UPS Supply Chain Solutions
BY DL#
PO2-60-740
Truck # 932-3149

DNTD   <TTL PCS
ICEA SEALED
INTACT?   NO?
YES

PRINT NAME   KELLY PORTER
SIGNATURE   X   Kelly Porter
RECEIVED THE ABOVE PROPERTY IN GOOD CONDITION EXCEPT AS NOTED
RECORD DISCREPANCIES & DESCRIPTION OF GOODS IN BODY OF FORM ABOVE

TTL WT>
TIME
CHCK   APPROX   DRIVER
C.WHITH

7000004  000161

STRAIGHT BILL OF LADING-SHORT FORM-Original-Not Negotiable

Page 1 of 1

**FROM**

# BATESVILLE TOOL & DIE, INC.
177 SIX PINE RANCH ROAD • BATESVILLE, INDIANA 47006

62782
BILL OF LADING NO.

NAME OF CARRIER UPS Supply Chain Solution

TRAILER NUMBER 927198

DATE 04/17/2008

CONSIGNED TO:
DELPHI E&S - DELNOSA PLANT 5-6
DIRECT SHIPMENT TO LOS INDIOS
CISCO 66610/DA31
702 Joaquin Cavazos Road
Los Indios, TX 78567

REMARKS:
DO NOT DOUBLE STACK

Bill to: DELPHI E&S CISCO 66610   Reynosa TM c/o Data 2 Logistics PO Box 60
40, Grand Blanc MI 48480-6040

| # SHIPPING UNITS | BTD PART# | DESCRIPTION OF ARTICLES | WEIGHT LBS | BOXES |
|---|---|---|---|---|
| 3 Skids | 2171-4099 | SHIPMENT ID: 1C504638 Cover ASM Batt. Pack   P/N=28047160 | 557.28 | 3 |

UPS Freight 241 325 140 CIN

URSF 4/18 KHAOO 3SK

| 3 | | TOTALS | 557.28 | |

Loaded By BTD Empl #: 2703
Freight Charges: Collect      Driver Signature _____   Date

UPS Freight
P O Box 1216
Richmond, Virginia 23218-1216
1-800-333-7400
http://www.upsfreight.com

### WEIGHT CERTIFICATE

Freight Bill Number: 24132/4140                          Weighed Date: 04/17/2002
Weighing performed at CIN Service Center

### WEIGHT CERTIFICATION

We certify that the mentioned shipment has been weighed and that the correct weight as stated is the true and accurate weight of the shipment. The scales used are certified 'legal for trade' and are maintained to conform to all established federal and state guidelines. Established procedures for verifying weight meets the guidelines published in the National Motor Freight Classification 100-series items 360 and 995.

| Handling Units | Weight (lbs) |
|---|---|
| 1 | 210 |
| 1 | 220 |
| 1 | 225 |
| **Actual Scale Total** 3 | 655 |

# UPS Freight™



UPS FREIGHT LTL

**REMIT TO:**
P.O. BOX 533238
CHARLOTTE, NC 28290-3238

## COPY OF FREIGHT BILL

| SHIP DATE | ORIGIN | DESTINATION | FREIGHT BILL NO. | Net Amount Due | |
|---|---|---|---|---|---|
| 5-13-2008 | ELP | HAR | 245499273 | $ 181.32 | USD |

| CONSIGNEE: 15340636 | | | | |
|---|---|---|---|---|
| DELPHI CORP | | P.O. NO. NONE | | |
| 702 JOAQUIN CAVAZOS | | B/L NO. 53170937 | | **Payment Due** |
| LOS INDIOS, TX 78567 | | | | **ON RECEIPT** |

| | | ADV SCAC | PRO# | DATE | BEY SCAC |
|---|---|---|---|---|---|

| SHIPPER: 02073186 | BILL TO: 32801414 |
|---|---|
| DELPHI CORP | DELPHI CORP |
| DIV E CISCO 34065 | %TRENDSET INC |
| 32 CELERITY WAGON DR | PO BOX 1208 |
| EL PASO, TX 79906 | MAULDIN, SC 29662-1208 |

| PCS | HM | PKG | DESCRIPTION | WEIGHT | NMFC | CLASS | RATE | CHARGES |
|---|---|---|---|---|---|---|---|---|
| 1 | | SK | ASST PARTS | 370 | 000070-00 | 70 | 105.83 | 391.57 |
| | | | 65.00% DISCOUNT | | | | 65.00 | -254.52 |
| | | | 003230 LTL FUEL ADJUSTMENT | | | | 32.30 | 44.27 |
| | | | 6018641       BILL-LADING # | | | | | |
| | | | UPGF   6180 0261658 | | | | | |
| | | | UPGF 560   02/04/08 C N 303002 | | | | | |
| | | | ...................................... | | | | | |
| | | | PREVIOUSLY INVOICED ON: | | | | | |
| | | |   03/22/10 P3458508     181.32 | | | | | |
| | | |   02/22/10 P3421849     181.32 | | | | | |
| | | |   01/18/10 P3384610     181.32 | | | | | |
| | | |   12/21/09 P3347416     181.32 | | | | | |
| | | | ...................................... | | | | | |
| 1 | | | TOTAL | 370 | | | | |
| | | | AMOUNT DUE | | | | | 181.32 COL |

**If you have questions regarding this invoice, please contact Customer Service at 1-800-333-7400.**

DELIVERY RECEIPT (SPB)

DELPHI CORP

02 JOAQUIN CAVAZOS
OS IPOIOS
TX 78567
11445114

NONE        (800)333-7400

PROCESSED SHEET 19

261979 OVNT
FREIGHT BILL NUMBER

245 499 273
CITY DEL/VRD SEAL.        DEST.
12F        HAR
PICK UP DATE
05/13/08        ELP

DELPHI CORP
GIV E CISCO 34065
32 CELERITY WAGON DR
EL PASO        TX 79906
02073186        (915)783-4700
ADV CAR
53170937

Freight        Floor B        245 499 273        UPGF

| PCS | WM | PI | DESCRIPTION OF ARTICLES AND SPECIAL HANDLING | WEIGHT (LBS) | RATE |
|---|---|---|---|---|---|
| C | | | 1 PIECE(S) COUNTED AND VERIFIED ON | | |
| | | | 1 SK HANDLING UNIT(S) WITH THE | 370 | 000070-00 |
| | SK | | ASST PARTS | | |
| | | | 65.00% DISCOUNT | | |
| | | | LTL FUEL ADJUSTMENT | | |
| | | | 601864† | BILL-LADING # | |
| | | | UPGF  6180 0261658 | | |
| | | | UPGF 560   02/04/08 C N 303002 | | |

| TTL PCS | PRINT NAME | TTL WT | | ODOM | ARRIVE | DEPART |
|---|---|---|---|---|---|---|
| | John Garza | 370 | | 891 | 11:26 | 11:35 |
| IS DMGD | SIGNATURE | FIRM | | DATE | | |
| RAP  INTACT? | | | | 05/16 | | |

RECEIVED THE ABOVE PROPERTY IN GOOD CONDITION EXCEPT AS NOTED

7000004 000163

# DELPHI

— Energy & Chassis Systems

| Shipped From: JRZ2 | Ship To: SHIPPER | Page 1 of 1 |
|---|---|---|
| DELPHI E&C EL PASO TX<br>@ CROSBY WAGON<br>EL PASO TX 79906 | LIDC<br>203 JOAQUIN CAVAZOS<br>LOS INDIOS TX 78576   715767 | **Bill of Lading / Packing Slip**<br>Bill of Lading - SID: 53170937 |

**Unloading Point:**

| Sold To: SHIPPER | Final Destination: SHIPPER |
|---|---|
| | LIDC<br>702 JOAQUIN CAVAZOS<br>LOS INDIOS TX 78576 |

Ext. Sup - SID:
Master BOL: 6018641
Supplier Code:
Seal No.: 00

**Unloading Point:**

Trailer No.: 00
Air Bill No.:
Logistic No:
Terms: COL-COLLECT
Routing: 000000

Subject to Section 7 of Condition of applicable bill of lading if the shipment is to be delivered to the consignee without recourse on the consignor, the consignee shall sign the following statement: The carrier shall not make delivery of this shipment without payment of freight & other lawful charges.

**Signature of Shipper (Consignee):**

*M Dostillo*

SCAC Code: UPSF
Pro No.: 245499273 ELP
Request Shipped   / Actual Shipped
05/13/2008 13:23 /05/13/2008 13:33

**Premium Shipment Information:**
PTA No.:
Responsibility:
Reason Code:
Reason:

| Total Containers: 00001 | |
|---|---|
| Gross Weight: | 370.000 LB    167.829 KG |
| Tare Weight: | 0.000 LB    0.000 KG |
| Net Weight: | 0.000 LB    0.000 KG |

Hazardous Placards Offered?   (circle one)   Yes   No

Carrier's Signature:   *B Crony*

Received subject to the lawfully filed tariffs in effect on the date of issue of this bill of lading. Terms and conditions shown in the uniform Bill of lading apply.

**Carrier Signature & Date:**
*B Crony   UPGE*
Date *5-13-08*

| HM | Description of Commodity | | Net Weight UOM |
|---|---|---|---|
| | 10 - F.A.K. - Freight All Kinds | | 0.000 KG |

This is to certify that the above named materials are properly classified, described, packaged, marked and labeled, and are in proper condition for transportation according to the applicable regulations of the Department of Transportation.

**Shipper signature (Required if shipping Hazardous Material):**

| Material No.<br>Customer Material No. | Description | Customer PO | Cust. Item | Qty<br>Packs | Catalog No. |
|---|---|---|---|---|---|
| MISC<br>ASST. PARTS | ASST. PARTS | | | 1.000 PC | |



UPS Freight  245 499 273  ELP

NATIONAL STARCH AND CHEMICAL

MSDS ID: EC600441                                         MSDS DATE 26-January-2007



## *** MATERIAL SAFETY DATA SHEET ***

### 1. CHEMICAL PRODUCT AND COMPANY IDENTIFICATION

| | |
|---|---|
| MSDS ID: | EC600441 |
| PRODUCT NAME | CATALYST 23LV |
| | Catalyst for Epoxy Resin |
| | |
| Manufacturer | Emerson & Cuming |
| | A National Starch & Chemical Company |
| | 46 Manning Road |
| | Billerica, MA 01821 |

EMERGENCY CONTACT NUMBERS:
 MEDICAL: 866-359-5657 (Health & Safety Call Center-24 hours)
 TRANSPORT: CHEMTREC: 800.424.9300 (24 hours)
    CHEMTREC International. 703.527.3887 (call collect)
 Corporate Emergency Phone: 978.436.9781 (8AM-5PM, Mon-Fri EST)
 MSDS Requests/Cust. Service: 781.828.3300 (8AM-5PM, Mon-Fri EST)

### 2. COMPOSITION/INFORMATION ON INGREDIENTS

CHEMICAL FAMILY       Aromatic Amine

| COMPONENT | CAS NUMBER | CONCENTRATION (% by weight) |
|---|---|---|
| Poly(oxypropylene)diamine | 9046-10-0 | >50 |
| 3,3'-Oxybis(ethyleneoxy)bis(propylamine) | 4246-51-9 | 35 - 50 |

### 3. HAZARDS IDENTIFICATION

EMERGENCY OVERVIEW

DANGER!
CORROSIVE. CAUSES SEVERE BURNS TO SKIN
CORROSIVE. CAUSES SEVERE OR PERMANENT DAMAGE TO EYES.
CORROSIVE IF SWALLOWED.
RESPIRATORY SENSITIZER.
SKIN SENSITIZER
Harmful to aquatic organisms.
Amber Liquid Amine odor

| | |
|---|---|
| EYE | Extremely severe irritant/corrosive. May cause severe burns which could lead to permanent damage or total loss of vision. |
| SKIN CONTACT | Corrosive, causes permanent skin damage. |
| INHALATION | Irritating and/or toxic vapors may be released at elevated temperatures. Irritating to eyes and respiratory tract at elevated temperatures. |
| INGESTION | Corrosive to mouth, throat and stomach. |

PAGE 1 OF 6

NATIONAL STARCH AND CHEMICAL

MSDS ID. EC600441                                    MSDS DATE 26-January-2007

## 4. FIRST-AID MEASURES

| | |
|---|---|
| EYE | Immediately irrigate with eyewash solution or clean water, holding the eyelids apart, for at least 15 minutes. Obtain immediate medical attention. |
| SKIN CONTACT | Obtain immediate medical attention. Wash skin with soap and water. |
| INHALATION | Remove to fresh air. Administer oxygen to aid breathing. Get medical attention. |
| INGESTION | If individual is conscious, give water to dilute stomach contents. Get prompt medical attention. DO NOT attempt to give anything by mouth to an unconscious person. |

## 5. FIREFIGHTING MEASURES

| | |
|---|---|
| AUTOIGNITION | Not available |
| FLASH POINT | > 200°F (Pensky-Martens Closed Tester) |
| EXTINGUISHING MEDIA | CO2; Dry Chemical; Water Spray |
| SPECIAL FIREFIGHTING PROCEDURES | Fire fighters should be equipped with self-contained breathing apparatus to protect against potentially toxic and irritating fumes. |
| FIRE & EXPLOSION HAZARDS | Combustible at high temperatures. |
| HAZARDOUS COMBUSTION PRODUCTS | Thermal decomposition products are hazardous and/or toxic. Carbon monoxide, carbon dioxide. Nitrogen oxides. Ammonia |
| LOWER EXPLOSION LIMIT (%) | Not applicable |
| UPPER EXPLOSION LIMIT (%) | Not applicable |

## 6. ACCIDENTAL RELEASE MEASURES

| | |
|---|---|
| SPILL AND LEAK PROCEDURES | Ventilate area. Avoid breathing vapors or mists. May cause allergic skin reaction. Use suitable protective clothing. Provided it is safe to do so, isolate the source of the leak. No smoking, flames or flares in hazard area. Keep unnecessary people away; isolate hazard area and deny entry. Absorb spillages onto sand, earth or any suitable absorbent material. Do not allow to enter drains, sewers or watercourses. Scrape absorbed material into proper waste containers. Wash area with soap and water; prevent entry of wash water into drains or other waterways. Dispose of wastes and water in accordance with all applicable federal, state and local regulations. |

For safety and environmental precautions, please review entire Material Safety Data Sheet for necessary information.

## 7. HANDLING AND STORAGE

| | |
|---|---|
| STORAGE TEMPERATURE | 25°C |
| SHELF LIFE, (Days) | 365 |
| HANDLING/STORAGE | Store in cool, dry place. Keep in a well ventilated place. Keep containers properly sealed when not in use. |
| SENSITIVITY TO STATIC ELECTRICITY | No |
| SPECIAL SENSITIVITY | Keep away from heat. |
| SENSITIVITY TO MECHANICAL IMPACT | No |

PAGE 2 OF 6

## NATIONAL STARCH AND CHEMICAL

MSDS ID: EC600441                                MSDS DATE 26-January-2007

### 8. EXPOSURE CONTROLS/PERSONAL PROTECTION

| | |
|---|---|
| VENTILATION REQUIREMENTS | Local exhaust. |
| EYE PROTECTION REQUIREMENTS | Safety glasses, goggles or face shield to protect against splashing. |
| GLOVE REQUIREMENTS | The use of chemically resistant gloves is recommended. Neoprene or butyl rubber is recommended. |
| CLOTHING REQUIREMENTS | Employee must wear appropriate protective clothing and equipment to prevent any possibility of skin contact with this substance. |
| CHANGE/REMOVAL OF CLOTHING | Remove contaminated clothing and launder before reuse. |
| WASH REQUIREMENTS | Wash before eating, drinking, or using toilet facilities |
| RESPIRATOR REQUIREMENTS | NIOSH approved respirator if required. Self-contained breathing apparatus in emergency and non-routine situations. |

### 9. PHYSICAL AND CHEMICAL PROPERTIES

| | |
|---|---|
| PURE SUBSTANCE OR MIXTURE | Mixture |
| PHYSICAL FORM | Liquid |
| COLOR | Amber |
| ODOR | Amine |
| ODOR THRESHOLD | Not available |
| PH AS IS | > 11.7 |
| OXIDIZING PROPERTIES | Not applicable |
| BOILING POINT | > 180°C |
| MELTING/FREEZING POINT | Not applicable |
| SOLUBILITY IN WATER | Soluble |
| PARTITION COEFFICIENT (n-octanol/water) | Not determined. |
| SPECIFIC GRAVITY (WATER=1) | 1.01 |
| BULK DENSITY | Not available |
| EVAPORATION RATE | Not applicable |
| VAPOR PRESSURE (mmHg) | < 0.01@ 25°C |
| VAPOR DENSITY (air = 1) | Not applicable |
| VOLATILES | None |
| VOLATILE ORGANIC COMPOUNDS | Nil |
| AUTOIGNITION | Not available |
| FLASH POINT | > 200°F (Pensky-Martens Closed Tester) |

### 10. STABILITY AND REACTIVITY

| | |
|---|---|
| STABILITY | Stable |
| STABILITY DETAIL | Material is stable under normal temperatures and pressures. |
| MATERIALS TO AVOID | Organic acids, Mineral acids, Strong oxidizers |
| CONDITIONS TO AVOID | Elevated temperatures |
| HAZARDOUS DECOMPOSITION PRODUCTS | Carbon monoxide, Carbon dioxide, nitrogen oxides, Ammonia |
| HAZARDOUS POLYMERIZATION CONDITIONS | Hazardous polymerization will not occur. |

### 11. TOXICOLOGICAL INFORMATION

ROUTE OF ENTRY                    Skin Contact; Eye Contact; Ingestion

| CARCINOGEN | IARC (group) | NTP | OSHA Substance Specific Regulation |
|---|---|---|---|
| COMPONENT There is no evidence that this product poses a carcinogenic risk under normal conditions of | No | No | Not Listed |

PAGE 3 OF 6

7000001_000165

NATIONAL STARCH AND CHEMICAL

MSDS ID: EC600441

MSDS DATE 26-January-2007

handling and use.

**CHRONIC (LONG TERM) EFFECTS OF EXPOSURE**
TARGET ORGANS                                      Eyes; Skin; Gastrointestinal
RESPIRATORY SENSITIZATION                          Sensitizer. May cause allergic reaction.
SKIN SENSITIZATION                                 Sensitizer. May cause allergic reaction.

**PRODUCT TOXICOLOGY**
PRODUCT INFORMATION                                This data sheet is based on a consideration of the properties
                                                   of the constituents.
                                                   Causes burns to skin, eyes, respiratory system and
                                                   gastrointestinal tract.

| COMPONENT | ORAL TOXICITY | NOTES ON ORAL TOXICITY |
|---|---|---|
| Poly(oxypropylene)diamine | Oral LD50: Rat 2.9g/kg | Corrosive to mouth, throat and stomach. Aspiration of the product into the lungs following ingestion may cause pulmonary injury leading to pneumonitis. May cause nausea, vomiting and diarrhea. |
| 3,3'-Oxybis(ethyleneoxy)bis(propylamine) | Oral LD50: Rat 3160mg/kg | Corrosive to mouth, throat and stomach |
| COMPONENT | DERMAL TOXICITY | NOTES ON DERMAL TOXICITY |
| Poly(oxypropylene)diamine | Dermal LD50: Rabbit 3g/kg | Corrosive, causes permanent skin damage. |
| 3,3'-Oxybis(ethyleneoxy)bis(propylamine) | Dermal LD50: Rat > 2150mg/kg  Dermal LD50: Rabbit 2500mg/kg | Corrosive. |
| COMPONENT | INHALATION TOXICITY | NOTES ON INHALATION TOXICITY |
| Poly(oxypropylene)diamine | | Exposure to high concentrations may produce lung damage. Vapor or aerosol, if generated, can cause irritation of the eyes, nose and respiratory tract. Avoid breathing vapors or mists. |
| 3,3'-Oxybis(ethyleneoxy)bis(propylamine) | | Inhalation of dust or vapor may cause severe irritation to the nasal passages and/or the respiratory system. |
| COMPONENT | | NOTES ON EYE IRRITATION |
| Poly(oxypropylene)diamine | | Extremely severe irritant/corrosive. May cause severe burns which could lead to permanent damage or total loss of vision. Vapors, mists, or fumes are irritating. |
| 3,3'-Oxybis(ethyleneoxy)bis(propylamine) | | Extremely severe irritant/corrosive. May cause severe burns which could lead to permanent damage or total loss of vision. |

PAGE 4 OF 6

**NATIONAL STARCH AND CHEMICAL**

MSDS ID: EC800441                                                    MSDS DATE 26-January-2007

## 12. ECOLOGICAL INFORMATION

| | |
|---|---|
| POTENTIAL EFFECT ON ENVIRONMENT | Harmful to aquatic organisms. |
| PERSISTENCE AND DEGRADABILITY | Not readily biodegradable. |
| POTENTIAL TO BIOACCUMULATE | Unknown. |
| AQUATIC TOXICITY | None Established |

## 13. DISPOSAL CONSIDERATIONS

| | |
|---|---|
| WASTE DISPOSAL METHODS | Disposal should be in accordance with local, state or national legislation. |
| EMPTY CONTAINER WARNINGS | Empty containers may contain product residue; follow MSDS and label warnings even after they have been emptied. |

## 14. TRANSPORTATION INFORMATION

This section provided for general information only. The shipping description below may not represent requirements for all modes of transportation, packaging, shipping methods or locations outside of the United States.

FOR MORE COMPLETE TRANSPORTATION REGULATORY INFORMATION PLEASE REFER TO THE SHIPPING DOCUMENTS ACCOMPANYING THE SHIPMENT OF THIS PRODUCT.

**DOT CLASSIFICATION**

| | |
|---|---|
| PROPER SHIPPING NAME | POLYAMINES, LIQUID, CORROSIVE, N.O.S. |
| TECHNICAL NAME | (Poly(oxypropylene)diamine / 3,3'-Oxybis(ethyleneoxy)bis(propylamine) mixture) |
| HAZARD CLASS | 8 |
| SUB. HAZARD CLASS | |
| U.N. NUMBER | UN2735 |
| PACKING GROUP | II |

**ICAO/IATA CLASSIFICATION**

| | |
|---|---|
| PROPER SHIPPING NAME | POLYAMINES, LIQUID, CORROSIVE, N.O.S. |
| TECHNICAL NAME | (Poly(oxypropylene)diamine / 3,3'-Oxybis(ethyleneoxy)bis(propylamine) mixture) |
| HAZARD CLASS | 8 |
| SUB. HAZARD CLASS | |
| U.N. NUMBER | UN2735 |
| PACKING GROUP | II |

The information provided herein may not include the impact of additional regulatory requirements (eg. for materials meeting the definition of a hazardous waste under RCRA, hazardous substances under CERCLA, and/or marine pollutants under CWA or other similar federal, state or local laws) or any associated exceptions or exemptions under regulations applicable to the transport of this material.

## 15. REGULATORY INFORMATION

| | |
|---|---|
| TSCA | All components are on the TSCA inventory. |
| Canadian Domestic Substance List (DSL) | Is on DSL. |
| China (IECSC) | On the IECSC inventory. |
| Australia (AICS) | On the AICS inventory. |
| Korea (KECI) | On the KECI inventory. |
| Philippines (PICCS) | On the PICCS inventory. |
| EINECS | All components of this product are listed in EINECS or ELINCS, or are otherwise exempt from EU notification |

## NATIONAL STARCH AND CHEMICAL

MSDS ID: EC600441                                                    MSDS DATE 26-January-2007

_____
                                            requirements.

SARA - Section 313 (Superfund Amendments and        CAS NUMBER
Reauthorization Act of 1906 - 40CFR 372)
Contains no substances at or above the reporting
threshold under Section 313.

CALIFORNIA PROPOSITION 65
WARNING: This product contains the following chemicals that are known to the State of California to cause
cancer, birth defects or other reproductive harm.
Unless a concentration is specified in Section 2 of the MSDS, the below chemical/s are present in trace
amounts.
COMPONENT                                            CAS NUMBER
None reportable.

_____
                                     16. OTHER INFORMATION

HMIS® Hazard Ratings
HMIS® ratings are based on a 0-4 rating scale, with 0 representing minimal hazards or risks, and 4 representing
significant hazards or risks. Although HMIS® ratings are not required on MSDSs by OSHA's 29 CFR 1910.1200, we
choose to provide them as a service to our customers using HMIS®. These ratings are to be used only with a fully
implemented HMIS® program. To deal adequately with the safe handling of this material, all the information
contained in this MSDS must be considered.

NPCA recommends that employers must determine appropriate PPE for the actual conditions under which this
product is used in their workplace. For information on PPE codes, consult the HMIS® Implementation Manual.

When two ratings are provided for Health, the first represents the material 'as supplied', and the second represents
the material 'in use'.
* = chronic health hazard

HMIS® is a registered trademark of the National Paint and Coatings Association (NPCA).
Health                    Flammability                    Physical Hazard
*3                        1                               0

MSDS DATE                               26-January-2007
FOR INFORMATION CONTACT:                Emerson & Cuming Product Safety:
                                        Tel:    978.436.9781
                                        Fax:    978.436.9707
CHANGES SINCE PREVIOUS ISSUE:           Section 2: Section 14

ADDITIONAL INFORMATION: The information given and the recommendations made herein apply to our
product(s) alone and are not combined with other product(s). Such are based on our research and on data from
other reliable sources and are believed to be accurate. No guaranty of accuracy is made. It is the purchaser's
responsibility before using any product to verify this data under their own operating conditions and to determine
whether the product is suitable for their purposes.

                                                                                PAGE 6 OF 6

# UPS Freight™



**UPS FREIGHT LTL**

REMIT TO:
P.O. BOX 533238
CHARLOTTE, NC 28290-3238

**COPY OF FREIGHT BILL**

| SHIP DATE | ORIGIN | DESTINATION | FREIGHT BILL NO. | Net Amount Due | |
|---|---|---|---|---|---|
| 8-04-2008 | JCK | F1W | 245999331 | $ 167.57 | USD |

| CONSIGNEE: | | P.O. NO. | | | |
|---|---|---|---|---|---|
| MARTIN F ADAM | | NONE | | | |
| %ROEMEKE MFG & DESIGN INC | | B/L NO. | | **Payment Due** | |
| 1580 BAKER DR | | 6228742 | | **ON RECEIPT** | |
| OSSIAN, IN 46777 | | ADV SCAC | PRO# | DATE | BEY SCAC |

| SHIPPER: | 04716784 | BILL TO: | 32801414 |
|---|---|---|---|
| DELPHI CORP | | DELPHI CORP | |
| DIV P CISCO 60031 DOCK 23 | | %TRENDSET INC | |
| 925 INDUSTRIAL PARK RD | | PO BOX 1208 | |
| BROOKHAVEN, MS 39601 | | MAULDIN, SC 29662-1208 | |

| PCS | HM | PKG | DESCRIPTION | WEIGHT | NMFC | CLASS | RATE | CHARGES |
|---|---|---|---|---|---|---|---|---|
| 1 | | SK | FAK | 232 | C09100-00 | 100 | 150.74 | 349.72 |
| | | | 65.00% DISCOUNT | | | | 65.00 | -227.32 |
| | | | 003690 LTL FUEL ADJUSTMENT | | | | 36.90 | 45.17 |
| | | | 53743415                  SID# | | | | | |
| | | | UPGF   6180 0261658 | | | | | |
| | | | UPGF 560   02/04/08 C N 263080 | | | | | |
| | | | ...................................... | | | | | |
| | | | PREVIOUSLY INVOICED ON: | | | | | |
| | | |   03/22/10 P3458508     167.57 | | | | | |
| | | |   02/22/10 P3421849     167.57 | | | | | |
| | | |   01/18/10 P3384610     167.57 | | | | | |
| | | |   12/21/09 P3347416     167.57 | | | | | |
| | | | ...................................... | | | | | |
| 1 | | | TOTAL | 232 | | | | |
| | | | AMOUNT DUE | | | | | 167.57 PPD |

**If you have questions regarding this invoice, please contact Customer Service at 1-800-333-7400.**

| CONSIGNEE | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARTIN F ADAM<br>ROEMEKE MFG & DESIGN INC<br>580 BAKER DR<br>SSTAN          IN 46777 | | 927606 UPGF<br>FREIGHT BILL NUMBER<br>245 999 331<br>CITY KW/BYD SCAC | | | DELPHI CORP<br>DIV P CISCO 60051 DOCK<br>925 INDUSTRIAL PARK RD<br>BROOKHAVEN      MS 39601<br>19015501 | | |
| HOME | | UPS FREIGHT PHONE NUMBER<br>(800)533-7400 | PICK UP DATE<br>08/04/08 | 6R<br>DEST<br>JCK | F/W<br>FTW<br>ORIG | ADV CAR<br>BL# 6228742<br>NO | BO |

COLLECT
THIS AMOUNT
0.01
0.01

UPGF                     245 999 331

>S Freight                www.upsfreight.com

| PCS | WR | PT | DESCRIPTION OF ARTICLES AND SPECIAL MARKINGS | WEIGHT(SUBJ) | NMFC | RATE | CHARGES |
|---|---|---|---|---|---|---|---|
| | | | 1 PIECE(S) COUNTED AND VERIFIED ON<br>1 SK HANDLING UNIT(S) WITH THE FOLLOWING: | | | | |
| 1 | | SK | FAK<br>LTL FUEL ADJUSTMENT<br>53743415                    SID#<br>SECTION 7 SIGNED<br>BILL TO: 24068435<br>DELPHI CORP<br>UPGF   6100 0261658<br>UPGF 560    02/04/08 C M 283000 | 232 | 009100-00 | | |

| | TTL PCS | FREIGHT COUNTER Scott Lengwich | TTL WT > | OBGM | ARRIVE | DEPART | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|
| 1 | 1 SK | SIGNATURE X | 232 | 1218 | 1107 | 1112 | PPI |
| CSS-DIVHS<br>GAP INTACT?<br>ES NO? | | RECEIVED THE ABOVE PROPERTY IN GOOD CONDITION EXCEPT AS NOTED<br>RECORD EXCEPTIONS & DESCRIPTIONS OF GOODS IN BODY OF FORM ABOVE | FIRM<br>DATE<br>8/4/08 | | DRIVER NAME<br>SLABREAUX | | |

# DELPHI

Packard Electric Systems



Page  1  of 1

Bill of Lading / Packing Slip

Bill of Lading - SID:  53743415

Ext. Sup - SID:
Master BOL:  6228742
Supplier Code:
Seal No.:  N/A

Trailer No.: N/A
Air Bill No.:
Logistic No:
Terms:  –
Routing: 000000

SCAC Code: UPSG
Pro No.:
Request Shipped    / Actual Shipped
08/04/2008 11:18 / 08/04/2008 13:19

Premium Shipment Information:
PTA No.:
Responsibility:
Reason Code:
Reason:

UPS Freight  245 999 331  JCK

# UPS Freight™



UPS FREIGHT LTL

REMIT TO:
P.O. BOX 533238
CHARLOTTE, NC 28290-3238

**COPY OF FREIGHT BILL**

| SHIP DATE | ORIGIN | DESTINATION | FREIGHT BILL NO. | Net Amount Due | |
|---|---|---|---|---|---|
| 7-18-2008 | BHM | DCT | 246070635 | $ 122.22 | USD |

| CONSIGNEE:   12527211 | P.O. NO. | | Payment Due | |
|---|---|---|---|---|
| DELPHI | NONE | | | |
| SETECH PLANT 23 CISCO 44 | B/L NO. | | ON RECEIPT | |
| 20941 SANDY RD | AL03 | | | |
| TANNER, AL 35671 | ADV SCAC | PRO# | DATE | BEY SCAC |

| SHIPPER:   16208765 | BILL TO: |
|---|---|
| MOTION INDUSTRIES | DELPHI CORP   32801414 |
| INDUSTRIAL PRODUCTS DC BLG 103 | %TRENDSET INC |
| 511 VULVAN DR | PO BOX 1208 |
| IRONDALE, AL 35210 | MAULDIN, SC 29662-1208 |

| PCS | HM | PKG | DESCRIPTION | WEIGHT | NMFC | CLASS | RATE | CHARGES |
|---|---|---|---|---|---|---|---|---|
| 1 | | SK | ··· SHIPMENT REWEIGHED ··· | 480 | 000055-00 | 55 | FLOOR | 88.50 |
| | | | MISFC PLTI 190992 | | | | 38.10 | 33.72 |
| | | | 003810 LTL FUEL ADJUSTMENT | | | | | |
| | | | 00205-BHM ORIGINAL WGT/REWEIGH | | | | | |
| | | | SHIPMENT WEIGHED AT BHM. | | | | | |
| | | | WEIGHT DECLARED AS 00205 LBS. | | | | | |
| | | | ACTUAL WEIGHT IS 00480 LBS. | | | | | |
| | | | UPGF  6180 0261658 | | | | | |
| | | | UPGF 560   02/04/08 C N 240071 | | | | | |
| | | | ················································ | | | | | |
| | | | PREVIOUSLY INVOICED ON: | | | | | |
| | | |   03/22/10 P3458508    122.22 | | | | | |
| | | |   02/22/10 P3421849    122.22 | | | | | |
| | | |   01/18/10 P3384610    122.22 | | | | | |
| | | |   12/21/09 P3347416    122.22 | | | | | |
| | | | ················································ | | | | | |
| 1 | | | TOTAL | 480 | | | | |
| | | | AMOUNT DUE | | | | | 122.22 COL |

**If you have questions regarding this invoice, please contact Customer Service at 1-800-333-7400.**

DELIVERY RECEIPT (RCD)

CONSIGNEE
DELPHI
SETECH PLANT 23 CISCO 44
20941 SANDY RD
TANNER            AL 35671
NONE      07710883

21

PINBOARD SCALE
281309 MFRG
246 070 635
3LZ
07/18/08

SHIPPER
MOTION INDUSTRIES
INDUSTRIAL PRODUCTS OC
511 VULVAN DR
IRONDALE         AL 35210
16208765

OCT
BHM

ALO3

UPS FREIGHT FROM NUMBER
(800)333-7400

S Freight        www.upsfreight.com                    246 070 635                        UPGF

| # PCS | KIM | PT | DESCRIPTION OF ARTICLES AND SPECIAL MARKINGS | WEIGHT (SUB) | NMFC |
|-------|-----|-----|------|------|------|
| 1 | SK | | 1 PIECE(S) COUNTED AND VERIFIED ON 1 SK HANDLING UNIT(S) WITH THE FOLLOWING: MISFC PLTI 190992 LTL FUEL ADJUSTMENT 00205-BHM ORIGINAL WGT/REWEIGH SHIPMENT WEIGHED AT BHM. WEIGHT DECLARED AS 00205 LBS. ACTUAL WEIGHT IS 00480 LBS. BILL FREIGHT CHARGES TO: BILL TO: 24068435 DELPHI CORP XDATA2LOGISTICS | 480 | 000055-00 |

QNT'D   TTL PCS
IS D/M'D   (5pk)
TRAP   IMPACT?
YES   NO

PRINT NAME          TTL WT
X     Waks            Delphi
      LWR

ODOM   ARRIVE   DEPART
250    1078    1027
DATE
7-21

RECEIVED THE ABOVE PROPERTY IN GOOD CONDITION EXCEPT AS NOTED
RECORD EXCEPTIONS & DESCRIPTIONS OF GOODS IN BODY OF FORM ABOVE

**THIS MEMORANDUM** is an acknowledgement that a Bill of Lading has been issued and is not the Original Bill of Lading nor a copy of duplicate, covering the property named herein, and is intended solely for filing or record

(Carrier) UPS FRT                    SCAC.                    Shipper's No. ALO3
                                                             Carrier's No.

TO:
Consignee MARTIN PLANT SVCS M-
Street 20941 SANDY ROAD PLT 33
Destination TANNER, AL    Zip 35671
Route:

FROM:
Shipper **MOTION INDUSTRIES   AL 37**
Street 511 VULCAN DRIVE, BLDG 103
Origin IRONDALE, AL        Zip 35210

(Mail or sheet address of consignee for purposes of notification only)

| No of pkgs | HM | Description of articles, special marks, and exceptions | Hazard Class | I.D. Number | Packing Group | Weight | Class or rate | Labels required | Check column |
|---|---|---|---|---|---|---|---|---|---|
| 1PLT | | MISC- PLT# 190592 | | | | 205 | 55 | | |
| | | T# 236620 | | | | | | | |
| | | 7-   404A SORB, | | | | | | | |
| | | SOCK | | | | | | | |

198  1640  1730
ODOMETER  ARRIVE  DEPART  DESTINATION

UPS Freight  246 070 635  BHM

| Circle Either Prepaid or Collect | Prepaid | TOTAL PIECES | TOTAL WEIGHT |
|---|---|---|---|
| | **Collect** | 1PLT | 205 |

PLACARDS REQUIRED          PLACARDS SUPPLIED    ☐ YES  ☐ NO  FURNISHED BY CARRIER
                                                DRIVERS SIGNATURE

SHIPPER:
PER:                        CARRIER:
**MOTION INDUSTRIES AL**    PER:                    DATE: 7-18-08
P.O. BOX 1477  BIRMINGHAM, AL 35201-1477
Permanent post office address of shipper

EMERGENCY RESPONSE
TELEPHONE NUMBER: (800) 424-9300

DATE: 7-18-08

UPS Freight
P O Box 1216
Richmond, Virginia 23218-1216
1-800-333-7400
http://www.upsfreight.com

WEIGHT CERTIFICATE

Freight Bill Number 946070635                              Weighed Date 07/18/2008
Weighing performed at BHM Service Center

WEIGHT CERTIFICATION

We certify that the mentioned shipment has been weighed and that the correct weight as stated is the true
and accurate weight of the shipment. The scales used are certified "legal for trade" and are maintained to
conform to all established federal and state guidelines. Established procedures for verifying weight meets
the guidelines published in the National Motor Freight Classification 100-series items 360 and 995.

| Handling Units | Weight (lbs ) |
|---|---|
| 1 | 480 |
| | |
| Actual Scale Total                    1 | 480 |

# UPS Freight™



UPS FREIGHT LTL

**REMIT TO:**
P.O. BOX 533238
CHARLOTTE, NC 28290-3238

**COPY OF FREIGHT BILL**

| SHIP DATE | ORIGIN | DESTINATION | FREIGHT BILL NO. | Net Amount Due |
|---|---|---|---|---|
| 12-08-2008 | HAR | KAN | 259057024 | $   160.25   USD |

| CONSIGNEE:      24587032<br>HARLEY DAVIDSON MOTOR<br>KANSAS CITY OPERATIONS<br>11401 N CONGRESS AVE<br>KANSAS CITY, MO 64153 | P.O. NO.<br>NONE | **Payment Due** |
|---|---|---|
| | B/L NO.<br>NONE | **ON RECEIPT** |
| | ADV SCAC           PRO#          | DATE          BEY SCAC |

| SHIPPER:       17508816<br>DELCO ELECTRONICS<br>PLANT DA32<br>601 JOAQUIN CAVAZOS<br>LOS INDIOS, TX 78567 | BILL TO:           32801414<br>DELPHI CORP<br>%TRENDSET INC<br>PO BOX 1208<br>MAULDIN, SC 29662-1208 |
|---|---|

| PCS | HM | PKG | DESCRIPTION | WEIGHT | NMFC | CLASS | RATE | CHARGES |
|---|---|---|---|---|---|---|---|---|
| 1 | | SK | MOTORCYCLE<br>70.00% DISCOUNT<br>001700 LTL FUEL ADJUSTMENT<br>6571208                  SID#<br>UPGF   6180 0002309<br>UPGF 560    02/04/08 C N 267702<br><br>.........................<br>PREVIOUSLY INVOICED ON:<br>  03/22/10 P3458508    160.25<br>  02/22/10 P3421849    160.25<br>  01/18/10 P3384610    160.25<br>  12/21/09 P3347416    160.25<br>......................... | 175 | 190290-01 | 150 | 260.90<br>70.00<br>17.00 | 456.58<br>-319.61<br>23.28 |
| 1 | | | TOTAL<br>AMOUNT DUE | 175 | | | | 160.25 PPD |

**If you have questions regarding this invoice, please contact Customer Service at 1-800-333-7400.**

DELIVERY RECEIPT

| CONSIGNEE | | | DELIVERING TRAILER | | SHIPPER | 259 057 024 |
|---|---|---|---|---|---|---|
| HARLEY DAVIDSON MOTOR | | | 558275 DVMI | | DELCO ELECTRONICS | |
| KANSAS CITY OPERATIONS | | | FREIGHT BILL NUMBER | | PLANT DA52 | |
| 11481 N CONGRESS AVE | | | 259 057 024 | | 601 JOAQUIN CAVAZOS | |
| KANSAS CITY | MO 64153 | | CITY ITS/PRO SCAC | BOX# | LOS INDIOS    TX 78567 | |
| 24587032 | (816)270-8840 | | 143A | KAN | 17195356 | |
| ☑ NONE | | JPS FREIGHT PHONE NUMBER | PICK UP DATE | ORIG | ADV CAR | |
| | | (800)333-7400 | 12/08/88 | HAR | BLS   NONE | |
| 10 | | | | | | |

JPS Freight℠

www.npsfreight.com

[barcode]

259 057 024

| PCS | HU | PT | DESCRIPTION OF ARTICLES AND SPECIAL MARKINGS | WEIGHT(SUB) | NMFC | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 1   PIECE(S) COUNTED AND VERIFIED ON | | | | | |
| | | | 1 SK  HANDLING UNIT(S) WITH THE FOLLOWING: | | | | | |
| 1 | | SK | MOTORCYCLE | 175 | 190290-01 | | | |
| | | | LTL FUEL ADJUSTMENT | | | | | |
| | | | 6571288              SID0 | | | | | |
| | | | BILL TO: 24068435 | | | | | |
| | | | DELPHI CORP | | | | | |
| | | | UPGF   6180 0261658 | | | | | |
| | | | UPGF 568   02/04/88 C N 267782 | | | | | |
| 1 | <TTL PCS | | FRGT NAME | TTL WT> | 175 | ODOP | ARRIVE | DEPART |
| | | | FRFN | | | | | |

SEES DLVRD    
WRAP   INTACT?    
YES   NO?

RECEIVED THE ABOVE PROPERTY IN GOOD CONDITION EXCEPT AS NOTED    DATE    DRIVER NAME

RECORD EXCEPTIONS & DESCRIPTIONS OF GOODS IN BODY OF FORM ABOVE

# DELPHI

Delco Electronics Systems

Page 1 of 1

| | | **Master Bill of Lading** |
|---|---|---|
| Shipped From:   LIDC      DJ811 | Ship To:      709723 | Shipment - SID: 6571208 |
| DELPHI DE LOS INDIOS DIST. CENTER | HARLEY-DAVIDSON-KANSAS CITY (VC) | Ext. Sup SID: |
| 601 JOAQUIM CAVAZOS ROAD | VELOCITY CENTER | Supplier Code: DJ811 |
| LOS INDIOS TX 78567 | 11401 NORTH CONGRESS AVENUE | Seal No.: at gate |
| | KANSAS CITY MO 64153 | |

Shipped From / Ship To / details with:

| Sold To:   100518 | Unloading Point:   D1 | Forwarding Agent: UPGF |
|---|---|---|
| HARLEY-DAVIDSON INC | Final Destination: | UPS FREIGHT |
| P O BOX 493 | | Trailer No.: none |
| MILWAUKEE WI 53201 | See Details Below | Air Bill No.: |
| | | Terms: FOB-SHIP POINT-COLLECT |
| | Unloading Point: | Routing: 000000 |
| | | SCAC Code: UPGF |
| | | Pro No.: 259057024 |
| | | Date Shipped: 12/08/2008 |
| | | Time Shipped: |
| | | Estimated Arrival Date: |

Subject to Section 7 of Conditions of applicable bill of lading if the shipment is to be delivered to the consignee without recourse on the consignor, the consignor shall sign the following statement: The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

**Premium Shipment Information:**

PTA No.:

Responsibility:

Signature of Shipper (Consignor):

Reason Code:

Reason:

| Total Containers   0200' | | Received subject to the lawfully filed tariffs in effect on the date of issue of this bill of lading. Terms and conditions shown in the uniform bill of lading apply. |
|---|---|---|
| Gross Weight: | 261.576 LB | 118.649 KG | |
| Tare Weight: | 195.511 LB | 88.682 KG | |
| Net Weight: | 66.065 LB | 29.967 KG | Carrier's Signature & Date: |

**Hazardous Placards Offered?   (circle one)      Yes      No**

Carrier's Signature:

Date: 12/08/08

| Final Destination:   709723 | Individual Bill of Lading / Packing Slip Information | | |
|---|---|---|---|
| HARLEY-DAVIDSON-KANSAS CITY (VC) | Bill of Lading/Packing Slip No.   54582054 | | |
| VELOCITY CENTER | Pack Units:   00001 | | |
| 11401 NORTH CONGRESS AVENUE | Total Gross Weight:        86.350 Lb | | |
| KANSAS CITY MO 64153 | | | |
| D1 | | | |
| Unloading Point:   D1 | | Net Weight UOM | |
| HM  Description of Commodity | | 7,230.4430 | |
| Undefined | | | |

| Final Destination:   709723 | Individual Bill of Lading / Packing Slip Information | | |
|---|---|---|---|
| HARLEY-DAVIDSON-KANSAS CITY (VC) | Bill of Lading/Packing Slip No.   54582057 | | |
| VELOCITY CENTER | Pack Units:   00060 | | |
| 11401 NORTH CONGRESS AVENUE | Total Gross Weight:        175.226 LB | | |
| KANSAS CITY MO 64153 | | | |
| D1 | | | |
| Unloading Point:   D1 | | Net Weight UOM | |
| HM  Description of Commodity | | 22,733.6760 | |
| Undefined | | | |

This is to certify that the above named materials are properly classified, described, packaged, marked and labeled, and are in proper condition for transportation according to the applicable regulations of the Department of Transportation.

Shipper signature (Required if shipping Hazardous Material)

ARRIVE      DEPART:      DESTINATION

UPS Freight   259 057 024   HAR

# UPS Freight™



UPS FREIGHT LTL

**REMIT TO:**
P.O. BOX 533238
CHARLOTTE, NC 28290-3238

## COPY OF FREIGHT BILL

| SHIP DATE | ORIGIN | DESTINATION | FREIGHT BILL NO. | | Net Amount Due | |
|---|---|---|---|---|---|---|
| 3-25-2009 | HAR | IND | 263357080 | | $   244.43  USD | |

CONSIGNEE:
TRIALON VTC
MARTY HITTLE BOB FESSENDEN
2207 GOYER RD
KOKOMO, IN 46902

| P.O. NO. | | Payment Due | |
|---|---|---|---|
| NONE | | | |
| B/L NO. | | ON RECEIPT | |
| 55192075 | | | |
| ADV SCAC | PRO# | DATE | BEY SCAC |

SHIPPER:        17508816
DELPHI DELCO ELECTRONICS SYS
PLANT DA32
601 JOAQUIN CAVAZOS
LOS INDIOS, TX 78567

BILL TO:        32801414
DELPHI CORP
%TRENDSET INC
PO BOX 1208
MAULDIN, SC 29662-1208

| PCS | HM | PKG | DESCRIPTION | WEIGHT | NMFC | CLASS | RATE | CHARGES |
|---|---|---|---|---|---|---|---|---|
| 1 | | SK | ···  SHIPMENT REWEIGHED  ···<br>GASKET ENGINEERING<br>70.00% DISCOUNT<br>001100 LTL FUEL ADJUSTMENT<br>001900 REWEIGH FEE<br>00145-HAR ORIGINAL WGT/REWEIGH<br>SHIPMENT WEIGHED AT HAR.<br>WEIGHT DECLARED AS 00145 LBS.<br>ACTUAL WEIGHT IS 00310 LBS.<br>UPGF   6180 0002309<br>UPGF 560    01/05/09 C N  29404 | 310 | 062100 00 | 85 | 218.38<br>70.00<br>11.00 | 676.98<br>-473.89<br>22.34<br>19.00 |
| | | | ·····················<br>PREVIOUSLY INVOICED ON:<br>  03/22/10 P3458508    244.43<br>  02/22/10 P3421849    244.43<br>  01/18/10 P3384610    244.43·<br>  12/21/09 P3347416    244.43<br>····················· | | | | | |
| 1 | | | TOTAL | 310 | | | | |
| | | | AMOUNT DUE | | | | | 244.43 PPD |

**If you have questions regarding this invoice, please contact Customer Service at 1-800-333-7400.**

**CONSIGNEE MEMO**

| CONSIGNEE | DELIVERING TRAILER | SHIPPER | 263 357 080 |
|---|---|---|---|
| TRIALON VTC | 928385 UPGF | DELPHI DELCO ELECTRONICS SY | |
| ARTY HITTLE BOB FESSENDEN | FREIGHT BILL NUMBER | PLANT 0A32 | |
| 207 GOYER RD | 263 357 080 | 601 JOAQUIN CAVAZOS | |
| OKOMO          IN 46902 | CITY RTE/SVD SCAC | DEST | LOS INDIOS      TX 78567 |
| | 63B | IND | 17508816 |
| NONE | UPS FREIGHT PHONE NUMBER | PICK UP DATE | ADV CAR |
| | (800)333-7400 | 03/25/09 | ORIG | HAR | BLF | 55192075 |

765-768-8,30

COLLECT THIS AMOUNT   $.00   $.00

PS Freight™       www.upsfreight.com       UPGF       263 357 080

| PCS | HM | PT | DESCRIPTION OF ARTICLES AND SPECIAL MARKINGS | WEIGHT(LBS) | NMFC | RATE | CHARGES |
|---|---|---|---|---|---|---|---|
| | | | 1 PIECE(S) COUNTED AND VERIFIED ON | | | | |
| | | | 1 SK HANDLING UNIT(S) WITH THE FOLLOWING: | | | | |
| 1 | | SK | GASKET ENGINEERING | 310 | 062100-00 | | |
| | | | LTL FUEL ADJUSTMENT | | | | |
| | | | REWEIGH FEE | | | | |
| | | | 00145-HAR ORIGINAL WGT/REWEIGH | | | | |
| | | | SHIPMENT WEIGHED AT HAR. | | | | |
| | | | WEIGHT DECLARED AS 00145 LBS. | | | | |
| | | | ACTUAL WEIGHT IS 00310 LBS. | | | | |
| | | | SECTION 7 SIGNED | | | | |
| | | | BILL TO: 32801414 | | | | |
| | | | DELPHI CORP | | | | |

Constance Kosiak

| CONTD | <TTL/PCS | PRINT NAME | TTL WT> | ODOM | ARRVE | DEPART | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|
| | | SIGNATURE | | 147 | 12:13 | 12:50 | |
| | | X | FIRM | | | | |
| | | RECEIVED THE ABOVE PROPERTY IN GOOD CONDITION EXCEPT AS NOTED | DATE | DRIVER NAME | CONTD |
| | | RECORD EXCEPTIONS & DESCRIPTIONS OF GOODS IN BODY OF FORM ABOVE | 3-30 | | |

# DELPHI

Delco Electronics Systems

Page 1 of 1

| Shipped From: LDC | Ship To:   SHIPPER | **Bill of Lading / Packing Slip** |
|---|---|---|
| DELPHI DELCO LOS INDIOS 601 JOAQUIN CAVAZOS ROAD LOS INDIOS TX 78567 | TRIALON VTC MARTY BITTLE /BOB FESSENDEN 2307 GOYER RD KOKOMO IN 46902 | Bill of Lading - SID: 55192075 |
| | Unloading Point: | |
| Sold To:   SHIPPER | Final Destination:   SHIPPER | Ext Sup  SID: Master BOL: 6848583 Supplier Code: Seal No.: AT GATE |
| | TRIALON VTC MARTY BITTLE /BOB FESSENDEN 2307 GOYER RD KOKOMO IN 46902 | |
| | Unloading Point: | |

Trailer No.: NA
Air Bill No.:
Logistic No:
Terms: PPD-PRE PAID
Routing: 000000

Subject to Section 7 of Condition of applicable bill of lading if the shipment is to be delivered to the consignee without the recourse on the consignor, the consignor shall sign the following statement: The carrier shall not make delivery of this shipment without payment of freight & other lawful charges

Signature of Shipper (Consignor):

SCAC Code: UPAC
Pro No.: 263357080
Request Shipped   / Actual Shipped
03/25/2009 10:54 / 03/25/2009 10:56

| Total Containers: 00001 | | Premium Shipment Information |
|---|---|---|
| Gross Weight | 320.000 LB    145.149 KG | |
| Tare Weight | 0.000 LB    0.000 KG | 265  949  0.11 |
| Net Weight | 0.000 LB    0.000 KG | ODOMETER  ARRIVE  DEPART  DESTINATION |

Hazardous Placards Offered?   (circle one)   Yes   (No)

Carrier's Signature:

UPS Freight  263 357 080 HAR

| IBM | Description of Commodity | | Net Weight UOM |
|---|---|---|---|
| | Undefined | | 0.000 KG |

This is to certify that the above named materials are properly classified, described, packaged, marked and labeled, and are in proper condition for transportation according to the applicable regulations of the Department of Transportation

Shipper signature  (Required if shipping Hazardous Material):

| Material No. Customer Material No. | Description | Customer PO | Cust. Item | Qty Packs | Catalog No. |
|---|---|---|---|---|---|
| NCTPM | GASKET ENGINEERING | | | 1.000 PC | |

**UPS Freight**
P O Box 1216
Richmond, Virginia 23218-1216
1-800-333-7400
http://www.upsfreight.com

WEIGHT CERTIFICATE

Freight Bill Number  265357080                         Weighed Date  03/25/2009
Weighing performed at HAR Service Center

WEIGHT CERTIFICATION

We certify that the mentioned shipment has been weighed and that the correct weight as stated is the true
and accurate weight of the shipment. The scales used are certified 'legal for trade' and are maintained to
conform to all established federal and state guidelines. Established procedures for verifying weight meets
the guidelines published in the National Motor Freight Classification 100-series items 360 and 993.

| | Handling Units | Weight (lbs.) |
|---|---|---|
| | 1 | 310 |
| Actual Scale Total | 1 | 310 |

# UPS Freight™



UPS FREIGHT LTL

**REMIT TO:**
P.O. BOX 533238
CHARLOTTE, NC 28290-3238

**COPY OF FREIGHT BILL**

| SHIP DATE | ORIGIN | DESTINATION | FREIGHT BILL NO. | Net Amount Due |
|---|---|---|---|---|
| 11-20-2009 | HAR | EVN | 263357566 | $ 642.89 USD |

| CONSIGNEE: 01563365 | P.O. NO. X | Payment Due |
|---|---|---|
| SABIC INNOVATIVE PLASTICS | B/L NO. 56723031 | **ON RECEIPT** |
| WS 1 WHSE | | |
| HWY 69 S | ADV SCAC | PRO# | DATE | BEY SCAC |
| MOUNT VERNON, IN 47620 | | |

| SHIPPER: 17508816 | BILL TO: 32801414 |
|---|---|
| DELCO ELECTRONICS | DELPHI CORP |
| PLANT DA32 | %TRENDSET INC |
| 601 JOAQUIN CAVAZOS | PO BOX 1208 |
| LOS INDIOS, TX 78567 | MAULDIN, SC 29662-1208 |

| PCS | HM | PKG | DESCRIPTION | WEIGHT | NMFC | CLASS | RATE | CHARGES |
|---|---|---|---|---|---|---|---|---|
| 1 | | SK | MOTOR CYCLE | 1,100 | 000100-00 | 100 | 163.85 | 1,802.35 |
| | | | 70.00% DISCOUNT | | | | 70.00 | -1,261.65 |
| | | | 601890 LTL FUEL ADJUSTMENT | | | | 18.90 | 102.19 |
| | | | UPGF  6180 0002309 | | | | | |
| | | | UPGF 560    01/05/09 C N  26209 | | | | | |
| | | | ................................... | | | | | |
| | | | PREVIOUSLY INVOICED ON: | | | | | |
| | | |    03/22/10 P3458508     642.89 | | | | | |
| | | |    02/22/10 P3421849     642.89 | | | | | |
| | | |    12/04/09 16766582     642.89 | | | | | |
| | | | ................................... | | | | | |
| 1 | | | TOTAL | 1,100 | | | | |
| | | | AMOUNT DUE | | | | | 642.89 PPD |

**If you have questions regarding this invoice, please contact Customer Service at 1-800-333-7400.**

| CONSIGNEE | CONSIGNEE MEMO | DELIVERING TRAILER | SHIPPER | 263 357 566 |
|---|---|---|---|---|
| SABIC INNOVATIVE PLASTICS | | 928379 UPGF | DELCO ELECTRONICS PLANT DA32 | |
| 4S 1 WHSE | | FREIGHT BILL NUMBER | 601 JOAQUIN CAVAZOS | |
| HWY 69 S | | 263 357 566 | LOS INDIOS   TX 78567 | |
| MOUNT VERNON      IN 47620 | | CITY RTE/BYD SCAC      DEST | 17508816 | |
| 01563365   (812)831-6055 | | 18A       EVN | ADV CAR | |
| X | UPS FREIGHT PHONE NUMBER | PICK UP DATE      ORIG | REF  56723031 | |
| | (800)333-7400 | 11/20/09      HAR | AD       UF       BD | |

COLLECT
THIS AMOUNT

4.00
4.00

IPS Freight℠          www.upsfreight.com

UPGF          263 357 566

| #PCS | HM | PT | DESCRIPTION OF ARTICLES AND SPECIAL MARKINGS | WEIGHT(LBS) | NMFC | RATE | CHARGES |
|---|---|---|---|---|---|---|---|
| | | | 1  PIECE(S) COUNTED AND VERIFIED ON | | | | |
| | | | 1 SK  HANDLING UNIT(S) WITH THE FOLLOWING: | | | | |
| 1 | | SK | MOTOR CYCLE | 1100 | 000100-00 | | |
| | | | LTL FUEL ADJUSTMENT | | | | |
| | | | SECTION 7 SIGNED | | | | |
| | | | BILL TO: 32801414 | | | | |
| | | | DELPHI CORP | | | | |
| | | | UPGF    6180 0002309 | | | | |
| | | | UPGF 560   01/05/09 C N  26209 | | | | |

| 1  <TTL PCS | PRINT NAME  Ken Elliott | | TTL WT  1100 | ODOM | ARRIVE | DEPART | TOTAL CHARGES  PPD |
|---|---|---|---|---|---|---|---|
| PKGS DLVRD | SIGNATURE  X  Ken Elliott | FIRM  WSF | | OK? | OS&D  153 | 153 | |
| INTACT?  YES  NO? | RECEIVED THE ABOVE PROPERTY IN GOOD CONDITION EXCEPT AS NOTED | | | DATE  12/1 | DRIVER NAME | | |
| | RECORD EXCEPTIONS & DESCRIPTIONS OF GOODS IN BODY OF FORM ABOVE | | | | | | |

# DELPHI

Delco Electronics Systems

Page 1  of  1

| Shipped From:  L1DC | Ship To:  SHIPPER |
|---|---|
| DELPHI DELCO LOS INDIOS 601 JOAQUIN CAVAZOS ROAD LOS INDIOS TX 78567 | SABIC-IP VERNON ATTN: KAREN CRUNDEN HWY 69 SOUTH GATE 9 BUILDING 67 MOUNT VERNON IN 47631 |
| | Unloading Point: |
| Sold To:  SHIPPER | Final Destination:  SHIPPER |
| | SABIC-IP VERNON ATTN: KAREN CRUNDEN HWY 69 SOUTH GATE 9 BUILDING 67 MOUNT VERNON IN 47620 |
| | Unloading Point: |

**Bill of Lading / Packing Slip**

Bill of Lading - SID: 56723031

Ext. Sup - SID: 56721384
Master BOL: 7487214
Supplier Code:
Seal No.: NA

Trailer No.: NA
Air Bill No.:
Logistic No:
Terms: PPD-Prepaid-FOB Ship Point
Routing: 000000

SCAC Code: UPSS
Pro No.: 263357566
Request Shipped  / Actual Shipped
11/19/2009 19:16 / 11/20/2009 12:58

Subject to Section 7 of Condition of applicable bill of lading if the shipment is to be delivered to the consignee without the recourse on the consignor, the consignee shall sign the following statement: The carrier shall not make delivery of this shipment without payment of freight & other lawful charges.

Signature of Shipper (Consignor):

| Total Containers: 00001 | |
|---|---|
| Gross Weight | 1,100.000 LB | 498.951 KG |
| Tare Weight | 0.000 LB | 0.000 KG |
| Net Weight | 0.000 LB | 0.000 KG |

Hazardous Placards Offered?    (circle one)    Yes    (No)

Carrier's Signature:

| DOCOMETER | ARRIVE | DEPART | DESTINATION |
|---|---|---|---|
| 2716 | 142 | 800 | |

**UPS Freight** 263 357 566  HAR

Date 11-20-09

| HM | Description of Commodity | Net Weight UOM |
|---|---|---|
| | Undefined | 0.000 KG |

That is to certify that the above named materials are properly classified, described, packaged, marked and labeled, and are in proper condition for transportation according to the applicable regulations of the Department of Transportation.

Shipper signature (Required if shipping Hazardous Material):

| Material No. Customer Material No. | Description | Customer PO | Cost Item | Qty Packs | Catalog No. |
|---|---|---|---|---|---|
| RS1M1 | NMEMS79857 RESIN | | | 1,100.000 PC | |

SHIPPERS
DEPT.

# UPS Freight™



UPS FREIGHT LTL

**REMIT TO:**
P O BOX 533238
CHARLOTTE, NC 28290-3238

**COPY OF FREIGHT BILL**

| SHIP DATE | ORIGIN | DESTINATION | FREIGHT BILL NO. | Net Amount Due |
|---|---|---|---|---|
| 4-22-2010 | HAR | STX | **263357581** | $ **762.07**  USD |

| CONSIGNEE: 24782833 | P.O. NO. | Payment Due |
|---|---|---|
| TICONA | SEE BELOW | |
| BISHOP FACILITY | B/L NO. | **ON RECEIPT** |
| US HIGHWAY 77 SO | 57803228 | |
| BISHOP, TX 78343 | | |

| | ADV SCAC | PRO# | DATE | BEY SCAC |
|---|---|---|---|---|

| SHIPPER: 17508816 | BILL TO: 32801414 |
|---|---|
| DELCO ELECTRONICS | DELPHI CORP |
| PLANT DA32 | %TRENDSET INC |
| 601 JOAQUIN CAVAZOS | PO BOX 1208 |
| LOS INDIOS, TX 78567 | MAULDIN, SC 29662-1208 |

| PCS | HM | PKG | DESCRIPTION | WEIGHT | NMFC | CLASS | RATE | CHARGES |
|---|---|---|---|---|---|---|---|---|
| 2 | | OT | *** SHIPMENT REWEIGHED *** | 3,460 | 000100-00 | 100 | 58.84 | 2,035.86 |
| | | | FRT OF ALL KIND | | | | 70.00 | -1,425.10 |
| | | | 70.00% DISCOUNT | | | | 21.50 | 131.31 |
| | | | 002150 LTL FUEL ADJUSTMENT | | | | | 20.00 |
| | | | 002000 REWEIGH FEE | | | | | |
| | | | 07304-HAR ORIGINAL WGT/REWEIGH | | | | | |
| | | | SHIPMENT WEIGHED AT HAR. | | | | | |
| | | | WEIGHT DECLARED AS 07304 LBS. | | | | | |
| | | | ACTUAL WEIGHT IS 03460 LBS. | | | | | |
| | | | 7909747       BILL-LADING # | | | | | |
| | | | NME9999731 RESINA P.O. NUMBER | | | | | |
| | | | UPGF  6180 0002309 | | | | | |
| | | | UPGF 560   01/04/10 C N 10643 | | | | | |
| 2 | | | TOTAL | 3,460 | | | | |
| | | | AMOUNT DUE | | | | | 762.07 PPD |

**If you have questions regarding this invoice, please contact Customer Service at 1-800-333-7400.**

DELIVERY RECEIPT

TICONA

BISHOP FACILITY
US HIGHWAY 77 SO
BISHOP          TX 78343
      24782833    (859)372-3146
PCS  SEE BELOW
          (800)333-7400

26

APR 23 2010

DELIVERING TRAILER

265803 OVNT
FREIGHT BILL NUMBER
263 357 581
CITY RTE-RVD SCAC | DEST
820 | STX
PICK UP DATE | ORIG
04/22/10 | HAR

SHIPPER          263 357 581
DELCO ELECTRONICS
PLANT DA32
601 JOAQUIN CAVAZOS
LOS INDIOS      TX 78567
      17508816
ADV CAR
SEV  57803228

263 357 581

UPS Freight    www.upsfreight.com

| PHCS | HM | PT | DESCRIPTION OF ARTICLES AND SPECIAL MARKINGS | WEIGHT(LBS) | NMFC |
|------|----|----|--------------------------------------------|-------------|------|
|      |    |    | 2 PIECE(S) COUNTED AND VERIFIED ON         |             |      |
|      |    |    | 2 SK HANDLING UNIT(S) WITH THE FOLLOWING:  |             |      |
| 2    |    | DT | FRT OF ALL KIND                            | 7304        | 000100-00 |
|      |    |    | LTL FUEL ADJUSTMENT                         |             |      |
|      |    |    | 7909747        BILL-LADING #               |             |      |
|      |    |    | SECTION 7 SIGNED                           |             |      |
|      |    |    | NME9999731 RESINA P.O. NUMBER              |             |      |
|      |    |    | BILL TO: 32801414                          |             |      |
|      |    |    | DELPHI CORP                                |             |      |
|      |    |    | UPGF  6180 0002309                         |             |      |
|      |    |    | UPGF 560   01/04/10 C N  10643             |             |      |
| 2    |    |    | <TTL PCS                                   | 7304        |      |

PIECES DK/DMD
WRAP INTACT?
YES      NO?

PRINT NAME
SIGNATURE
X
RECEIVED THE ABOVE PROPERTY IN GOOD CONDITION EXCEPT AS NOTED
RECORD EXCEPTIONS & DESCRIPTIONS OF GOODS IN BODY OF FORM ABOVE

TTL WT>  7304

4/26/10

# DELPHI

_____ Delco Electronics Systems

Page 1 of 1

| Shipped From: LIDC | Ship To: SHIPPER | **Bill of Lading / Packing Slip** |
|---|---|---|
| DELPHI DELCO LOS POZOS<br>801 JOAQUIN CAVAZOS ROAD<br>LOS INDIOS TX 78567 | TICONA<br>VICKI BOYCE 3615846718<br>HIGHWAY 77 SOUTH<br>BISHOP TX 78343 | Bill of Lading - SID: 57803228 |

Unloading Point:

| Sold To: SHIPPER | Final Destination: SHIPPER |
|---|---|
| | TICONA<br>VICKI BOYCE 3615846718<br>HIGHWAY 77 SOUTH<br>BISHOP TX 78343 |

Unloading Point:

Ext. Sup - SID: 57742643
Master BOL: 7909747
Supplier Code:
Seal No.: AT GATE

Trailer No.: NA
Air Bill No.:
Logistic No:
Terms: PPD-PREPAID FREE ON BOARD
Routing: 000000

Subject to Section 7 of Condition of applicable bill of lading if the shipment is to be delivered to the consignee without the recourse on the consignor, the consignor shall sign the following statement. The carrier shall not make delivery of this shipment without payment of freight & other lawful charges.

Signature of Shipper (Consignor):

SCAC Code: UPGF
Pro No.: 263357581
Request Shipped    / Actual Shipped

| Total Containers: 00002 | |
|---|---|
| Gross Weight: | 7,304.291 LB    3,313.168 KG |
| Tare Weight: | 7,297.000 LB    3,309.861 KG |
| Net Weight: | 7,291 LB    3,307 KG |

Hazardous Placards Offered?    (circle one)    Yes    No

Carrier's Signature:

UPS Freight    263 357 581  HAR

Carrier's Signature & Date:
UPGF    bbGNTN
Date: 4/22/10

| HM | Description of Commodity | Net Weight UOM |
|---|---|---|
| | 70- F.A.K.- Freight All Kinds<br>English text | 3,307 KG |

I hereby declare that the contents of this consignment are fully and accurately described above by the proper shipping name, and are classified, packaged, marked and labeled/placarded, and are in all respects in proper condition for transport according to applicable international and national governmental regulations.

Shipper signature (Required if shipping Hazardous Material):

| Material No<br>Customer Material No. | Description | Customer PO | Cust. Item | Qty<br>Packs | Catalog No. |
|---|---|---|---|---|---|
| MISC | NNE9999731 RESINA | | | 3,307.000 PC | |
| ....English text | | | | | |

**SHIPPERS DEPT.**

 

**UPS Freight**
P.O. Box 1216
Richmond, Virginia 23218-1216
1-800-333-7400
http://www.upsfreight.com

WEIGHT CERTIFICATE

Freight Bill Number: 263357581                                    Weighed Date: 4/22/2010
Weighing performed at HAR Service Center

WEIGHT CERTIFICATION

We certify that the mentioned shipment has been weighed and that the correct weight as stated is the true and
accurate weight of the shipment. The scales used are certified 'legal for trade' and are maintained to conform to
all established federal and state guidelines. Established procedures for verifying weight meets the guidelines
published in the National Motor Freight Classification 100-series items 380 and 995 and the UPGF 102-series
rules tariff items 362 and 990.

| | Handling Units | Weight (lbs.) |
|---|---|---|
| | 1 | 1,730 |
| | 1 | 1,730 |
| Actual Scale Total | 2 | 3,460 |

# UPS Freight™



UPS FREIGHT LTL

**REMIT TO:**
P.O. BOX 533238
CHARLOTTE, NC 28290-3238

**COPY OF FREIGHT BILL**

| SHIP DATE | ORIGIN | DESTINATION | FREIGHT BILL NO. | Net Amount Due | |
|---|---|---|---|---|---|
| 11-20-2009 | HAR | EVN | 263357662 | $  688.19 | USD |

| CONSIGNEE: 01563365 | P.O. NO. X | Payment Due |
|---|---|---|
| SABIC INNOVATIVE PLASTICS | B/L NO. 56723030 | |
| WS 1 WHSE | | ON RECEIPT |
| HWY 69 S | | |
| MOUNT VERNON, IN 47620 | ADV SCAC     PRO# | DATE     BEY SCAC |

| SHIPPER: 17508816 | BILL TO: 32801414 |
|---|---|
| DELCO ELECTRONICS | DELPHI CORP |
| PLANT DA32 | %TRENDSET INC |
| 601 JOAQUIN CAVAZOS | PO BOX 1208 |
| LOS INDIOS, TX 78567 | MAULDIN, SC 29662-1208 |

| PCS | HM | PKG | DESCRIPTION | WEIGHT | NMFC | CLASS | RATE | CHARGES |
|---|---|---|---|---|---|---|---|---|
| 1 | | OT | ···   SHIPMENT REWEIGHED   ··· | 1,145 | 000100-00 | 100 | 163.85 | 1,876.08 |
| | | | MOTOR CYCLE PARTS | | | | 70.00 | -1,313.26 |
| | | | 70.00% DISCOUNT | | | | 18.90 | 106.37 |
| | | | 001890 LTL FUEL ADJUSTMENT | | | | | 19.00 |
| | | | 001900 REWEIGH FEE | | | | | |
| | | | 00990-EVN ORIGINAL WGT/REWEIGH | | | | | |
| | | | SHIPMENT WEIGHED AT EVN. | | | | | |
| | | | WEIGHT DECLARED AS 00990 LBS. | | | | | |
| | | | ACTUAL WEIGHT IS 01145 LBS. | | | | | |
| | | | UPGF   6180 0002309 | | | | | |
| | | | UPGF 560   01/05/09 C N  26209 | | | | | |
| | | | · · · · · · · · · · · · · · · · · · · · · · · · · · · | | | | | |
| | | | PREVIOUSLY INVOICED ON: | | | | | |
| | | | 03/22/10 P3458508    688.19 | | | | | |
| | | | 02/22/10 P3421849    688.19 | | | | | |
| | | | 12/04/09 16766582    688.19 | | | | | |
| | | | · · · · · · · · · · · · · · · · · · · · · · · · · · · | | | | | |
| 1 | | | TOTAL | 1,145 | | | | |
| | | | AMOUNT DUE | | | | | 688.19 PPD |

**If you have questions regarding this invoice, please contact Customer Service at 1-800-333-7400.**

| CONSIGNEE | CONSIGNEE MEMO | DELIVERING TRAILER | SHIPPER | 263 357 662 |
|---|---|---|---|---|
| | | 928379 UPGF | DELCO ELECTRONICS | |
| SABIC INNOVATIVE PLASTICS | | FREIGHT BILL NUMBER | PLANT DA32 | |
| IS 1 WHSE | | 263 357 662 | 601 JOAQUIN CAVAZOS | |
| HWY 69 S | | CITY RTE/BYD SCAC | LOS INDIOS   TX 78567 | |
| MOUNT VERNON     IN 47620 | | DEST | 17508816 | |
| 01563365   (812)831-4055 | | 18A   EVN | ADV CAR | |
| # X | UPS FREIGHT PHONE NUMBER | PICK UP DATE   ORIG | BL# 56723030 | |
| | (800)333-7400 | 11/20/09   HAR | AD | |

COLLECT
THIS AMOUNT

$.00
$.00

UPGF           263 357 662

**PS Freight**
www.upsfreight.com

| PCS | HM | PT | DESCRIPTION OF ARTICLES AND SPECIAL MARKINGS | WEIGHT(LBS) | NMFC | RATE | CHARGES |
|---|---|---|---|---|---|---|---|
| | | | 1 PIECE(S) COUNTED AND VERIFIED ON | | | | |
| | | | 1 SK HANDLING UNIT(S) WITH THE FOLLOWING: | | | | |
| 1 | | OT | MOTOR CYCLE PARTS | 990 | 000100-00 | | |
| | | | AS WEIGHT | 1000 | | | |
| | | | LTL FUEL ADJUSTMENT | | | | |
| | | | SECTION 7 SIGNED | | | | |
| | | | BILL TO: 32801414 | | | | |
| | | | DELPHI CORP | | | | |
| | | | UPGF  6180 0002309 | | | | |
| | | | UPGF 560   01/05/09 C N  26209 | | | | |

S-20

| 1 | <TTL PCS | PRINT NAME Ken Elliott | TTL WT > | 990 | ODOM | ARRIVE | DEPART | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|
| | | SIGNATURE X Ken Elliott | FIRM WSI | | 097 | 1253 | 1336 | PPD |

PIECES DLVRD   WRAP INTACT?   YES / NO?

RECEIVED THE ABOVE PROPERTY IN GOOD CONDITION EXCEPT AS NOTED
RECORD EXCEPTIONS & DESCRIPTIONS OF GOODS IN BODY OF FORM ABOVE

DATE 12/11   DRIVER NAME

# DELPHI

Delco Electronics Systems

Page 1 of 1

## Bill of Lading / Packing Slip

| Shipped From: | LIDC |
| --- | --- |
| DELPHI DELCO LOS INDIOS | |
| 601 XIAQUIN CAVAZOS ROAD | |
| LOS INDIOS TX 78567 | |

| Ship To: | SHIPPER |
| --- | --- |
| SABIC-IP VERNON | |
| ATTN: KAREN CRUNDEN | |
| HWY 69 SOUTH GATE 9 BLDG 67 | |
| MOUNT VERNON IN 47620 | |
| Unloading Point | |

Bill of Lading SID: 56723030

Ext. Sup - SID: 56721369
Master BOL: 7487213
Supplier Code:
Seal No.: NA

| Sold To: | SHIPPER |
| --- | --- |

| Final Destination: | SHIPPER |
| --- | --- |
| SABIC-IP VERNON | |
| ATTN: KAREN CRUNDEN | |
| HWY 69 SOUTH GATE 9 BLDG 67 | |
| MOUNT VERNON IN 47620 | |
| Unloading Point | |

Trailer No : NA
Air Bill No :
Logistic No:
Terms: PPD—Prepaid FOB Ship Point
Routing: 000000

Subject to Section 7 of Condition of applicable bill of lading if the shipment is to be delivered to the consignee without the recourse on the consignor, the consignor shall sign the following statement. The carrier shall not make delivery of this shipment without payment of freight & other lawful charges.

Signature of Shipper (Consignor)

SCAC Code: UPSS
Pro No.: 263357662
Request Shipped   / Actual Shipped
11/19/2009 19:14  /11/20/2009 12:59

| Total Containers: | 00001 | |
| --- | --- | --- |
| Gross Weight: | 990.000 LB | 445.056 KG |
| Tare Weight: | 0.000 LB | 0.000 KG |
| Net Weight: | 0.000 LB | 0.000 KG |

| | DIAMETER | ARRIVE | DEPART | DESTINATION |
| --- | --- | --- | --- | --- |

UPS Freight   263 357 662   HAR

Carrier's Signature:

Carrier's Signature (require):

Hazardous Placards Offered?   (circle one)   Yes   (No)

Date 11-20-09

| HM | Description of Commodity | | | | Net Weight UOM |
| --- | --- | --- | --- | --- | --- |
| | Undefined | | | | 0.000 KG |

This is to certify that the above named materials are properly classified, described, packaged, marked and labeled, and are in proper condition for transportation according to the applicable regulations of the Department of Transportation.

Shipper signature (Required if shipping Hazardous Material).

| Material No. | Description | | | Qty | Catalog No. |
| --- | --- | --- | --- | --- | --- |
| Customer Material No. | Customer PO | | Cust. Item | Packs | |
| RS1M1 | NM29999427 RESIN | | | 990.000 PC | |

# SHIPPERS DEPT.

**UPS Freight**  

**UPS Freight**
P.O. Box 1216
Richmond, Virginia 23218-1216
1-800-333-7400
http://www.upsfreight.com

WEIGHT CERTIFICATE

Freight Bill Number: 263357662                                    Weighed Date: 12/1/2009
Weighing performed at EVN Service Center

WEIGHT CERTIFICATION

We certify that the mentioned shipment has been weighed and that the correct weight as stated is the true and
accurate weight of the shipment. The scales used are certified 'legal for trade' and are maintained to conform to
all established federal and state guidelines. Established procedures for verifying weight meets the guidelines
published in the National Motor Freight Classification 100-series items 380 and 995 and the UPGF 102-series
rules tariff items 362 and 990.

|                    | Handling Units | Weight (lbs.) |
|--------------------|----------------|---------------|
|                    | 1              | 1,145         |
| Actual Scale Total | 1              | 1,145         |

**UPS Freight™**



UPS FREIGHT LTL

**REMIT TO:**
P.O. BOX 533238
CHARLOTTE, NC 28290-3238

**COPY OF FREIGHT BILL**

| SHIP DATE | ORIGIN | DESTINATION | FREIGHT BILL NO. | Net Amount Due |
|---|---|---|---|---|
| 6-01-2009 | PHL | YGS | 263405166 | $    106.78    USD |

| CONSIGNEE: 11828106 | P.O. NO. VERBAL STEVE | Payment Due |
|---|---|---|
| DELPHI PACKARD ELECTRIC %ASTRO TECHNICAL SERV 2401 PARKMAN RD NW WARREN, OH 44485 | B/L NO. 633250211 | ON RECEIPT |

| | ADV SCAC | PRO# | DATE | BEY SCAC |
|---|---|---|---|---|

SHIPPER: 02448880
MCMASTER CARR SUPPLY CO

200 NEW CANTON WAY
ROBBINSVILLE, NJ 08691

BILL TO:        32801414
DELPHI CORP
%TRENDSET INC
PO BOX 1208
MAULDIN, SC 29662-1208

| PCS | HM | PKG | DESCRIPTION | WEIGHT | NMFC | CLASS | RATE | CHARGES |
|---|---|---|---|---|---|---|---|---|
| 1 | | SK | HARDWARE NOI | 155 | 095190-09 | 70 | FLOOR | 94.00 |
| | | | 001360 LTL FUEL ADJUSTMENT | | | | 13.60 | 12.78 |
| | | | SHIPPER LOAD AND COUNT | | | | | |
| | | | · · · · · ATTENTION · · · · · | | | | | |
| | | | STEVE RAGALYI | | | | | |
| | | | INCENTIVE ALLOWANCE MAY APPLY | | | | | |
| | | | IF CONSIGNEE REFUSES DUE TO | | | | | |
| | | | COLLECT FREIGHT CHARGES, CALL | | | | | |
| | | | LENNY BARONE 609 223 4271 | | | | | |
| | | | ADJUSTMENTS DEPT TO GET AUTH | | | | | |
| | | | TO DELIVER | | | | | |
| | | | UPGF  6180 0261658 | | | | | |
| | | | UPGF 560    01/05/09 C N 115267 | | | | | |
| | | | · · · · · · · · · · · · · · · · · · · · · · · · · · | | | | | |
| | | | PREVIOUSLY INVOICED ON: | | | | | |
| | | | 03/22/10 P3458508    106.78 | | | | | |
| | | | 02/22/10 P3421849    106.78 | | | | | |
| | | | 01/18/10 P3384610    106.78 | | | | | |
| | | | 12/21/09 P3347416    106.78 | | | | | |
| | | | · · · · · · · · · · · · · · · · · · · · · · · · · · | | | | | |
| 1 | | | TOTAL | 155 | | | | |
| | | | AMOUNT DUE | | | | | 106.78 COL |

If you have questions regarding this invoice, please contact Customer Service at 1-800-333-7400.

DELIVERY RECEIPT (RED)

SIGNEE
DELPHI PACKARD ELECTRICAL
SYSTEMS & ASTRO TECHNICAL
1401 PARKMAN RD NW
WARREN          OH 44405
VERBAL STEVE

INBOUND TRAILER
266110 MTRO

FREIGHT BILL NUMBER
263 405 166

SHIPPER          263 405 166
MCMASTER CARR SUPPLY CO

200 NEW CANTON WAY
ROBBINSVILLE      NJ 08691
02448086

UPS FREIGHT PHONE NUMBER
(800)811 7100

PU CB DATE
04/01/09

DIST
YDS

TERM
PHL

ADV CAR
633250-11

03

UPGF

| # PCS | HM | PS | DESCRIPTION OF ARTICLES AND SPECIAL MARKINGS | WEIGHT (LBS) | NMFC | | |
|---|---|---|---|---|---|---|---|
| | | | 1  PIECE(S) COUNTED AND VERIFIED ON | | | | |
| 1 | | | 1 SK  HANDLING UNIT(S)  WITH THE FOLLOWING | | | | |
| | | | SK HARDWARE NOT | 155 | 095190-09 | | |
| | | | LTL FUEL ADJUSTMENT | | | | |
| | | | SHIPPER LOAD AND COUNT | | | | |
| | | | * * * *  ATTENTION  * * * * | | | | |
| | | | STEVE ROSGLYT | | | | |
| | | | INCENTIVE ALLOWANCE MAY APPLY | | | | |
| | | | IF CONSIGNEE REFUSES DUE TO | | | | |
| | | | COLLECT FREIGHT CHARGES, CALL | | | | |
| | | | LENNY BARONE 609 223 4271 | | | | |
| | | | ADJUSTMENTS DEPT TO GET AUTH | | | | |

INTO ◄ TTL PCS | PRINT NAME  Jim Dedek | TTL WT ► | UPCOM 594 | ARRIVE 12/11 | DEPART 12/12
CES DLVRD | SIGNATURE  Jim Dedek | TERM | DATE 613 | DRIVER NAME E. Hoffman |
WRAP  INTACT?  ☐ YES ☐ NO | RECEIVED THE ABOVE PROPERTY IN GOOD CONDITION EXCEPT AS NOTED
RECORD EXCEPTIONS & DESCRIPTIONS OF GOODS IN BODY OF FORM ABOVE

CONSIGNEE   DELIVERY RECEIPT (RED)

INBOUND TRAILER

FREIGHT BILL NUMBER
263 405 166

SHIPPER          263 405 166

UPS FREIGHT PHONE NUMBER

ADV CAR

S Freight   ups   www.upsfreight.com

263 405 166

UPGF

| # PCS | HM | PS | DESCRIPTION OF ARTICLES AND SPECIAL MARKINGS | WEIGHT (LBS) | NMFC | | |
|---|---|---|---|---|---|---|---|
| | | | TO BILLER | | | | |
| | | | BILL FREIGHT CHARGES TO: | | | | |
| | | | BILL TO: 42421751 | | | | |
| | | | DELPHI PACKARD ELECTRIC SYS | | | | |
| | | | DELPHI CORP | | | | |
| | | | 1265 N RIVER RD NE | | | | |
| | | | WARREN          OH 44483 | | | | |
| | | | UPGF  80395 0000001 | | | | |
| | | | CZAR   1000        0.3018 | | | | |
| | | | CONTD PAGE | | | | |

L  ◄ TTL PCS | PRINT NAME | TTL WT ► 155 | UPCOM | ARRIVE | DEPART
CES DLVRD | SIGNATURE  X | HRM | | |
WRAP  INTACT?  ☐ YES ☐ NO | RECEIVED THE ABOVE PROPERTY IN GOOD CONDITION EXCEPT AS NOTED | DATE | DRIVER NAME |
| RECORD EXCEPTIONS & DESCRIPTIONS OF GOODS IN BODY OF FORM ABOVE | | | |

STRAIGHT BILL OF LADING - SHORT FORM   ORIGINAL - NOT NEGOTIABLE

CARRIER:   UPS FREIGHT            06/01/09            Shipper's No.   635259211
At                                                   Carrier's No. _____
Robbinsville, NJ 08691-2345
CONSIGNED TO ORDER OF

DELPHI PACKARD ELECTRICAL SYSTEMS
C/O ASTRO TECHNICAL SERVICES

2401 PARKMAN RD NW
WARREN
                    OH  44485

Special Instructions:

* * * * ATTENTION CARRIER * * * *

BILL FREIGHT CHARGES TO: McMASTER-CARR SUPPLY CO.
DELPHI PACKARD ELECTRIC SYSTEMS
DELPHI CORP
1245 N RIVER RD NE
WARREN, OH. 44483

STEVE RAGALYI

CUSTOMER ORDER NO:        VERBAL STEVE

| NO. OF PKGS. | HM | QUANTITY | UM | PACKAGE DESCRIPTION | CLASSIFICATION DESCRIPTION | ITEM NUMBER | SUB | WEIGHT |
|---|---|---|---|---|---|---|---|---|
| 01 | | | | Pallet | 263485166 HARDWARE NOI,  SUB 9: IS BUI LESS THAN 22.5 LBS PER CF | 095199 | 00 | 155 LBS |

UPS Freight PHL
263 405 166



RECEIVED, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper, on request, the property described above, in apparent good order, except as noted (contents and condition of contents of packages unknown), marked, consigned, and destined as shown above, which said carrier agrees to carry to destination, if on its route, or otherwise to deliver to another carrier on the route to destination...

|  | McMASTER-CARR SUPPLY CO | | | | | TOTAL CHARGES $ | |
|---|---|---|---|---|---|---|---|
| C.O.D. TO ADDRESS | P.O. BOX 7690, CHICAGO, IL 60680 | | | C.O.D. AMT. $ | | FREIGHT CHARGES | |
| C.O.D. FEE | | | | TOTAL CHARGES $ | | | X  Check box if prepaid |

MAILING ADDRESS
McMASTER-CARR SUPPLY CO., P.O. BOX 5370
Princeton, NJ 08543-5370

SHIPPER                                CARRIER                        06/01/09
PER                                    PER                            17:10
                                                                      DW98  IBL1

Shipper Certification                  Carrier Certification

BG has counted and verified
(Service Center)
by _____ on _____
(checkman)        (date)

# UPS Freight™



**UPS FREIGHT LTL**
**TEMPERATURE CONTROLLED**

REMIT TO:
P.O. BOX 533238
CHARLOTTE, NC 28290-3238

**COPY OF FREIGHT BILL**

| SHIP DATE | ORIGIN | DESTINATION | FREIGHT BILL NO. | Net Amount Due | |
|---|---|---|---|---|---|
| 7-28-2008 | CIN | HAR | 270962915 | $ 155.37 | USD |

| CONSIGNEE: 15340636 | P.O. NO. 450751339 | Payment Due |
|---|---|---|

DELPHI CORP

702 JOAQUIN CAVAZOS
LOS INDIOS, TX 78567

B/L NO. 524398000

**ON RECEIPT**

| ADV SCAC | PRO# | DATE | BEY SCAC |

| SHIPPER: 08828385 | BILL TO: 32801414 |
|---|---|
| DUBOIS CHEMICALS | DELPHI CORP |
| %LESAINT LOGISTICS | %TRENDSET INC |
| 4467 LE SAINT CT | PO BOX 1208 |
| FAIRFIELD, OH 45014 | MAULDIN, SC 29662-1208 |

| PCS | HM | PKG | DESCRIPTION | WEIGHT | NMFC | CLASS | RATE | CHARGES |
|---|---|---|---|---|---|---|---|---|
| 5 | | OT | COMPOUNDS, CLEANING LIQUID | 228 | 048580-03 | 55 | MIN | 321.70 |
| | | | 65.00% DISCOUNT | | | | 65.00 | -209.11 |
| | | | G03800 LTL FUEL ADJUSTMENT | | | | 38.00 | 42.78 |
| | | | ·· FREEZABLE PRODUCT ·· | | | | | |
| | | | · · · · · ATTENTION · · · · · | | | | | |
| | | | ANGEL ESCOBAR | | | | | |
| | | | 381272          CUSTOMER # | | | | | |
| | | | UPGF   6180 0261658 | | | | | |
| | | | UPGF 560    02/04/08 C N 144658 | | | | | |
| | | | ............................. | | | | | |
| | | | PREVIOUSLY INVOICED ON: | | | | | |
| | | | 03/22/10 P3458508    155.37 | | | | | |
| | | | 02/22/10 P3421849    155.37 | | | | | |
| | | | 01/18/10 P3384610    155.37 | | | | | |
| | | | 12/21/09 P3347416    155.37 | | | | | |
| | | | ............................. | | | | | |
| 1 | | | TOTAL | 228 | | | | |
| | | | AMOUNT DUE | | | | | 155.37 COL |

**If you have questions regarding this invoice, please contact Customer Service at 1-800-333-7400.**

270 962 915

DELIVERY RECEIPT (DR)

DELPHI RIMIR
IDC RECEIVING WAREHOUSE
'02 JOAQUIN CAVAZOS
OS INDIOS        TX 78567

11445114

450751339

54291 JNJX

270 962 915

12E

(800)333-7400    07/20/08

H&R
CIR

SHIPPER
DUBOIS CHEMICALS
XLESAINT LOGISTICS
4467 LE SAINT CT
FAIRFIELD        OH 45014
08828305     (800)438-2647
ADV CAR
524398000

31

** FREEZABLE PRODUCT **

Freight

270 962 915

UPGF

| PCS | | | DESCRIPTION OF ARTICLES AND SPECIAL MARKINGS | WEIGHT (LBS) | RATE | |
|---|---|---|---|---|---|---|
| 0 | | | PIECE(S) COUNTED AND VERIFIED ON | | | |
| | | | ( 1 SK) HANDLING UNIT(S) SAID TO CONTAIN: | | | |
| | | | (5 QT) COMPOUNDS, CLEANING | 228 | 048580-03 | |
| | | | LIQUID | | | |
| | | | 65.00% DISCOUNT | | | |
| | | | LTL FUEL ADJUSTMENT | | | |
| | | | * * * * ATTENTION * * * * | | | |
| | | | ANGEL ESCOBAR | | | |
| | | | SECTION 7 SIGNED | | | |
| | | | 391272          CUSTOMER # | | | |
| | | | UPGF 6180 0261658 | | | |
| | | | UPGF 560   02/04/08 C N 144658 | | | |

TTL WT    228

TTL PCS

PRINT NAME

SIGNATURE

THE ABOVE PROPERTY IN GOOD CONDITION EXCEPT AS NOTED

RECORD EXCEPTIONS & DESCRIPTIONS OF GOODS IN BODY OF FORM ABOVE

ODOM    ARRIVE    DEPART
621     4/30      4/0

7310B   GARA

**STRAIGHT BILL OF LADING - SHORT FORM - Original - Not Negotiable**

CARRIER COPY
COPIE de TRANSPORTEUR
DATE  7/25/06  10:03:27
PAGE  1 of 2

CONSIGNEE:
DELPHI E & S RIMIR
LDDC RECEIVING WAREHOUSE
ATTN: ANGEL ESCOBAR
702 JOAQUIN CAVAZOS ROAD
LOS INDIOS, TX 78567

Customer Number
321274  DELPHI E & S RIMIR

Date to Ship
7/28/06

From:
Shipped via/TRANSPORTEUR
UPS FREIGHT (prev Overnite)

Origin/EXPEDITEUR
3650 EAST KEMPER RD.
DRAGONVILLE, OHIO 45241  USA

| CUSTOMER P.O./RELEASE NUMBER | STORE NUMBER |
| --- | --- |
| 4S07S1339 | |

| | TRANSACTION/B.O.L. NO. |
| --- | --- |
| | 514398 000 |

| ARRIVE NO LATER THAN | FIRM DATE TO ARRIVE |
| --- | --- |
| | |

COLLECT
R-5

McCoy, Julie

*** 24 HOUR EMERGENCY NUMBER 800-424-9300 ***

ORDER NOTES

INCLUDE MSDS WITH SHIPMENT
MUST SHIP ON HEAT TREATED PALLETS
For Return Authorization Number call 800-436-2647

UPS Freight  270 962 915  CIN

| Product Code | DS BOL | Description | | Order Qty | Alloc Qty | Ship Qty | Total LBS |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 13143100 | | 1300 NEUTRA-LIFT | 18.9L/5G | 5 | 5 | 5 | 228 |

| TOTAL | TOTAL UPS SHIPPED: | 228 | | 5 | 5 | 5 | 128 |

********** BILL OF LADING **********

| Nbr Of Units | SM PKGION | Description of Articles | | Weight (LBS) |
| --- | --- | --- | --- | --- |
| 5 | | 1300 COMPOUNDS, CLEANING LIQUID | | 226 |
| | | | | 228 |

Freight loaded on ___1___ pallets.  Placards offered to Driver X _____

Load Date: _____ Load Time: _____

Shipment Seal Number X _____

PROTECT FROM FREEZING

JOHNSONDIVERSEY, INC. Shipper, Per JOHNSONDIVERSEY, INC.
Permanent post office address of shipper, STURTEVANT, WISCONSIN, U.S.A. 53177-1965

Carrier, Per
DATE:

Carrier must detach and retain the Shipping Order and must sign the Original Bill of Lading.

FORM OF-616 (5/04)

**STRAIGHT BILL OF LADING - SHORT FORM - Original - Not Negotiable**

RECEIVED, subject to the classifications and lawfully filed tariffs in effect on the date of the issue of this Bill of Lading.

JohnsonDiversey - JohnsonDiver

```
C  DELPHI E & S HINIH
O  IIBC RECEIVING WAREHOUSE
N  ATTN: ANGEL ESCOBAR
S  151 JOAQUIN CAVAZOS ROAD
I  LOS INDIOS, TX  78567
G
```

Customer Number
381272  DELPHI E & S HINIH

Date to Ship
7/28/08

FROM:
SHIPPED VIA / TRANSPORTEUR

UPS FREIGHT (prev Overnite)

ORIGIN / EXPEDITEUR
3630 EAST KEMPER RD.
SHARONVILLE  OHIO 45241    USA

McCoy, Delie

| CUSTOMER P.O./RELEASE NUMBER | STORE NUMBER |
|---|---|
| #50721329 | |

| | TRANSACTION/B.O.L NO. |
| ARRIVE NO LATER THAN | FIRM DATE TO ARRIVE |
| | 554398  000 |

*** 24 HOUR EMERGENCY NUMBER 800-424-9300 ***

**UPS Freight  CTN**
270 962 915

```
*** PALLET EXCHANGE INFORMATION ***
____ Pallets to be left with Customer
All prepaid freight bills to be
forwarded to:
DuBois c/o DeSaint Logistics
560 W. Butterfield Rd.
Suite 400
Elmhurst, IL 60126
```

Total Pallet Weight .... _____
Total with Pallets ....: _____
Co. Name ..............: _____
Receiver ..............: _____
                          _____
Print Name ............: _____
Verified/circle one! ..:  PIECES  PALLETS
Seal/Shrink Wrap Intact:  YES    NO
Exception .............: _____

By signing this BOL, I certify to JohnsonDiversey, Inc. that I possess a copy of the NA
Emergency Response Guidebook to satisfy the requirements of US DOT 49CFR 172.600 and 172.602.
I understand that this guidebook must be in my possession at all times during the transport of
the hazardous materials listed on this shipping document and the guidebook must be available.

**PROTECT FROM FREEZING**

**JOHNSONDIVERSEY, INC.** Shipper, Per JOHNSONDIVERSEY, INC.
Permanent post office address of shipper, STURTEVANT, WISCONSIN, U.S.A. 53177-1966

Carrier, Per _____
DATE: _____

Carrier must detach and retain this Shipping
Order and must sign the Original Bill of Lading.

FORM-OP-615 (6/04)

# UPS Freight™



UPS FREIGHT LTL
TEMPERATURE CONTROLLED

**REMIT TO:**
P.O. BOX 533238
CHARLOTTE, NC 28290-3238

**COPY OF FREIGHT BILL**

| SHIP DATE | ORIGIN | DESTINATION | FREIGHT BILL NO. | Net Amount Due | |
|---|---|---|---|---|---|
| 7-18-2008 | CIN | HAR | 270979354 | $   455.81 | USD |

| CONSIGNEE: 15340636<br>DELPHI CORP<br><br>702 JOAQUIN CAVAZOS<br>LOS INDIOS, TX 78567 | P.O. NO. 450746913 | | |
|---|---|---|---|
| | B/L NO. 523412000 | **Payment Due** | |
| | ADV SCAC | PRO# | **ON RECEIPT** |
| | | | DATE | BEY SCAC |

| SHIPPER: 08828385<br>DUBOIS CHEMICALS<br>%LESAINT LOGISTICS<br>4467 LE SAINT CT<br>FAIRFIELD, OH 45014 | BILL TO:    32801414<br>DELPHI CORP<br>%TRENDSET INC<br>PO BOX 1208<br>MAULDIN, SC 29662-1208 |
|---|---|

| PCS | HM | PKG | DESCRIPTION | WEIGHT | NMFC | CLASS | RATE | CHARGES |
|---|---|---|---|---|---|---|---|---|
| 1 | X | DR | ''' SHIPMENT REWEIGHED '''<br>CORROSIVE LIQUID,BASIC,INORGAN-<br>IC,NOS(POTASSIUM HYDROXIDE,<br>SODIUM NITRITE),8,UN3266,III<br>NAERG 154 | 548 | 043940-02 | 85 | 164.91 | 903.71 |
| | | | 65.00% DISCOUNT | | | | 65.00 | -587.41 |
| | | | 0001900 HAZARDOUS MATERIAL CHG | | | | | 19.00 |
| | | | 003810 LTL FUEL ADJUSTMENT | | | | 38.10 | 120.51 |
| | | | 0054S-HAR ORIGINAL WGT/REWEIGH<br>SHIPMENT WEIGHED AT HAR.<br>WEIGHT DECLARED AS 00549 LBS.<br>ACTUAL WEIGHT IS 00548 LBS.<br>'' FREEZABLE PRODUCT ''<br>800 424 9300   EMERGENCY PHONE#<br>UPGF   6180 0261658<br>UPGF 560    02/04/08 C N 144658 | | | | | |
| | | | ....................................<br>PREVIOUSLY INVOICED ON:<br>  03/22/10 P3458508    455.81<br>  02/22/10 P3421849    455.81<br>  01/18/10 P3384610    455.81<br>  12/21/09 P3347416    455.81<br>.................................... | | | | | |
| 1 | | | TOTAL | 548 | | | | |
| | | | AMOUNT DUE | | | | | 455.81 COL |

**If you have questions regarding this invoice, please contact Customer Service at 1-800-333-7400.**

DELIVERY RECEIPT (DLT)

ASIGNEE

DELPHI CORP
IDC RECEIVING WAREHOUSE
702 JOAQUIN CAVAZOS
LOS INDIOS        TX 78567
        11445114

450746913

PRO/BILL NUMBER
(800)333-7400

270 979 354

SUPPLIER
DUBOIS CHEMICALS
XLESAINT LOGISTICS
4467 LE SAINT CT
FAIRFIELD        OH 45014
        0882838S    (800)438-2647

REQUESTED PICKUP BY
S4232  JNJX

FREIGHT BILL NUMBER
270 979 354

CWT BOL/AWB SCAC        DEST
12F                 HAR

PICK UP DATE        ORIG
07/18/08        CIM

NOW CAR
523412000

** FREEZABLE PRODUCT **
EMERGENCY PHONES 800 424 9300

D/12

270 979 354

UPGF

S Freight™        www.upsfreight.com

| # PCS | WM | PI | DESCRIPTION OF ARTICLES AND SPECIAL MARKINGS | WEIGHT (LBS) | RATE |
|-------|----|----|----------------------------------------------|--------------|------|
| 1 X | DR | 1. PIECE(S) COUNTED AND VERIFIED ON    1 SK HANDLING UNIT(S) WITH THE FOLLOWING | 549 | 043940-02 |
|   |   |   | CORROSIVE LIQUID, BASIC, INORGANIC, NOS(POTASSIUM HYDROXIDE, SODIUM NITRITE),8,UN3266,III |   |   |
|   |   |   | NAERG L54 |   |   |
|   |   |   | 65.00% DISCOUNT |   |   |
|   |   |   |  HAZARDOUS MATERIAL CHG |   |   |
|   |   |   |  LTL FUEL ADJUSTMENT |   |   |
|   |   |   | SECTION 7 SIGNED |   |   |
|   |   |   | UPGF   6180 0261658 |   |   |
|   |   |   | UPGF 560   02/04/08 C N 144658 |   |   |

TTL PCS
1        15K

PRINT NAME
Jaime Garza

TTL WT
549

REC'D
13

TIME
84

DEPART

SIGNATURE

DATE
7-22-08

DRIVER NAME
ORTIZ

35 DLVRD
INTACT?

RAMP

□ YES        □ NO        RECEIVED THE ABOVE PROPERTY IN GOOD CONDITION EXCEPT AS NOTED

CONSIGNEE   DELIVERY RECEIPT (RED)

DELPHI CORP
LTDC RECEIVING WAREHOUSE
702 JOAQUIN CAVAZOS
LOS INDIOS        TX 78567
    11445114

PH# 956246913          (800)333-2400

INBOUND TRAILER   54232 JM.IX
FREIGHT BILL NUMBER   270 929 354
PICK UP DATE   07/18/08

SHIPPER   270 929 354
DUBOIS CHEMICALS
XLFSAINT LOGISTICN
4467 LE SAINT CT
FAIRFIELD                OH 45014
   08828385   (800)438-2647
ADV CAR    523412000

** FREEZABLE PRODUCT **
EMERGENCY PHONE# 800 424 9300

UPS Freight    UPS    www.upsfreight.com        270 929 354        UPGF

D/12

| P PCS | HM | PT | DESCRIPTION OF ARTICLES AND SPECIAL MARKINGS | WEIGHT (LBS) | NMFC |
|---|---|---|---|---|---|
| 1 | X | DR | 1 PIECE(S) COUNTED AND VERIFIED ON 1 SK (HANDLING UNIT(S) WITH THE FOLLOWING CORROSIVE LIQUID,BASIC,INORGAN IC ,NOS(POTASSIUM HYDROXIDE, SODIUM NITRITE),8,UN3266,III NAERG 154 55.00% DISCOUNT HAZARDOUS MATERIAL CHG ETC FUEL ADJUSTMENT SECTION 7 SIGNED UPGF   6180 03c1658 UPGF 560   02/04/08 C N 144658 | 549 | 043946-02 |

| | TTL PCS | | | TTL WT ▶ | 549 |
|---|---|---|---|---|---|
| PIECS RCVRD | TSTC | | | | |
| WRAP | INTACT? | | | | DATE |



UPS Freight

CERTIFIED SHIPMENT WEIGHT FORM

| H/U | PKG TYPE | WEIGHT |
|-----|----------|--------|
| 1 | SK | 548 |
| | | |
| | | |
| | | |
| | | |
| | | |

PRO NUMBER    270979354

ACTUAL WEIGHT    548

ORIGINAL WEIGHT    549

WEIGHT RECOVERED    1

WEIGHED BY

WEIGHING SERVICE CENTER    Flor O/45

DATE WEIGHED    7/22/08

Shipment weighed per National Motor Freight Classification Items 995 and 360 and Rules 7acN Items 363 and 990.

RTC-0564 (Rev. 01/06)
PRINTED IN U.S.A.

**STRAIGHT BILL OF LADING - SHORT FORM - Original - Not Negotiable**

RECEIVED, subject to the classifications and lawfully filed tariffs in effect on the date of the issue of this Bill of Lading.

CARRIER COPY
COPIE de TRANSPORTEUR

DATE: 7/18/08  10:20:49
PAGE: 1 of 2

**CONSIGNATAIRE**

DELPHI E & S RIMIR
LIDC RECEIVING WAREHOUSE
702 JOAQUIN CAVAZOS ROAD
LOS INDIOS, TX  78567

Customer Number
381272  DELPHI E & S RIMIR

Date to Ship
7/18/08

FROM:

SHIPPED VIA / TRANSPORTEUR
UPS FREIGHT (prev Overnite)

ORIGIN / EXPEDITEUR
3630 EAST KEMPER RD.
SHARONVILLE, OHIO 45241   USA

| CUSTOMER P.O./RELEASE NUMBER | STORE NUMBER |
|---|---|
| 450746913 | TRANSACTION/B.O.L. NO. |
| ARRIVE NO LATER THAN | FIRM DATE TO ARRIVE | 523412' 000 |

Subject to Section 7 of Conditions of applicable bill of lading, if this shipment is to be delivered to the consignee without recourse on the consignor, the consignor shall sign the following statement.

*Per JOHNSONDIVERSEY, INC.*

(Signature of Consignor)

If charges are to be prepaid, write or stamp here, "To be Prepaid."

**COLLECT**

WAREHOUSE SHIPMENTS - THIS ORDER CANNOT BE DELIVERED ON TIME PLEASE CONTACT THE ORIGINATING WAREHOUSE

McCoy, Julie

*** 24 HOUR EMERGENCY NUMBER 800-424-9300 ***

LIMITATIONS OF LIABILITY APPLY. SUBJECT TO LIMITS OF LIABILITY OF THE CARRIER'S RULES TARIFF. CUSTOMER SERVICE 1-800-333-7400

| ODOMETER | ARRIVE | DEPART | DESTINATION |
|---|---|---|---|

UPS Freight  270 979 354  CIN

**ORDER NOTES**

INCLUDE MSDS WITH SHIPMENT
MUST SHIP ON HEAT TREATED PALLETS
For Return Authorization Number call 800-438-2647

| Product Code | HM DG BOL | Description | | Order Qty | Alloc Qty | Ship Qty | Total LBS |
|---|---|---|---|---|---|---|---|
| 00347470 | X | 2024R LIQUID CYCLE | PDR | 1 | 1 | 1 | 549 |
| TOTAL | | TOTAL LBS SHIPPED: | 549 | 1 | 1 | 1 | 549 |

********* BILL OF LADING *********

| Nbr Of Units | HM DG BOL | Description of Articles | | Weight (LBS) |
|---|---|---|---|---|
| 1 | X | 2024R CORROSIVE LIQUID, BASIC, INORGANIC, (NITRITE), 8, UN3266, PG III, (NON REMOVABLE HEAD PLASTIC DRUM) | N.O.S., (POTASSIUM HYDROXIDE, SODIUM NAEEG NO. 154 | 549 |
| 1 | | | | 549 |

Freight loaded on _____ pallets.  Placards offered to Driver X _____ X

Load Date: _____   Load Time: _____

R2 uP&F 7/18/8
① SWP

## PROTECT FROM FREEZING

JOHNSONDIVERSEY, INC. Shipper. Per JOHNSONDIVERSEY, INC.

Carrier, Per

Carrier must detach and retain this Shipping Order and must sign the Original Bill of Lading

**STRAIGHT BILL OF LADING - SHORT FORM - Original - Not Negotiable**

RECEIVED, subject to the classifications and lawfully filed tariffs in effect on the date of the issue of this Bill of Lading.

**CARRIER COPY**
**COPIE de TRANSPORTEUR**

DATE:   7/18/08   10:20:49
PAGE:   1 of 2

JohnsonDiver

| CONSIGNEED TO / DESTINATAIRE | | |
|---|---|---|
| DELPHI E & S RIMIR | Customer Number | |
| LIDC RECEIVING WAREHOUSE | 381272  DELPHI E & S RIMIR | |
| 702 JOAQUIN CAVAZOS ROAD | | |
| LOS INDIOS, TX   78567 | Date to Ship | |
| | 7/18/08 | |

Subject to Section 7 of Conditions, if this shipment is to be delivered to the consignee without recourse on the consignor, the consignor shall sign the following statement:
The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

Per JOHNSONDIVERSEY, INC.

_____
(Signature of Consignor)

If charges are to be prepaid, write or stamp here, "To be Prepaid"

| CUSTOMER P.O./RELEASE NUMBER | STORE NUMBER |
|---|---|
| 450746913 | |
| | TRANSACTION/B.O.L. NO. |
| | 523412  000 |

**COLLECT**

Received $ _____ to apply in prepayment of the charges on the property described hereon.

Agent or Carrier

Per _____
(The signature here acknowledges only the amount prepaid)

| ARRIVE NO LATER THAN | FIRM DATE TO ARRIVE |
|---|---|
| | |

FROM:

SHIPPED VIA / TRANSPORTEUR

UPS FREIGHT (prev Overnite)

ORIGIN / EXPEDITEUR
3630 EAST KEMPER RD.
SHARONVILLE, OHIO 45241   USA

*WAREHOUSE SHIPMENTS!! IF THIS ORDER CANNOT BE DELIVERED ON TIME, PLEASE CONTACT THE ORIGINATING WAREHOUSE.*

Charges Advanced
$ _____

McCoy, Julie

*** 24 HOUR EMERGENCY NUMBER 800-424-9300 ***

Shipment Seal Number   X _____ X

UPS Freight   CIN
270 979 354

*** PALLET EXCHANGE INFORMATION ***
____ Pallets to be left with Customer
All prepaid freight bills to be
forwarded to:
DuBois c/o LeSaint Logistics
360 W. Butterfield Rd.
Suite 400
Elmhurst, IL 60126

Total Pallet Weight ...: _____
Total with Pallets ....: _____
Co. Name ..............: _____
Receiver ..............: _____
Print Name ...........: _____
Verified(circle one) ..:   PIECES   PALLETS
Seal/Shrink Wrap Intact:   YES   NO
Exception .............: _____

By signing this BOL, I certify to JohnsonDiversey, Inc. that I possess a copy of the NA
Emergency Response Guidebook to satisfy the requirements of US DOT 49CFR 172.600 and 172.602.
I understand that this guidebook must be in my possession at all times during the transport of
the hazardous materials listed on this shipping document and the guidebook must be available.

# PROTECT FROM FREEZING

**JOHNSONDIVERSEY, INC.** Shipper, Per JOHNSONDIVERSEY, INC.
Permanent post office address of shipper, STURTEVANT, WISCONSIN, U.S.A. 53177-1965

Carrier Per _____
DATE: _____

☞ Carrier must detach and retain this Shipping Order and must sign the Original Bill of Lading

# UPS Freight™



**UPS FREIGHT LTL**

**REMIT TO:**
P.O. BOX 533238
CHARLOTTE, NC 28290-3238

**COPY OF FREIGHT BILL**

| SHIP DATE | ORIGIN | DESTINATION | FREIGHT BILL NO. | Net Amount Due |
|---|---|---|---|---|
| 5-21-2008 | CMS | PVD | 272060935 | $ 1,315.70   USD |

| CONSIGNEE: 36710111 | | |
|---|---|---|
| SAINT GERMAINS WAREHOUSE | P.O. NO. NONE | **Payment Due** |
| 1 PRIVILEGE ST | B/L NO. NICK | **ON RECEIPT** |
| WOONSOCKET, RI 02895 | ADV SCAC    PRO# | DATE    BEY SCAC |

| SHIPPER: 35026353 | BILL TO: 32801414 |
|---|---|
| DELPHI | DELPHI CORP |
| DIV I CISCO 36121 | %TRENDSET INC |
| 200 GEORGESVILLE RD | PO BOX 1208 |
| COLUMBUS, OH 43228 | MAULDIN, SC 29662-1208 |

| PCS | HM | PKG | DESCRIPTION | WEIGHT | NMFC | CLASS | RATE | CHARGES |
|---|---|---|---|---|---|---|---|---|
| 5 | | OT | GAYLORDS OF PLASTIC | 6,740 | 156200-00 | 60 | 41.56 | 2,801.14 |
| | | | 65.00% DISCOUNT | | | | 65.00 | -1,820.74 |
| | | | 003420 LTL FUEL ADJUSTMENT | | | | 34.20 | 335.30 |
| | | | JOB  A08-009 | | | | | |
| | | | UPGF  6180 0261658 | | | | | |
| | | | UPGF 560    02/04/08 C N 133451 | | | | | |
| | | | ................................. | | | | | |
| | | | PREVIOUSLY INVOICED ON: | | | | | |
| | | | 03/22/10 P3458508    1315.70 | | | | | |
| | | | 02/22/10 P3421849    1315.70 | | | | | |
| | | | 01/18/10 P3384610    1315.70 | | | | | |
| | | | 12/21/09 P3347416    1315.70 | | | | | |
| | | | ................................. | | | | | |
| 5 | | | TOTAL | 6,740 | | | | |
| | | | AMOUNT DUE | | | | | 1,315.70 PPD |

**If you have questions regarding this invoice, please contact Customer Service at 1-800-333-7400.**

SAINT GERMAINS WAREHOUSE

PRIVILEGE ST
WOONSOCKET                 RI 02895
    36710111          (401)762-2588
HOME
                      (800)333-7400

272 060 935

DELPHI
DIV I CISCO 36121
200 GEORGEBVILLE RD
COLUMBUS          OH 43228
    25000430      (614)275-5000
ADV CAR
         NICK

06/21/08   CMS

272 060 935                    UPGF

| | | | | |
|---|---|---|---|---|
| PCS | | | S PIECE(S) COUNTED AND VERIFIED ON 5 SK HANDLING UNIT(S) WITH THE | | FOLLOWING: |
| 5 | 53 | | RAYLORDS OF PLASTIC | 6740 | 156200-00 |
| | | | JOB A08-009 | | |
| | | | BILL TO: 24068435 | | |
| | | | DELPHI CORP | | |
| | | | UPGF 6180 0261658 | | |
| | | | UPGF 560  02/04/08 C N 133451 | | |

DIU HANDLES
Ric C Hagen

TTL WT   6740

ALTERNATE STRAIGHT BILL OF LADING - SHORT FORM

Shipping Order Copy

Shipper No. *NICK*

Job *1008-009*

Date *5-21-08*

(*UPGF*)
(Name of Carrier)

| TO: Consignee *Saint Germaine Warehouse* | FROM: Shipper *Delphi c/o AtA Machinery Moving* |
| Street *1 Privilege St* | Street *200 Georgesville Rd* |
| Destination *Woodsocket* Zip Code *02895* | Origin *Columbus* Zip Code *43228* |
| Route: *RI* | Vehicle Number *Ohio* EMERGENCY RESPONSE PHONE NO. *215-783-0515* |

| No. Shipping Units | HM | Kind of Packaging, Description of Articles, Special Marks and Exceptions | Weight (Subject to Correction) | Rate | CHARGES (for Carrier use only) |
|---|---|---|---|---|---|
| 5 | | *Gaylords of Plastic* | *6,740* | | |

*518* ODOMETER    ARRIVE    DEPART    DESTINATION

UPS Freight  272 060 935  CMS

*Trailer*
*Truck 926999*
*Truck 11663*

| REMIT C.O.D. TO: ADDRESS *N/A* | **COD** Amt $ *N/A* | C.O.D. FEE: PREPAID ☐ COLLECT ☐ |
| | | TOTAL CHARGES $ *N/A* |

FREIGHT CHARGES
Check Appropriate Box:
☐ Freight prepaid    ☐ Collect

RECEIVED, subject to the classifications and lawfully filed tariffs in effect on the date of the issue of receipt by the carrier of the property described in the Original Bill of Lading...

| SHIPPER *AtA Machinery Moving Inc* | CARRIER *UPS (UPGF) 5 SKIDS* |
| PER *Nick Lykent (Mew Werent)* | PER *Teddy* DATE *5-21-08* |
| Permanent post office address of shipper | * MARK WITH "X" TO DESIGNATE HAZARDOUS MATERIAL AS DEFINED IN TITLE 49 OF FEDERAL REGULATIONS. For further details see SHIPPING HAZARDOUS MATERIALS see Federal Regulations 49 CFR, Part 172 |

**2**

FORM No. 3046 Made in U.S.A.

# UPS Freight™



UPS FREIGHT LTL

**REMIT TO:**
P.O. BOX 533238
CHARLOTTE, NC 28290-3238

**COPY OF FREIGHT BILL**

| SHIP DATE | ORIGIN | DESTINATION | FREIGHT BILL NO. | Net Amount Due |
|---|---|---|---|---|
| 11-20-2009 | PHL | IND | 275131290 | $    111.77   USD |

| CONSIGNEE:    51163442 | P.O. NO. | |
|---|---|---|
| DELPHI CORP | NONE | |
| PLANT 12 RECEIVING | B/L NO. | **Payment Due** |
| 2705 S GOYER RD | 26843 | **ON RECEIPT** |
| KOKOMO, IN 46902 | ADV SCAC    PRO#    DATE    BEY SCAC | |

| SHIPPER:    09369625 | BILL TO:    32801414 |
|---|---|
| POWER MAGNETICS INC | DELPHI CORP |
| | %TRENDSET INC |
| 377 RESERVOIR ST | PO BOX 1208 |
| TRENTON, NJ 08618 | MAULDIN, SC 29662-1208 |

| PCS | HM | PKG | DESCRIPTION | WEIGHT | NMFC | CLASS | RATE | CHARGES |
|---|---|---|---|---|---|---|---|---|
| 1 | | SK | FRONT CASE PANELS | 150 | 198510-00 | 85 | FLOOR | 94.00 |
| | | | 001890 LTL FUEL ADJUSTMENT | | | | 18.90 | 17.77 |
| | | | DO NOT STACK | | | | | |
| | | | UPGF    6180 0261658 | | | | | |
| | | | UPGF 560    01/05/09 C N 116402 | | | | | |
| | | | ......................... | | | | | |
| | | | PREVIOUSLY INVOICED ON: | | | | | |
| | | |     03/22/10 P3458508    111.77 | | | | | |
| | | |     02/22/10 P3421849    111.77 | | | | | |
| | | |     12/01/09 16747903    111.77 | | | | | |
| | | | ......................... | | | | | |
| 1 | | | TOTAL | 150 | | | | |
| | | | AMOUNT DUE | | | | | 111.77 COL |

**If you have questions regarding this invoice, please contact Customer Service at 1-800-333-7400.**

DELIVERY RECEIPT

CONSIGNEE

DELPHI CORP
PLANT 12 RECEIVING
2705 S GOYER RD
KOKOMO                     IN 46902
        51163442

FOR  NONE

UPS FREIGHT PHONE NUMBER
(800)333-7400

DELIVERING TRAILER
928385 UPGF

FREIGHT BILL NUMBER
275 131 290

CITY RTE/BYO BCAC        DEAT
63B            IND

PICK UP DATE
11/20/09

ORIG
PHL

SHIPPER       275 131 290
POWER MAGNETICS INC

377 RESERVOIR ST
TRENTON        NJ 08618
09369625    (609)695-1170

ADV CAR

BL#  26843

24
DO NOT STACK

275 131 290

**UPS Freight™**          www.upsfreight.com

275 131 290

| #PCS | HM | P1 | DESCRIPTION OF ARTICLES AND SPECIAL MARKINGS | WEIGHT(LBS) | NMFC |
|------|----|----|----|----|----|
| 1 | | SK | 1  PIECE(S) COUNTED AND VERIFIED ON<br>    1 SK  HANDLING UNIT(S) WITH THE FOLLOWING: | | |
| | | | FRONT CASE PANELS | 150 | 198510-00 |
| | | | LTL FUEL ADJUSTMENT | | |
| | | | SECTION 7 SIGNED | | |
| | | | BILL FREIGHT CHARGES TO: | | |
| | | | BILL TO: 32801414 | | |
| | | | DELPHI CORP | | |
| | | | xTRENDSET INC | | |
| | | | PO BOX 1208 | | |
| | | | MAULDIN        SC 296621208 | | |
| | | | UPGF   6180 0261658 | | |

TALL (

| CONTD < TTL PCS | SIGN | | TTL WT > | ODOM | ARRIVE | DEPART |
|----|----|----|----|----|----|----|
| SL | RON LEWIS | FIRM  DELPHI | | 250 | 1251 | 1308 |
| PHONE CONTACT? YES NO | X | RECEIVED THE ABOVE PROPERTY IN GOOD CONDITION EXCEPT AS NOTED | DATE 1124 | DRIVER NAME WEIR |

RECORD EXCEPTIONS & DESCRIPTIONS OF GOODS IN BODY OF FORM ABOVE

| Date 11/20/09 | Bill of Lading – Short Form – Not Negotiable | | Page 1 of |
|---|---|---|---|

**Ship From**

Name: Power Magnetics, Inc.
Address: 377 Reservoir Street
City/State/Zip: Trenton, NJ  08618
SID No.:

Bill of Lading Number: 26843

**Ship To**

Name: DELPHI HEADQUARTERS
Address: PLANT 12 RECEIVING
2705 SOUTH GOYER ROAD
City/State/Zip: KOKOMO, IN  46902

Carrier Name:  UPS (OVERNITE)
Trailer number:
Serial number:

| ODOMETER | ARRIVE | DEPART | DESTINATION |
|---|---|---|---|

**Third Party Freight Charges Bill to:**

Name:
Address:
City/State/Zip:

SPAC:
Pro Num:

UPS Freight  275  131  290   PHL

Special Instructions:

Freight Charge Terms: (Freight charges are COLLECT unless marked otherwise)

Collect:  __X__   3rd Party: ____   Prepaid: ____

☐ (check box): Master bill of lading with attached underlying bills of lading.

**Customer Order Information**

| Customer Order No. | No. Pack-ages | Weight | Pallet/Slip (circle one) | | Additional Shipper Information |
|---|---|---|---|---|---|
| | 1 | 150 # | Y | N | |
| | | | Y | N | |
| | | | Y | N | |
| | | | Y | N | |
| Grand Total | 1 | 150 # | | | |

**Carrier Information**

| Handling Unit | | Package | | | | Commodity Description | LTL Only | |
|---|---|---|---|---|---|---|---|---|
| Qty | Type | Qty | Type | Weight | H.M. (X) | Commodity requiring special or additional care or attention in handling or stowing must be so marked and packaged as to ensure safe transportation with ordinary care. See Section 2(e) of NMFC Item 360 | NMFC No. | Class |
| 1 | SKID | 1 | SKID | 150# | | (2)  FRONT CASE PANELS | | |
| | | | | | | | | |

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows: "The agreed or declared value of the property is specifically stated by the shipper to be not exceeding _____ per _____.

COD Amount: $ _____

Fee terms: Collect _, Prepaid _, Customer check acceptable _

**Note**  Liability limitation for loss or damage in this shipment may be applicable. See 49 USC § 14706(c)(1)(A) and (B).

Received, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations.

The carrier shall not make delivery of this shipment without payment of and all other lawful charges.
Shipper Signature

**Shipper Signature/Date**

This is to certify that the above named materials are properly classified, packaged, marked and labeled, and are in proper condition for transportation according to the applicable regulations of the DOT.

*Brenda High*
*11/20/09*

**Trailer Loaded:**
_ By shipper
_ By driver

**Freight Counted:**
_ By shipper
_ By driver/pallets said to contain
_ By driver/pieces

**Carrier Signature/Pickup Date**

Carrier acknowledges receipt of packages and required placards. Carrier certifies emergency response information was made available and/or carrier has the DOT emergency response guidebook or equivalent documentation in the vehicle. Property described above is received in good order, except as noted.

*J Hollat*
*11-20-09  UPS*

**UPS Freight™**      UPS FREIGHT LTL

**REMIT TO:**
P.O. BOX 533238
CHARLOTTE, NC 28290-3238

**COPY OF FREIGHT BILL**

| SHIP DATE | ORIGIN | DESTINATION | FREIGHT BILL NO. | Net Amount Due | |
|---|---|---|---|---|---|
| 3-03-2008 | ELP | ELP | 275804340 | $ 111.86 | USD |

| CONSIGNEE: 25789164 | P.O. NO. NONE | Payment Due | |
|---|---|---|---|
| DELPHI CORP | | | |
| DIV P CISCO 60152 | B/L NO. 96887 | ON RECEIPT | |
| 48 WALTER JONES BLVD | | | |
| EL PASO, TX 79906 | ADV SCAC | PRO# | DATE | BEY SCAC |

| SHIPPER: 06065065 | BILL TO: 32801414 |
|---|---|
| ELEKTRISOLA | DELPHI CORP |
| STE 400 | %TRENDSET INC |
| 2700 AIRPORT RD | PO BOX 1208 |
| SANTA TERESA, NM 88008 | MAULDIN, SC 29662-1208 |

| PCS | HM | PKG | DESCRIPTION | WEIGHT | NMFC | CLASS | RATE | CHARGES |
|---|---|---|---|---|---|---|---|---|
| 1 | | SK | COPPER WIRE | 95 | 000060-00 | 60 | FLOOR | 88.50 |
| | | | 002640 LTL FUEL ADJUSTMENT | | | | 26.40 | 23.36 . |
| | | | UPGF   6180 0261658 | | | | | |
| | | | UPGF 560    02/04/08 C N 303027 | | | | | |
| | | | ............................... | | | | | |
| | | | PREVIOUSLY INVOICED ON: | | | | | |
| | | | 03/22/10 P3458508   111.86 | | | | | |
| | | | 02/22/10 P3421849   111.86 | | | | | |
| | | | 01/18/10 P3384610   111.86 | | | | | |
| | | | 12/21/09 P3347416   111.86 | | | | | |
| | | | ............................... | | | | | |
| 1 | | | TOTAL | 95 | | | | |
| | | | AMOUNT DUE | | | | | 111.86 COL |

**If you have questions regarding this invoice, please contact Customer Service at 1-800-333-7400.**



**DELIVERY RECEIPT**

CONSIGNEE

DELPHI CORP
DIV P CISCO 60152
8 WALTER JONES BLVD
L PASO          TX 79906

08236900

> NONE

D/R COPY:    1
EST DELIVERY TIME: 800 - 1500

DELIVERING TRAILER

927317 UPGF

FREIGHT BILL NUMBER

275 804 340

CITY EXP/PVD SCAC        DEST
                         ELP
24A          ORIG
PICK UP DATE          ELP
03/03/88

UPS FREIGHT PHONE NUMBER

(800)333-7400

SHIPPER          275 804 340

ELEKTRISOLA
STE 400
2700 AIRPORT RD
SANTA TERESA    NM 88008
86065065    (505)874-7765

ADV CAR

REF  96007

275 804 340

UPS Freight

www.upsfreight.com

| PCS | NM | PT | DESCRIPTION OF ARTICLES AND SPECIAL MARKINGS | WEIGHT/DIM | NMFC |
|-----|----|----|----|----|----|
| | | | 1  PIECE(S) COUNTED AND VERIFIED ON | | |
| | | | 1 SK  HANDLING UNIT(S) WITH THE FOLLOWING: | | |
| 4 | | SK | COPPER WIRE | 95 | 000060-00 |
| | | | LTL FUEL ADJUSTMENT | | |
| | | | BILL FREIGHT CHARGES TO: | | |
| | | | BILL TO: 24068435 | | |
| | | | DELPHI CORP | | |
| | | | XDATA2LOGISTICS | | |
| | | | PO BOX 6040 | | |
| | | | GRAND BLANC        MI 48480 | | |
| | | | UPGF  6180 0261658 | | |
| | | | UPGF 560   02/04/08 C M 303027  3/4/08 | 95 | |

| 1  < TTL PCS | | | TTL WT> | ODOM | ARRIVE | DEPART |
|---|---|---|---|---|---|---|
| | | | | 984 | 1210 | 1227 |

SIGNATURE    Paul McAuse        FREE    D.C

RECEIVED THE ABOVE PROPERTY IN GOOD CONDITION EXCEPT AS NOTED
RECORDS EXCEPTIONS & DESCRIPTIONS OF GOODS IN BODY OF FORM ABOVE

DATE  3/4    Jorge

PIECES BLVND
WRAP INTACT?
YES   NO

STRAIGHT BILL OF LADING - SHORT FORM - ORIGINAL - NOT NEGOTIABLE

Bill of Lading Page 136 of 425

RECEIVED, subject to the classifications and tariffs in effect on the date of the issue of this Bill of Lading

| CARRIER: UPS FREIGHT | | CARRIER NO. 96887 |
| --- | --- | --- |

At Santa Teresa, NM        3/03/2008    From ____ Elektrisola, Inc.

the property described below, in apparent good order, except as noted (contents and condition of contents of packages unknown) marked, consigned and destined as indicated below, which said carrier (the word carrier being understood throughout this contract as meaning any person or corporation in possession of the property under the contract) agrees to carry to its usual place of delivery at said destination, if on its route, otherwise to deliver to another carrier on the route to said destination. It is mutually agreed as to each carrier of all or any of said property over all or any portion of said route to destination and as to each party at any time interested in all or any of said property, that every service to be performed hereunder shall be subject to all the terms and conditions of the Uniform Domestic Straight Bill of Lading set forth (1) in Official, Southern, Western and Illinois Freight Classifications in effect on the date hereof, if this is a rail or a rail-water shipment, or (2) in the applicable motor carrier classification or tariff if this is a motor carrier shipment.

Shipper hereby certifies that he is familiar with all the terms and conditions of the said bill of lading, including those on the back thereof, set forth in the classification or tariff which governs the transportation of this shipment and the said terms and conditions are hereby agreed to by the shipper and accepted for himself and his assigns.

ON COLLECT ON DELIVERY SHIPMENTS THE LETTERS "COD" MUST APPEAR BEFORE CONSIGNEE'S NAME-OR AS OTHERWISE PROVIDED IN ITEM 430, SEC. 1

CONSIGNED TO
DELPHI ENERGY & CHASSIS SYSTEMS
JUAREZ TECHNICAL CENTER- IJTC MTC
48 WALTER JONES
BLDG B    DOCK 87 & 88
EL PASO TX.  79906

| SKIDS | BOXES | DESCRIPTION OF ARTICLES | WEIGHT (SUB TO CORR.) | CLASS OR RATE | CHECK COL. | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 2 | COPPER WIRE | 95.00 | 60 | | Subject to Section 7 of Conditions of applicable bill of lading, if this shipment is to be delivered to the consignee without recourse on the consignor, the consignor shall sign the following statement: The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges. |
| | | | | | | Per _____ (Signature of consignor) |
| | | 754 ODOMETER  1455 ARRIVE  1510 DEPART  DESTINATION | | | | If charges are to be prepaid, write or stamp here, "To be Prepaid." Collect |
| | | UPS Freight 275 804 340 ELP | | | | Received $ ____ to apply in prepayment of the charges on the property described hereon. Agent or Carrier Per _____ (The signature here acknowledges only the amount prepaid.) Charges advanced $ |
| | | DO NOT REMOVE FROM PALLET(S) | | | | |
| | | PLEASE DO NOT STACK | | | | |

*If the shipment moves between two ports by a carrier by water, the law requires that the bill of lading shall state whether it is "carrier's or shipper's weight."
NOTE - Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property.
The agreed or declared value of the property is hereby specifically stated by the shipper to be not exceeding _____ per _____.

This is to certify that the above-named materials are properly classified, described, packaged, marked and labeled, and are in proper condition for transportation, according to the applicable regulations of the Department of Transportation.

ELEKTRISOLA, INC.        Shipper, Per _Bill Flory_    Agent _UPSF QA_ Per _LuisQ 3/3/08_

Permanent post-office address of shipper,    2700 Airport Road, Suite 400
Santa Teresa, NM 88008

*MARK WITH "X" TO DESIGNATE HAZARDOUS MATERIAL AS DEFINED IN TITLE 49 OF FEDERAL REGULATIONS.

CARRIER

# UPS Freight™



**UPS FREIGHT LTL**

**REMIT TO:**
P.O. BOX 533238
CHARLOTTE, NC 28290-3238

**COPY OF FREIGHT BILL**

| SHIP DATE | ORIGIN | DESTINATION | FREIGHT BILL NO. | Net Amount Due | |
|---|---|---|---|---|---|
| 3-12-2008 | PAL | ELP | 277018803 | $ 488.18 | USD |

| CONSIGNEE: 02277321 | P.O. NO. NONE | Payment Due |
|---|---|---|
| THERMOTECH %ARIAS LOSISTICS 543 B AMERICAS AVE EL PASO, TX 79907 | B/L NO. NONE | ON RECEIPT |

| | ADV SCAC | PRO# | DATE | BEY SCAC |
|---|---|---|---|---|

| SHIPPER: 55133223 WIEGEL TOOL WORKS 935 N CENTRAL WOOD DALE, IL 60191 | BILL TO: 32801414 DELPHI CORP %TRENDSET INC PO BOX 1208 MAULDIN, SC 29662-1208 |
|---|---|

| PCS | HM | PKG | DESCRIPTION | WEIGHT | NMFC | CLASS | RATE | CHARGES |
|---|---|---|---|---|---|---|---|---|
| 29 | | BX | TOOLS | 260 | 186900-00 | 70 | 147.38 | 383.19 |
| | | | 002740 LTL FUEL ADJUSTMENT | | | | 27.40 | 104.99 |
| | | | UPGF 560    02/04/08 C N    49208 | | | | | |
| | | | . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | |
| | | | PREVIOUSLY INVOICED ON: | | | | | |
| | | | 03/22/10 P3458508      488.18 | | | | | |
| | | | 02/22/10 P3421849      488.18 | | | | | |
| | | | 01/18/10 P3384610      488.18 | | | | | |
| | | | 12/21/09 P3347416      488.18 | | | | | |
| | | | . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | |
| 1 | | | TOTAL | 260 | | | | |
| | | | AMOUNT DUE | | | | | 488.18 PPD |

**If you have questions regarding this invoice, please contact Customer Service at 1-800-333-7400.**

**DELIVERY RECEIPT**

CONSIGNEE

THERMOTECH
URIAS LOGISTICS
13 N AMERICAS AVE
PASO          TX 79907
    02277321
NONE

UPS FREIGHT PHONE NUMBER
(800)333-7400

DELIVERED TRAILER

538070 OYNT
FREIGHT BILL NUMBER
277 018 803
CITY ROE/WFD SCAC          BEST
12C                ELP
PICK UP DATE          ORIG
05/12/88          PAL

SHIPPER          277 018 803
WIEGEL TOOL WORKS
935 N CENTRAL
WOOD DALE          IL 60191
    40570493    (630)595-6560
ADV CAR
RM#  NONE

UPS Freight™    www.upsfreight.com

277 018 803

| CR | WH | PT | DESCRIPTION OF ARTICLES AND SPECIAL MARKINGS | WGHT(RLB) | NMFC | | |
|----|----|----|---------------------------------------------|-----------|------|--|--|
| ① | | | PIECE(S) COUNTED AND VERIFIED ON | | | | |
| | | | 1 SK  HANDLING UNIT(S) SAID TO CONTAIN: | | | | |
| | | | (29 BX) TOOLS | 260 | 186906-08 | | |
| | | | LTL FUEL ADJUSTMENT | | | | |
| | | | BILL TO: 44151726 | | | | |
| | | | DELPHI CORP | | | | |
| | | | UPGF  6180 0261650 | | | | |
| | | | UPGF 560   02/04/88 C N  49208 | | | | |

| | | FROM NMFC | | TTL WT> | 260 | ORIGIN | ARRIVE | DEPART |
|--|--|-----------|--|---------|-----|--------|--------|--------|
| 1 | <TTL PCS | Freddy Chavez | | | | 794 | 15:20 | 15:29 |
| | 1SK | SIGNATURE  X  Ins Clm | | | | DATE | DRIVER INITS | |
| SEAL NUMBER | | RECEIVED THE ABOVE PROPERTY IN GOOD CONDITION EXCEPT AS NOTED | | | | 3-10-08 | R.B. | |
| IAP INTACT? | | RECORD EXCEPTIONS & DESCRIPTION OF GOODS IN BODY OF FORM ABOVE | | | | | | |
| YES    NO? | | | | | | | | |

THIS SHIPPING ORDER

From WIEGEL TOOL WORKS, INC.
At   935 N. Central Ave. • Wood Dale, IL 60191

DATE 03/12/08

CARRIER   UPS FREIGHT

BY TRUCK ☐   FREIGHT ☐

Thermotech/Arias Logistics
543 B Americas Av.

El Paso TX, 79907

| NO PACKAGES | | DESCRIPTION OF ARTICLES, SPECIAL MARKS AND EXCEPTIONS | | WEIGHT | CLASS OR RATE | |
|---|---|---|---|---|---|---|
| 29 | | BOX(ES)   400467511D | 11,802 PCS | 260# | ✓ | |

METAL STAMPED PARTS

UPS Freight 277 018 803 PAL

ELP75

3rd party

3RD PARTY BILLING TO:

Delphi E & E Delnosa plant 4

702 Joaquin Cavazos rd

Los Indios, TX 78567

| 29 | | BOX(ES) / 1 SKID(S) | | 260# | | |

WIEGEL TOOL WORKS, INC.
935 N. Central Ave. • Wood Dale, IL 60191

Agent must detach and retain this Shipping
Order and must sign the Original Bill of Lading.

2

# UPS Freight™



UPS FREIGHT LTL

**REMIT TO:**
P.O. BOX 533238
CHARLOTTE, NC 28290-3238

### COPY OF FREIGHT BILL

| SHIP DATE | ORIGIN | DESTINATION | FREIGHT BILL NO. | Net Amount Due | |
|---|---|---|---|---|---|
| 7-29-2008 | PAL | SGN | 283348343 | $ 122.13 | USD |

| CONSIGNEE: | 03606131 | P.O. NO. NONE | **Payment Due** | |
| DELPHI S | | B/L NO. NONE | **ON RECEIPT** | |
| DIV S CISCO 44001 | | | | |
| 3900 HOLLAND RD | | ADV SCAC | PRO# | DATE | BEY SCAC |
| SAGINAW, MI 48607 | | | | | |

| SHIPPER: | 11957293 | BILL TO: | 32801414 |
| INSERTECH, LLC | | DELPHI CORP | |
| | | %TRENDSET INC | |
| 711 INDUSTRIAL DRIVE | | PO BOX 1208 | |
| CARY, IL 60013 | | MAULDIN, SC 29662-1208 | |

| PCS | HM | PKG | DESCRIPTION | WEIGHT | NMFC | CLASS | RATE | CHARGES |
|---|---|---|---|---|---|---|---|---|
| 2 | | CN | MOLDED PLASTIC PARTS | 88 | 156600-07 | 92.5 | FLOOR | 88.50 |
| | | | 003800 LTL FUEL ADJUSTMENT | | | | 38.00 | 33.63 |
| | | | PACKING SLIP     CUSTOMER # | | | | | |
| | | | 88916 | | | | | |
| | | | UPGF  6180 0261658 | | | | | |
| | | | UPGF 560   02/04/08 C N  22306 | | | | | |
| | | | ................................ | | | | | |
| | | | PREVIOUSLY INVOICED ON: | | | | | |
| | | |   03/22/10 P3458508     122.13 | | | | | |
| | | |   02/22/10 P3421849     122.13 | | | | | |
| | | |   01/18/10 P3384610     122.13 | | | | | |
| | | |   12/21/09 P3347416     122.13 | | | | | |
| | | | ................................ | | | | | |
| 1 | | | TOTAL | 88 | | | | |
| | | | AMOUNT DUE | | | | | 122.13 COL |

**If you have questions regarding this invoice, please contact Customer Service at 1-800-333-7400.**

DELIVERY RECEIPT (RED)

SIGNEE

DELPHI S
DIV S CISCO 44001
900 HOLLAND RD
SAGINAW        MI 48607
03606131      (989)757-5000
NONE
        (800)333-7400

30      O/R COPY:      1

264136 OVNT

283 348 343

283 348 343

SHIPPER INSERTECH, LLC
711 INDUSTRIAL DRIVE
CARY,            IL 60013
                1:957293

ADV CAR      NONE

5R      SGN

PICK UP DATE      ERC
07/29/08      PAL

283 348 343      UPGF

| # PCS | RW | PT | DESCRIPTION OF ARTICLES AND SPECIAL MARKINGS | WEIGHT (WT) | RATE | | |
|---|---|---|---|---|---|---|---|
| 1 | | | PIECE(S) COUNTED AND VERIFIED ON | | | | |
| | | | 1 SK HANDLING UNIT(S) SAID TO CONTAIN: | | | | |
| | | | (2 CN) MOLDED PLASTIC PARTS | 88 | 156600-07 | | |
| | | | LTL FUEL ADJUSTMENT | | | | |
| | | | PACKING SLIP    CUSTOMER # | | | | |
| | | | 88916 | | | | |
| | | | BILL FREIGHT CHARGES TO: | | | | |
| | | | BILL TO: 24068435 | | | | |
| | | | DELPHI CORP | | | | |
| | | | XDATA2LOGISTICS | | | | |
| | | | PO BOX 6030 | | | | |
| | | | GRAND BLANC      MI 484806030 | | | | |

www.upsfreight.com

CONSIGNEE    DELIVERY RECEIPT (BID)

FREIGHT BILL NUMBER
283  348  343

283  348  343

**UPS Freight**    www.upsfreight.com

283  348  343

**UPGF**

| # PCS | HM | PF | DESCRIPTION OF ARTICLES AND SPECIAL MARKINGS | WEIGHT (LBS) | NMFC |
|-------|----|----|-----------------------------------------------|--------------|------|
|       |    |    | UPGF    6180  0261658                          |              |      |
|       |    |    | UPGF 560    02/04/08 C N  22306                |              |      |

CONT TO PAGE  2

| 1 | TTL PCS | | TTL WT ▶ | 88 | ORIGIN | AIRPORT | DELIVERY |
|---|---------|--|----------|-----|--------|---------|----------|

PIECES DELIVERED

WRAP    INTACT?
☐ YES   ☐ NO

RECEIVED THE ABOVE PROPERTY IN GOOD CONDITION EXCEPT AS NOTED

T BILL OF LADING—SHORT FORM—ORIGINAL—NOT NEGOTIABLE (cont)    Pg 82 of 108

PER    U P S

CARRIER'S NO.    DATE    7-29-08

ER:    InserTech, LLC
711 INDUSTRIAL DRIVE
CARY, IL 60013

TO CONSIGNEE:

Delphi-Saginaw
Cisco 44026, 3900 Holland
Saginaw, MI 48601

STREET

DESTINATION

| NO OF PACKAGE DESCRIPTION OF ARTICLES SPECIAL MARKS AND EXCEPTIONS | WEIGHT (SUBJECT TO CORR) | CLASS OR RATE | ✓ | CHARGES (FOR CARRIER USE ONLY) |
|---|---|---|---|---|
| 1 skd of Molded Plastic parts | 88 # | | | VP6F |
| P L # 88916 | | | | 7E |
| | | | | 7/25/18 |
| | | | | 1 Sks |

COD    AMT. $

COMFIRM    ARRIVE    DEPART    DESTINATION

UPS Freight    283  348  343  PAL

C.O.D. FEE:
☐ Prepaid
☐ Collect    $

TOTAL CHARGES $

xTech, LLC
INDUSTRIAL DRIVE CARY, IL 60013

Shipper, Per

Agent, Per

# UPS Freight™



UPS FREIGHT LTL

**REMIT TO:**
P.O. BOX 533238
CHARLOTTE, NC 28290-3238

**COPY OF FREIGHT BILL**

| SHIP DATE | ORIGIN | DESTINATION | FREIGHT BILL NO. | Net Amount Due | |
|---|---|---|---|---|---|
| 5-08-2008 | HAR | ELP | 284954946 | $ 72.27 | USD |

CONSIGNEE:
PRODUCTOS DELCOS DE CHIHUAHUA
BLG B,DOCK 87 AND 88
48 WALTERS JONE BLVD
EL PASO, TX 79906

| P.O. NO. SEE BELOW | | Payment Due |
|---|---|---|
| B/L NO. 78742283113 | | ON RECEIPT |
| ADV SCAC | PRO# | DATE | BEY SCAC |

SHIPPER:        11913926
DISTRIBUTION CENTER

2705 EBONY AVE
MCALLEN, TX 78501

BILL TO:        32801414
DELPHI CORP
%TRENDSET INC
PO BOX 1208
MAULDIN, SC 29662-1208

| PCS | HM | PKG | DESCRIPTION | WEIGHT | NMFC | CLASS | RATE | CHARGES |
|---|---|---|---|---|---|---|---|---|
| 2 | | CN | PRESSURE SESITIVE RIBBONS | 74 | 049020-01 | 60 | FLOOR | 54.50 |
| | | | 003260 LTL FUEL ADJUSTMENT | | | | 32.60 | 17.77 |
| | | | 698.8 RELEASE 91887      SID# | | | | | |
| | | | 698.8 RELEASE 918 P.O. NUMBER | | | | | |
| | | | UPGF    6180 6188232 | | | | | |
| | | | CZAR    197          4C760 | | | | | |
| | | | ........................................ | | | | | |
| | | | PREVIOUSLY INVOICED ON: | | | | | |
| | | |    03/22/10 P3458508    72.27 | | | | | |
| | | |    02/22/10 P3421849    72.27 | | | | | |
| | | |    01/18/10 P3384610    72.27 | | | | | |
| | | |    12/21/09 P3347416    72.27 | | | | | |
| | | | ........................................ | | | | | |
| 1 | | | TOTAL | 74 | | | | |
| | | | AMOUNT DUE | | | | | 72.27 PPD |

**If you have questions regarding this invoice, please contact Customer Service at 1-800-333-7400.**

**DELIVERY RECEIPT**

INSIGNEE

PRODUCTOS DELCOS DE CHIHUA
LG B.DOCK 87 AND 88
B WALTERS JONE BLVD
L PASO                    TX 79906

| SEE BELOW |
| UPS FREIGHT PHONE NUMBER |
| (800)333-7400 |

DELIVERING TRAILER

928002 UPGF

FREIGHT BILL NUMBER
284 954 946

CITY KNIGHTS SCAC        DEST
24A                      ICLP
PICK UP DAYS             ORIG
05/08/88                 HAAR

SHIPPER              284 954 946
DISTRIBUTION CENTER

2705 EBONY AVE
MCALLEN      TX 78501
         11913926
ADV CAR
BL#  78742283113

LZ

**PS Freight™**                www.upsfreight.com

284 954 946

| PCS | WN | PT | DESCRIPTION OF ARTICLES AND SPECIAL MARKINGS | WEIGHTS SUB | NMFC | | | |
|---|---|---|---|---|---|---|---|---|
| 1 | | | PIECE(S) COUNTED AND VERIFIED ON | | | | | |
| | | | 1 SK HANDLING UNIT(S) SAID TO CONTAIN: | | | | | |
| | | | (2 CN) PRESSURE SESITIVE RIBBONS | 74 | 049020-01 | | | |
| | | | LTL FUEL ADJUSTMENT | | | | | |
| | | | 698.8 RELEASE 91887      SID0 | | | | | |
| | | | 698.8 RELEASE 918 P.O. NUMBER | | | | | |
| | | | BILL TO: 24068435 | | | | | |
| | | | DELPHI CORP | | | | | |
| | | | UPGF  6100 0261650 | | | | | |
| | | | UPGF 560    02/04/88 C N 383008 | | | | | |

| 1 | <TTL PCS | PRINT NAME Aguilera | TTL. WT> | 74 | DOOR | ARRIVE | DEPART |
|---|---|---|---|---|---|---|---|
| PCS SLUBO |KNIP | | SIGN | FORM p. butler | | 248 | 093 | 0933 |
| INA YES? | | | RECEIVED THE ABOVE PROPERTY IN GOOD CONDITION EXCEPT AS NOTED | | DATE 5/10 | DRIVER NAME | |
| NO? | | | RECORD EXCEPTIONS DESCRIPTIONS OF GOODS IN BODY OF FORM ABOVE | | | | |

CS 8064668

| Ship Date: 5/8/2008 | | **BILL OF LADING** | | Page 1 of 1 |

**SHIP FROM**

Name: DISTRIBUTION CENTER
Address: 2705 Ebony Ave.
City/State/Zip: McAllen, TX 78501
SID#: 283113                              FOB:

Bill of Lading Number: **78742283113**

(402) 78742283113

**SHIP TO**

Name: PRODUCTOS DELCOS DE CHIHUAHUA
Address: 48 WALTERS JONE BLVD
BLG B, DOCK 87 AND 88
City/State/Zip: EL PASO, TX 79906
CID#: 698.8 RELEASE 91887               FOB:

**CARRIER NAME:** UPS Freight/LTL 3rd Party Bill
Trailer number:
Seal number(s):

SCAC:
Pro:

| 421 | 1444 | 1454 | |
| DEPARTED | ARRIVE | DEPART | DESTINATION |

**THIRD PARTY FREIGHT CHARGES BILL TO:**

Name: DELPHI
Address: C/O DATA 2 LOGISTICS
4501 E. HILL RD STE-E
City/State/Zip: GRAND BLANC, MI 48439
SPECIAL INSTRUCTIONS:

UPS Freight 284 954 946 HAR

☐ (check box)

Master Bill of Lading   with attached
underlying Bills of Lading

**CUSTOMER ORDER INFORMATION**

| CUSTOMER ORDER NUMBER | # PKGS | WEIGHT | PALLET/SLIP (CIRCLE ONE) | | ADDITIONAL SHIPPER INFO |
|---|---|---|---|---|---|
| 698.8 RELEASE 91887 | 2 | 74 | Y | N | |
| | | | Y | N | |
| | | | Y | N | |
| | | | Y | N | |
| | | | Y | N | |
| | | | Y | N | |
| | | | Y | N | |
| **GRAND TOTAL** | 2 | 74 | | | |

**CARRIER INFORMATION**

| HANDLING UNIT | | PACKAGE | | WEIGHT | H.M. (X) | COMMODITY DESCRIPTION | LTL ONLY | |
|---|---|---|---|---|---|---|---|---|
| QTY | Type | QTY | Type | | | | NMFC # | CLASS |
| 1 | plts | 2 | ctns | 74 | | PRESSURE SENSITIVE RIBBONS | 05319BK13146 | 70 |
| | | | | | | | 4902 | |
| 1 | 2 | | | 74 | | **GRAND TOTAL** | | |

| COD Amount: $ |
| Fee Terms:  Collect: ☐   Prepaid: ☐ |
| Customer check acceptable: ☐ |

NOTE: Liability Limitation For loss Or damage in this shipment may be applicable. See 49 U.S.C. - 14706(c)(1)(A) And (B).

RECEIVED, subject to individually determined rates Or contracts that have been agreed upon in writing between the carrier
And shipper, if applicable, otherwise to the rates, classifications And rules that have been established by the carrier And
Are available to the shipper, on request, And to all applicable state And federal regulations.

The carrier shall not make delivery of this shipment without payment of freight
And all other lawful charges

**SHIPPER SIGNATURE / DATE**
This is To certify that the above named materials are properly classified, described, packaged, marked And labeled, And are in proper condition for transportation according To the applicable regulations of the DOT.

Trailer Loaded:
☐ By Shipper
☐ By Driver

Freight Counted:
☐ By Shipper
☐ By Driver/pallets said To contain
☐ By Driver/Pieces

**CARRIER SIGNATURE / PICKUP DATE**
Carrier acknowledges receipt of packages And required placards. Carrier certifies emergency response information was made available And/or carrier has the DOT emergency response guidebook Or equivalent documentation in the vehicle.

**UPS Freight™** 

UPS FREIGHT LTL

REMIT TO:
P.O. BOX 533238
CHARLOTTE, NC 28290-3238

**COPY OF FREIGHT BILL**

| SHIP DATE | ORIGIN | DESTINATION | FREIGHT BILL NO. | Net Amount Due | |
|---|---|---|---|---|---|
| 9-03-2009 | ELP | ELP | 313941482 | $  134.00 | USD |

| CONSIGNEE:        20857185 | P.G. NO.    NONE | **Payment Due** | |
|---|---|---|---|
| DELPHI CORP | B/L NO.    NONE | **ON RECEIPT** | |
| DIV S CISCO 44978 | | | |
| 32 CELERITY WAGON DR | ADV SCAC | PRO# | DATE | BEY SCAC |
| EL PASO, TX 79906 | | | | |

| SHIPPER:        00611634 | BILL TO:        32801414 |
|---|---|
| UPS FREIGHT | DELPHI CORP |
| | %TRENDSET INC |
| 1370 GOODYEAR DR | PO BOX 1208 |
| EL PASO, TX 79936-6402 | MAULDIN, SC 29662-1208 |

| PCS | HM | PKG | DESCRIPTION | WEIGHT | NMFC | CLASS | RATE | CHARGES |
|---|---|---|---|---|---|---|---|---|
| | | | 0013400 DETENTION LOADING CHGS | | | | | 134.00 |
| | | | 13400 | | | | | |
| | | | 738513230 RO XREF PRO # | | | | | |
| | | | 738513241 RO    " | | | | | |
| | | | 193403302 RO    " | | | | | |
| | | | 0000000 | | | | | |
| | | | ..................................... | | | | | |
| | | | PREVIOUSLY INVOICED ON: | | | | | |
| | | | 03/22/10  P3458508    134.00 | | | | | |
| | | | 01/18/10  P3384610    134.00 | | | | | |
| | | | 12/10/09  R286145     134.00 | | | | | |
| | | | 12/01/09  R284645     134.00 | | | | | |
| | | | ..................................... | | | | | |
| | | | TOTAL | | | | | |
| | | | AMOUNT DUE | | | | | 134.00 COL |

**If you have questions regarding this invoice, please contact Customer Service at 1-800-333-7400.**

# DELPHI

Packard Electric Systems

Page 2 of 2

## Bill of Lading / Packing Slip

Bill of Lading - SID: 56157925
Ext. Sup - SID:
Master BOL: 7257750
Supplier Code: 018414292

| Customer Material | Description | Catalog No. | Qty | Catalog No. |
|---|---|---|---|---|
| C0008964 | PACK CONTAINER SLOTTED 9 41 5.44 22.56 C | | 9.000 PC | |

3RD Party Bill To:
Orange Truck Brokerage
4709 N. El Capitan Ave. STE 205
Fresno, CA 93722

Contact: Harry Bhangoo
559-274-1711

| ODOMETER | ARRIVE | DEPART | DESTINATION |
|---|---|---|---|
| 036 | 1659 | | |

UPS Freight 193 403 302 ELP

# DELPHI

Page 1 of 2

**Bill of Lading / Packing Slip**

Bill of Lading - SID: 56157925

Ship To:
NYX INC
36667 SCHOOLCRAFT ROAD
LIVONIA MI 48150
EE UU.

Unloading Point: 18-21

Delphi Packard Electronics
MEXICO

Sold To:
NYX INC
36800 PLYMOUTH ROAD
LIVONIA MI 48150
EE UU.

36667 SCHOOLCRAFT ROAD
LIVONIA MI 48150
EE UU

Unloading Point: 18-21

Ext. Sup - SID:
Master BOL: 7257750
Supplier Code: 018414292
Seal No.: IDOC
         THS 707488
Trailer No.: 927544
Air Bill No.:
Logistic No:
Terms: FOB-SHIP POINT COLLECT
Routing: 000500

SCAC Code: UPGF
Pro No.: PRO 193403302
Request Shipped   / Actual Shipped
04/08/2009 00:00 /        00:00

Subject to Section 7 of Condition of applicable bill of lading if the shipment is to be delivered to the consignee without the recourse on the consignor, the consignor shall sign the following statement. The carrier shall not make delivery of this shipment without payment of freight & other lawful charges

Signature of Shipper (Consignor):

**Premium Shipment Information:**
PTA No.:
Responsibility:
Reason Code:
Reason:

Received subject to the lawfully filed tariffs in effect on the date of issue of this bill of lading. Terms and conditions shown in the uniform bill of lading apply.

Carrier's Signature & Date:

Date: 9-8-09

| | | |
|---|---|---|
| Total Containers: 00024 | | |
| Gross Weight | 165.163 KG | 364.122 LB |
| Tare Weight | 105.463 KG | 232.506 LB |
| Net Weight | 59.700 KG | 131.616 LB |

Hazardous Placards Offered?   (circle one)    Yes    No

Carrier's Signature:

70- F.A.K.- Freight All Kinds                                          59.700 KG

This is to certify that the above named materials are properly classified, described, packaged, marked and labeled, and are in proper condition for transportation according to the applicable regulations of the Department of Transportation.

Shipper signature (Required if shipping Hazardous Material):

| | | | |
|---|---|---|---|
| 11362309 | HARN MISC ALLIED ASM WIRING | | |
| C34652 | 90710 | 1,500.000 PC | |
| 13580196 | HARN MISC ALLIED ASM WIRING | | |
| C33410 | 90710 | 2,700.000 PC | |
| Deloc | | | |
| C0007130 | PACK SLOTTED 11.35 15.96 21.2 | 15.000 PC | |
| C0007147 | PACK SHEET 10.75 .01 20.5 CHIPBOARD | 15.000 PC | |
| C0007715 | PACK PALLET CORRUGATED 23 4.38 44 | 15.000 PC | |
| C0008702 | PACK PALLET CORRUGATED 48 4.38 45 CORRUG | 9.000 PC | |

# UPS Freight™



UPS FREIGHT LTL

**REMIT TO:**
P.O BOX 533238
CHARLOTTE, NC 28290-3238

**COPY OF FREIGHT BILL**

| SHIP DATE | ORIGIN | DESTINATION | FREIGHT BILL NO. | Net Amount Due |
|---|---|---|---|---|
| 8-12-2008 | ELP | IND | 340711571 | $    45.00    USD |

| CONSIGNEE:    42495876 | P.O. NO. |
|---|---|
| DELPHI CORP | 4603217351 |

CONSIGNEE:    42495876
DELPHI CORP
GLDG 2 DIV E CISCO 3503G
7601 E 88TH PL
INDIANAPOLIS, IN 46256

| P.O. NO. |
| 4603217351 |
| **Payment Due** |
| B/L NO. |
| NONE |
| **ON RECEIPT** |

| ADV SCAC | PRO# | DATE | BEY SCAC |
|---|---|---|---|

SHIPPER:    12261594
DURHAM MFG CO
%BROKERS EL PASO WAREHOUSE
1200 S MAIN
ANTHONY, TX 79821

BILL TO:
DELPHI CORP              32801414
%TRENDSET INC
PO BOX 1208
MAULDIN, SC 29662-1208

| PCS | HM | PKG | DESCRIPTION | WEIGHT | NMFC | CLASS | RATE | CHARGES |
|---|---|---|---|---|---|---|---|---|
| | | | 004500 REDELIVERY CHARGE | | | | | 45.00 |
| | | | 196085982 RO XREF PRO # | | | | | |
| | | | UPGF  80175 0002976 | | | | | |
| | | | ................................ | | | | | |
| | | | PREVIOUSLY INVOICED ON: | | | | | |
| | | |   03/22/10 P3458508    45.00 | | | | | |
| | | |   02/22/10 P3421849    45.00 | | | | | |
| | | |   01/18/10 P3384610    45.00 | | | | | |
| | | |   12/21/09 P3347416    45.00 | | | | | |
| | | | ................................ | | | | | |
| | | | TOTAL | | | | | |
| | | | AMOUNT DUE | | | | | 45.00 COL |

**If you have questions regarding this invoice, please contact Customer Service at 1-800-333-7400.**

| CONSIGNEE | **CONSIGNEE MEMO** | | DELIVERING TRAILER | SHIPPER | 196 085 982 |
|---|---|---|---|---|---|
| DELPHI CORP | | | 480407 OVNT | DURHAM MFG CO | |
| BLDG 2 DIV E CISCO 35030 | | | FREIGHT BILL NUMBER | %BROKERS EL PASO WAREHO | |
| 7601 E 88TH PL | | | 196 085 982 | 1200 S MAIN | |
| INDIANAPOLIS    IN 46256 | | | CITY RTE/BYD SCAC | DEST | ANTHONY       TX 79821 |
| 33931026 | (317)842-2036 | | 58A | IND | 16714014    (915)783-0860 |
| PO# 4602317351 | UPS FREIGHT PHONE NUMBER | | PICK UP DATE | ORIG | ADV CAR |
| | (800)333-7400 | | 08/07/08 | ELP | BL# NONE    AD       UF       RO |

COLLECT THIS AMOUNT

0.00
0.00

UPGF

**UPS Freight** SM
www.upsfreight.com

**UPS Freight** 340 711 571 IND

| #PCS | HM | PT | DESCRIPTION OF ARTICLES AND SPECIAL MARKINGS | WEIGHT(LBS) | NMFC | RATE | CHARGES |
|---|---|---|---|---|---|---|---|
| | | | 9 PIECE(S) COUNTED AND VERIFIED ON | | | | |
| | | | 9 SK HANDLING UNIT(S) WITH THE FOLLOWING: | | | | |
| 9 | | SK | BENCHES, SU OR KD | 2520 | 079920-01 | | |
| | | | LTL FUEL ADJUSTMENT | | | | |
| | | | 959   CUBIC FT - CAPACITY | | | | |
| | | | 959   CUBIC FEET | | | | |
| | | | CUST WAIVES 575 | | | | |
| | | | CUBIC FT - CAPACITY | | | | |
| | | | DELIVERY TIME 0800 | | | | |
| | | | 8449468        SID# | | | | |
| | | | BILL TO: 14192426 | | | | |
| | | | GRAINGER | | | | |



| CONTD  < TTL PCS | PRINT NAME | | TTL WT > | | ODOM | ARRIVE | DEPART | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|
| PIECES DLVRD | SIGNATURE | | FIRM | | | | | |
| WRAP   INTACT? | X | | | | DATE | DRIVER NAME | | CONTD |
| YES    NO? | RECEIVED THE ABOVE PROPERTY IN GOOD CONDITION EXCEPT AS NOTED | | | | | | | |
| | RECORD EXCEPTIONS & DESCRIPTIONS OF GOODS IN BODY OF FORM ABOVE | | | | | | | |

---

| CONSIGNEE | **DELIVERY RECEIPT** | | DELIVERING TRAILER | SHIPPER | 196 085 982 |
|---|---|---|---|---|---|
| DELPHI CORP | | | 480407 OVNT | DURHAM MFG CO | |
| BLDG 2 DIV E CISCO 35030 | | | FREIGHT BILL NUMBER | %BROKERS EL PASO WAREHO | |
| 7601 E 88TH PL | | | 196 085 982 | 1200 S MAIN | |
| INDIANAPOLIS    IN 46256 | | | CITY RTE/BYD SCAC | DEST | ANTHONY       TX 79821 |
| 33931026 | (317)842-2036 | | 58A | IND | 16714014    (915)783-0860 |
| PO# 4602317351 | UPS FREIGHT PHONE NUMBER | | PICK UP DATE | ORIG | ADV CAR |
| | (800)333-7400 | | 08/07/08 | ELP | BL# NONE |

12    D/R COPY:    2
08/14/08-08/14/08 REQ DEL DATE

196 085 982

**UPS Freight** SM
www.upsfreight.com

| #PCS | HM | PT | DESCRIPTION OF ARTICLES AND SPECIAL MARKINGS | WEIGHT(LBS) | NMFC | | |
|---|---|---|---|---|---|---|---|
| | | | 9 PIECE(S) COUNTED AND VERIFIED ON | | | | |
| | | | 9 SK HANDLING UNIT(S) WITH THE FOLLOWING: | | | | |
| 9 | | SK | BENCHES, SU OR KD | 2520 | 079920-01 | | |
| | | | LTL FUEL ADJUSTMENT | | | | |
| | | | 959   CUBIC FT - CAPACITY | | | | |
| | | | 959   CUBIC FEET | | | | |
| | | | CUST WAIVES 575 | | | | |
| | | | CUBIC FT - CAPACITY | | | | |
| | | | DELIVERY TIME 0800 | | | | |
| | | | 8449468        SID# | | | | |
| | | | BILL TO: 14192426 | | | | |
| | | | GRAINGER | | | | |

| CONTD  < TTL PCS | PRINT NAME | | TTL WT > | | ODOM | ARRIVE | DEPART |
|---|---|---|---|---|---|---|---|
| PIECES DLVRD | SIGNATURE | | FIRM | | | | |
| WRAP   INTACT? | X | | | | DATE | DRIVER NAME | |
| YES    NO? | RECEIVED THE ABOVE PROPERTY IN GOOD CONDITION EXCEPT AS NOTED | | | | | | |
| | RECORD EXCEPTIONS & DESCRIPTIONS OF GOODS IN BODY OF FORM ABOVE | | | | | | |

---

| | | | ATTACH MISC DOCUMENTS | | | | |
|---|---|---|---|---|---|---|---|
| | | | CUSTOMER MANIFEST | | | | |
| CONTD  < TTL PCS | PRINT NAME | | TTL WT > | | ODOM | ARRIVE | DEPART |
| | | | FIRM | | | | |
| PIECES DLVRD | SIGNATURE | | | | DATE | DRIVER NAME | |
| WRAP   INTACT? | X | | | | | | |
| YES    NO? | RECEIVED THE ABOVE PROPERTY IN GOOD CONDITION EXCEPT AS NOTED | | | | | | |
| | RECORD EXCEPTIONS & DESCRIPTIONS OF GOODS IN BODY OF FORM ABOVE | | | | | | |

**UPS Freight™**



UPS FREIGHT LTL

**REMIT TO:**
P.O. BOX 533238
CHARLOTTE, NC 28290-3238

**COPY OF FREIGHT BILL**

| SHIP DATE | ORIGIN | DESTINATION | FREIGHT BILL NO. | Net Amount Due |
|---|---|---|---|---|
| 2-02-2009 | FTW | IND | 358226315 | $  108.39  USD |

| CONSIGNEE:      36094892 | P.O. NO. |
|---|---|
| DELPHI DELCO CORP | 9000 |

**Payment Due .**

| PLT 9 RECV | B/L NO. |
| 2033 E BLVD | 00129441 |
| KOKOMO, IN 46902 | |

**ON RECEIPT**

| | ADV SCAC | PRO# | DATE | BEY SCAC |
|---|---|---|---|---|

| SHIPPER:      21941242 | BILL TO:      32801414 |
|---|---|
| ITW TOMCO PLASTICS INC | DELPHI CORP |
| | %TRENDSET INC |
| 2720 MARION DR | PO BOX 1208 |
| KENDALLVILLE, IN 46755 | MAULDIN, SC 29662-1208 |

| PCS | HM | PKG | DESCRIPTION | WEIGHT | NMFC | CLASS | RATE | CHARGES |
|---|---|---|---|---|---|---|---|---|
| 1 | | SK | ··· SHIPMENT REWEIGHED ··· MOULDING-PLASTIC (77.5) | 395 | 156950-00 | 77.5 | FLOOR | 95.50 |
| | | | 18 | | | | | |
| | | | 001350 LTL FUEL ADJUSTMENT | | | | 13.50 | 12.89 |
| | | | 00250-FTW ORIGINAL WGT/REWEIGH | | | | | |
| | | | SHIPMENT WEIGHED AT FTW. | | | | | |
| | | | WEIGHT DECLARED AS 00250 LBS. | | | | | |
| | | | ACTUAL WEIGHT IS 00395 LBS. | | | | | |
| | | | 0550164748      P.O. NUMBER | | | | | |
| | | | UPGF   6180 0002309 | | | | | |
| | | | UPGF 560   01/05/09 C N 465626 | | | | | |
| | | | ............................... | | | | | |
| | | | PREVIOUSLY INVOICED ON: | | | | | |
| | | |   03/02/10 R297455      108.39 | | | | | |
| | | |   02/23/10 R296344      108.39 | | | | | |
| | | |   02/16/10 R294838      108.39 | | | | | |
| | | |   02/03/10 R293037      108.39 | | | | | |
| | | | ............................... | | | | | |
| 1 | | | TOTAL | 395 | | | | |
| | | | AMOUNT DUE | | | | | 108.39 COL |

**If you have questions regarding this invoice, please contact Customer Service at 1-800-333-7400.**

**DELIVERY RECEIPT**

| CONSIGNEE | DELIVERING TRAILER | SHIPPER | 358 226 315 |
|---|---|---|---|

DELPHI DELCO CORP
PLT 9 RECV
2033 E BLVD
KOKOMO          IN 46902
    36094892     (317)457-8461
> 9000

928385 UPGF

FREIGHT BILL NUMBER
358 226 315

CITY &TE&R/O SCAC | DEAT
    63B         1ND

PICK UP DATE | ORIG
02/02/09    FTW

UPS FREIGHT PHONE NUMBER
    (800)333-7400

ITW TOMCO PLASTICS INC
2720 MARION DR
KENDALLVILLE     IN 46755
    21941242    (260)347-8040

ADV CAR
BL/P  00129441

03

358 226 315

**JPS Freight**             www.upsfreight.com

| #PCS | HM | PT | DESCRIPTION OF ARTICLES AND SPECIAL MARKINGS | WEIGHT(LBS) | NMFC |
|---|---|---|---|---|---|
| | | | 1  PIECE(S) COUNTED AND VERIFIED ON | | |
| | | | 1 SK  HANDLING UNIT(S) WITH THE FOLLOWING: | | |
| 1 | | SK | MOULDING-PLASTIC (77.5) | 395 | 156950-00 |
| | | | 18 | | |
| | | | LTL FUEL ADJUSTMENT | | |
| | | | 00250-FTW ORIGINAL WGT/REWEIGH | | |
| | | | SHIPMENT WEIGHED AT FTW. | | |
| | | | WEIGHT DECLARED AS 00250 LBS. | | |
| | | | ACTUAL WEIGHT IS 00395 LBS. | | |
| | | | 0550164748     P.O. NUMBER | | |
| | | | BILL FREIGHT CHARGES TO: | | |
| | | | BILL TO: 32801414 | | |

CONTD < TTL PCS
DACRE-DLVRD  INTACT?
WRAP        YES/  NO?

PRINT NAME
SIGNATURE
X

RECEIVED THE ABOVE PROPERTY IN GOOD CONDITION EXCEPT AS NOTED
RECORD EXCEPTIONS & DESCRIPTIONS OF GOODS IN BODY OF FORM ABOVE

TTL WT>

FIRM

| CONSIGNEE | DELIVERY RECEIPT | | DELIVERING TRAILER | SHIPPER | 358 226 315 |
|---|---|---|---|---|---|

FREIGHT BILL NUMBER
358 226 315

| CITY RTS/BYD SCAC | | DEST |
|---|---|---|

| PON | | UPS FREIGHT PHONE NUMBER | PICK UP DATE | ORIG | ADV CAR |
|---|---|---|---|---|---|
| | | | | | BLU |

**UPS Freight** ™    www.upsfreight.com

| PPCS | HU | PT | DESCRIPTION OF ARTICLES AND SPECIAL MARKINGS | WEIGHT(LBS) | NMFC | |
|---|---|---|---|---|---|---|
| | | | DELPHI CORP | | | |
| | | | %TRENDSET INC | | | |
| | | | PO BOX 1208 | | | |
| | | | MAULDIN          SC 29662 | | | |
| | | | UPGF   6180 0002309 | | | |
| | | | UPGF 560    01/05/09 C N 465626 | | | |
| | | | | | | |
| | | | CONTD PAGE  2 | | | |
| 1 | < TTL PCS | | PRINT NAME | TTL WT > | 395 | ODOM | ARRIVE | DEPART |

| PIECES DLVRD | | PRINT NAME | | TTL WT > | 395 | ODOM | ARRIVE | DEPART |
|---|---|---|---|---|---|---|---|---|
| WRAP  INTACT? | | SIGNATURE    X | | PRM | | | | |
| YES    NO? | | RECEIVED THE ABOVE PROPERTY IN GOOD CONDITION EXCEPT AS NOTED | | | | DATE | DRIVER NAME | |
| | | RECORD EXCEPTIONS & DESCRIPTIONS OF GOODS IN BODY OF FORM ABOVE | | | | | | |



UPS Freight
P O Box 1216
Richmond, Virginia 23218-1216
1-800-333-7400
http://www.upsfreight.com

## WEIGHT CERTIFICATE

Freight Bill Number 338206815                        Weighed Date 02/02/2009
Weighing performed at FTW Service Center

## WEIGHT CERTIFICATION

We certify that the mentioned shipment has been weighed and that the correct weight as stated is the true
and accurate weight of the shipment. The scales used are certified 'legal for trade' and are maintained to
conform to all established federal and state guidelines. Established procedures for verifying weight meets
the guidelines published in the National Motor Freight Classification 100 series items 360 and 995

| | Handling Units | Weight (lbs) |
|---|---|---|
| | 1 | 395 |
| Actual Scale Total | 1 | 395 |

# UPS Freight™



**UPS FREIGHT LTL**

REMIT TO:
P.O. BOX 533238
CHARLOTTE, NC 28290-3238

**COPY OF FREIGHT BILL**

| SHIP DATE | ORIGIN | DESTINATION | FREIGHT BILL NO. | Net Amount Due | |
|---|---|---|---|---|---|
| 2-03-2009 | FTW | IND | **358226363** | $  224.73 | USD |

| CONSIGNEE:  36094892 | P.O. NO. 0550085118 | | **Payment Due** | |
|---|---|---|---|---|
| DELPHI DELCO CORP<br>PLT 9 RECV<br>2033 E BLVD<br>KOKOMO, IN 46902 | B/L NO. 00129450 | | **ON RECEIPT** | |
| | ADV SCAC | PRO# | DATE | BEY SCAC |

| SHIPPER:  21941242 | BILL TO:  32801414 |
|---|---|
| ITW TOMCO PLASTICS INC<br><br>2720 MARION DR<br>KENDALLVILLE, IN 46755 | DELPHI CORP<br>%TRENDSET INC<br>PO BOX 1208<br>MAULDIN, SC 29662-1208 |

| PCS | HM | PKG | DESCRIPTION | WEIGHT | NMFC | CLASS | RATE | CHARGES |
|---|---|---|---|---|---|---|---|---|
| 3 | | OT | ··· SHIPMENT REWEIGHED ···<br>AUTOMOTIVEE<br>34 OT<br>0001000 AS WEIGHT<br>70.00% DISCOUNT<br>001350 LTL FUEL ADJUSTMENT<br>001900 REWEIGH FEE<br>01074-FTW ORIGINAL WGT/REWEIGH<br>SHIPMENT WEIGHED AT FTW.<br>WEIGHT DECLARED AS 01074 LBS.<br>ACTUAL WEIGHT IS 00885 LBS.<br>000530 LESS PALLET WEIGHT<br>000355 NET PALLET WEIGHT<br>UPGF   6180 0002309<br>UPGF 560    01/05/09 C N 465626<br>.............................<br>PREVIOUSLY INVOICED ON:<br>   03/02/10 R297455    224.73<br>   02/23/10 R296344    224.73<br>   02/16/10 R294838    224.73<br>   02/03/10 R293037    224.73<br>.............................. | 885 | 018260-02 | 150 | 60.42<br>70.00<br>13.50 | 604.20<br>-422.94<br>24.47<br>19.00 |
| 3 | | | TOTAL<br>AMOUNT DUE | 885 | | | | 224.73 COL |

**If you have questions regarding this invoice, please contact Customer Service at 1-800-333-7400.**

DELPHI DELCO CORP
.1 9 RECV
133 E BLVD
)KOMO
36094892   (317)457-8461
0550085118

921419 OVNT
FREIGHT BILL NUMBER
358 226 363
CITY RTS/BYD SCAC    DEST
63B    IND
PICK UP DATE    ORIG
02/03/09   FTW

IN 46902
UPS FREIGHT PHONE NUMBER
(800)333-7400

TORCON PLASTICS, INC
2720 MARION DR
KENDALLVILLE   IN 46755
21941242   (260)347-8040
ADV CAR
BLA 00129650

4

358 226 363

'S Freight™        www.upsfreight.com

| CS | HM | PT | DESCRIPTION OF ARTICLES AND SPECIAL MARKINGS | WEIGHT(LBS) | NMFC | |
|----|----|----|-----------------------------------------------|-------------|------|---|
| 3 | | OT | 5 PIECE(S) COUNTED AND VERIFIED ON | 885 | 018260-02 | |
| | | | 3 SX HANDLING UNIT(S) WITH THE FOLLOWING: | | | |
| | | | AUTOMOTIVEE | | | |
| | | | 34 OT | 1000 | | |
| | | | AS WEIGHT | | | |
| | | | 70.00% DISCOUNT | | | |
| | | | LTL FUEL ADJUSTMENT | | | |
| | | | REWEIGH FEE | | | |
| | | | 01074-FTW ORIGINAL WGT/REWEIGH | | | |
| | | | SHIPMENT WEIGHED AT FTW. | | | |
| | | | WEIGHT DECLARED AS 01074 LBS. | | | |
| | | | ACTUAL WEIGHT IS 00885 LBS. | | | |

ONTD   < PCS
SECURED
CAP INTACT?
ES   NO?
PRINT NAME
SIGNATURE
X   Kathy G...
RECEIVED THE ABOVE PROPERTY IN GOOD CONDITION EXCEPT AS NOTED
RECORD EXCEPTIONS & DESCRIPTION OF GOODS IN BODY OF FORM ABOVE
TTL WT >
FIRM   Delphi
ODOM   ARRIVE   DEPART
DRIVER NAME

**ITW Tomco**

An Illinois Tool Works Company

UNIFORM STRAIGHT BILL OF LADING – SHORT FORM – ORIGINAL – Not Negotiable

* All ITW sales are subject to ITW's Terms and Conditions, which may be found at www.itwautomotive.com. Commencement of any work by ITW or acceptance of delivery of any goods under customer's purchase order by customer shall constitute customer's acceptance of ITW's Terms and Conditions *

BILL OF LADING
SHIPMENT ID NO    00129450

CONSIGNED DESTINATION
DELPHI

SUPPLIER CODE    960780003

| | |
|---|---|
| S | Delphi Automotive Systems LLC |
| OT | P.O. Box 9005 |
| LO | Delphi Electronics & Safety Di |
| D | Kokomo, IN 46904-9005 |

DOCK CODE: 01
2033 EAST BLVD

KOKOMO, IN 46902

CARRIER PRO NUMBER

| CUSTOMER NUMBER | PLANT OR DESTINATION CODE | TRAILER NUMBER | TERMS | ASSEMBLY PLANT |
|---|---|---|---|---|
| 66 | DA01 | | 1/2 % IN 3 | KOKOMO |

CARRIER    FOB ITW TOMCO
NAME:    UPGF
    UPS Ground Freight

COLLECT    PREPAID
    XX

BILL OF LADING    DATE SHIPPED
00129450    02/03/09

| OUR PART NUMBER | CUSTOMER ORDER NUMBER | CUSTOMER PART NUMBER AND PART DESCRIPTION | RELEASE # | No. of Containers/Description | QTY SHIPPED |
|---|---|---|---|---|---|
| UPS Account No.:443664 | | Generic Shipment Text | | | |
| 185090 | 0550085118 | 38014595 Shipment Details Follow | | | |
| | | 8004 HOUSING | | | |

Automotive

UPS Freight 358 226 363 FTW

ITEM 6802

ITEM 6802    34    6800

TOTAL

| DESCRIPTION OF ARTICLES, SPECIAL MARKS AND EXCEPTIONS | WEIGHT | CLASS OR WEIGHT |
|---|---|---|

| TOTAL PER BOX | 3 | | RATE | TARE | 530 | NET WEIGHT | 544 | GROSS WEIGHT | 1074 |
|---|---|---|---|---|---|---|---|---|---|

PAGE

DRIVER'S/CARRIER'S COPY

PER    PER    AGENT    SCANNED 36X
2/3/05

UPS Freight
P.O. Box 1216
Richmond, Virginia 23218-1216
1-800-333-7400
http://www.upsfreight.com

WEIGHT CERTIFICATE

Freight Bill Number 332226565                    Weighed Date 02/03/2009
Weighing performed at FTW Service Center

WEIGHT CERTIFICATION

We certify that the mentioned shipment has been weighed and that the correct weight as stated is the true
and accurate weight of the shipment. The scales used are certified 'legal for trade' and are maintained to
conform to all established federal and state guidelines. Established procedures for verifying weight meets
the guidelines published in the National Motor Freight Classification 100-series items 360 and 995.

| | Handling Units | Weight (lbs.) |
|---|---|---|
| | 2 | 570 |
| | 1 | 315 |
| Actual Scale Total | 3 | 885 |

# UPS Freight™



**UPS FREIGHT LTL**

**REMIT TO:**
P.O. BOX 533238
CHARLOTTE, NC 28290-3238

**COPY OF FREIGHT BILL**

| SHIP DATE | ORIGIN | DESTINATION | FREIGHT BILL NO. | Net Amount Due | |
|---|---|---|---|---|---|
| 2-09-2009 | FTW | IND | 358226610 | $  108.20 | USD |

CONSIGNEE:      36094892
DELPHI DELCO CORP
DOCK CODE 01
2033 E BLVD
KOKOMO, IN 46902

| P.O. NO. 0550267400 | **Payment Due** |
|---|---|
| B/L NO. 00129486 | **ON RECEIPT** |
| ADV SCAC | PRO# | DATE | BEY SCAC |

SHIPPER:      21941242
ITW TOMCO PLASTICS INC

2720 MARION DR
KENDALLVILLE, IN 46755

BILL TO:      32801414
DELPHI CORP
%TRENDSET INC
PO BOX 1208
MAULDIN, SC 29662-1208

| PCS | HM | PKG | DESCRIPTION | WEIGHT | NMFC | CLASS | RATE | CHARGES |
|---|---|---|---|---|---|---|---|---|
| 18 | | OT | ···  SHIPMENT REWEIGHED  ··· AUTO PARTS | 400 | 019160-01 | 100 | FLOOR 13.30 | 95.50 12.70 |
| | | | 001330 LTL FUEL ADJUSTMENT 00306-FTW ORIGINAL WGT/REWEIGH SHIPMENT WEIGHED AT FTW. WEIGHT DECLARED AS 00306 LBS. ACTUAL WEIGHT IS 00400 LBS. 60        CUSTOMER # UPGF   6180 0002309 UPGF 560    01/05/09 C N 465626 | | | | | |
| | | | ································· PREVIOUSLY INVOICED ON:     03/02/10 R297455     108.20     02/23/10 R296344     108.20     02/16/10 R294838     108.20     02/03/10 R293037     108.20 ································· | | | | | |
| 1 | | | TOTAL                     AMOUNT DUE | 400 | | | | 108.20 COL |

**If you have questions regarding this invoice, please contact Customer Service at 1-800-333-7400.**

| CONSIGNEE | CONSIGNEE MEMO | DELIVERING TRAILER | | 358 226 610 |
|---|---|---|---|---|

ITW TOMCO PLASTICS INC

DELPHI DELCO CORP
ICK CODE 01
I33 E BLVD          IN 46902
)KOMO          (317)457-8461
56094892
0550267400        UPS FREIGHT PHONE NUMBER
                  (800)333-7400

FREIGHT BILL NUMBER
928385 UPGF
358 226 610
CITY RTE/BWO SCAC        DEST
63B              IND
PICK UP DATE     ORIG
02/09/09  FTW

2720 MARION DR
KENDALLVILLE      IN 46755
21941242         (260)347-8040
ADV CAR
BLF 00129686
AD        UF    108.20 BO

COLLECT
THIS AMOUNT

UPGF          358 226 610

'S Freight ℠          www.upsfreight.com

| CS | UM | PT | DESCRIPTION OF ARTICLES AND SPECIAL MARKINGS | WEIGHT(LBS) | NMFC | RATE | CHARGES |
|---|---|---|---|---|---|---|---|
| 1 | | | PIECE(S) COUNTED AND VERIFIED ON | | | | |
| | | | 1 SK  HANDLING UNIT(S) SAID TO CONTAIN: | | | | |
| | | | (18 OT) AUTO PARTS | 400 | 019160-01 | FLOOR | 95.50 |
| | | | LTL FUEL ADJUSTMENT | | | 13.30 | 12.70 |
| | | | 00506-FTW ORIGINAL WGT/REWEIGH | | | | |
| | | | SHIPMENT WEIGHED AT FTW. | | | | |
| | | | WEIGHT DECLARED AS 00506 LBS. | | | | |
| | | | ACTUAL WEIGHT IS 00400 LBS. | | | | |
| | | | 60          CUSTOMER # | | | | |
| | | | BILL FREIGHT CHARGES TO: | | | | |
| | | | BILL TO: 32801414 | | | | |
| | | | DELPHI CORR | | | | |

| ONTD  < TTL PCS | SIGNATURE | TTL WT | FRM | ODOM | ARRIVE | DEPART | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|
| ICES DLVRD | X | | | 000 | 12.41 | | |
| RRS  INTACT? | RECEIVED THE ABOVE PROPERTY IN GOOD CONDITION EXCEPT AS NOTED | | | DATE | | CUNTD | |
| ES)  NO? | DESCRIBE EXCEPTIONS & DESCRIPTIONS OF GOODS IN BODY OF FORM ABOVE | | DRIVER NAME | | | | |



**UPS Freight**
P O Box 1216
Richmond, Virginia 23218-1216
1-800-333-7400
http://www.upsfreight.com

## WEIGHT CERTIFICATE

Freight Bill Number 358226610                    Weighed Date 02/09/2009
Weighing performed at FTW Service Center

WEIGHT CERTIFICATION

We certify that the mentioned shipment has been weighed and that the correct weight as stated is the true
and accurate weight of the shipment. The scales used are certified 'legal for trade' and are maintained to
conform to all established federal and state guidelines. Established procedures for verifying weight meets
the guidelines published in the National Motor Freight Classification 100-series items 360 and 995

| Handling Units | Weight (lbs.) |
|---|---|
| 1 | 400 |
| 1 | 400 |

Actual Scale Total

# UPS Freight™



UPS FREIGHT LTL

**REMIT TO:**
P.O. BOX 533238
CHARLOTTE, NC 28290-3238

### COPY OF FREIGHT BILL

| SHIP DATE | ORIGIN | DESTINATION | FREIGHT BILL NO. | Net Amount Due | |
|---|---|---|---|---|---|
| 5-21-2009 | ANY | ELP | 363044636 | $ 278.03 | USD |

| CONSIGNEE: 25851346 | | P.O. NO. 550248801 | Payment Due | |
|---|---|---|---|---|
| DELPHI CORP | | | | |
| DIV E PLANT 5200 | | B/L NO. 183T004091316 | ON RECEIPT | |
| 9500 PLAZA CIR | | | | |
| EL PASO, TX 79927 | | ADV SCAC | PRO# | DATE | BEY SCAC |

SHIPPER:   01511344
SABIC INNOVATIVE PLASTICS

1 NORYL AVE
SELKIRK, NY 12158-9765

BILL TO:      32801414
DELPHI CORP
%TRENDSET INC
PO BOX 1208
MAULDIN, SC 29662-1208

| PCS | HM | PKG | DESCRIPTION | WEIGHT | NMFC | CLASS | RATE | CHARGES |
|---|---|---|---|---|---|---|---|---|
| | | | 0027803 ACCESSORIAL CHARGE | | | | | 278.03 |
| | | | 27803 | | | | | |
| | | | 287513844 RO XREF PRO # | | | | | |
| | | | 528001100VR2000      SID# | | | | | |
| | | | ACCOUNT # | | | | | |
| | | |       0000000 | | | | | |
| | | | . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | |
| | | | PREVIOUSLY INVOICED ON: | | | | | |
| | | |   03/22/10 P3458508   278.03 | | | | | |
| | | |   02/22/10 P3421849   278.03 | | | | | |
| | | |   01/18/10 P3384610   278.03 | | | | | |
| | | |   12/21/09 P3347416   278.03 | | | | | |
| | | | . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | |
| | | | TOTAL | | | | | |
| | | |          AMOUNT DUE | | | | | 278.03 COL |

**If you have questions regarding this invoice, please contact Customer Service at 1-800-333-7400.**

**CONSIGNEE MEMO**    DELIVERING TRAILER    SHIPPER 287 513 844
SABIC INNOVATIVE PLASTICS

NSIGNEE

DELPHI CORP                    FREIGHT BILL NUMBER       1 NORYL AVE
IV E PLANT 5200                                          SELKIRK        NY 12158-9765
500 PLAZA CIR                  287 513 844               04933213       (518)475-5961
L PASO          TX 79927       CITY RTB/BYD SCAC   DEST  ADV CAR
    25851346                        128         ELP   ILP 183T004091316
    550248801                  PICK UP DATE      ORIG
                UPS FREIGHT PHONE NUMBER   05/14/09  ANY    AD        UF        BD
                (800)333-7400                                          COLLECT
                                                                       THIS AMOUNT
                                                                              $.00
                                                                              $.00

UPGF                    287 513 844

**PS Freight™ UPS**  www.upsfreight.com

| PCS | HM | PT | DESCRIPTION OF ARTICLES AND SPECIAL MARKINGS | WEIGHT(LBS) | NMFC | RATE | CHARGES |
|-----|----|----|------------------------------------------------|-------------|------|------|---------|
|     |    |    | 6 PIECE(S) COUNTED AND VERIFIED ON |  |  |  |  |
|     |    |    | 6 SK HANDLING UNIT(S) WITH THE FOLLOWING: |  |  |  |  |
| 6   |    | SK | PLASTIC MATERIAL FLAKES NOI | 6005 | 156200-00 |  |  |
|     |    |    | GRANULES, LUMPS, PELLETS, |  |  |  |  |
|     |    |    | POWDER, OR SOLID MASS | 380 |  |  |  |
|     |    |    | LESS PALLET WEIGHT | 5625 |  |  |  |
|     |    |    | NET WEIGHT |  |  |  |  |
|     |    |    | LTL FUEL ADJUSTMENT |  |  |  |  |
|     |    |    | NOTIFICATION CHARGES |  |  |  |  |
|     |    |    | REWEIGH FEE |  |  |  |  |
|     |    |    | ANY S/C ID |  |  |  |  |
|     |    |    | 05780-ANY ORIGINAL WGT/REWEIGH > |  | ODOM | ARRIVE | DEPART | TOTAL CHARGES |

CONTD  < TTL PCS       PRINT NAME       TTL WT >
                       SIGNATURE
                       X                                            DATE   DRIVER NAME    CONTD
ECS DLVRD              RECEIVED THE ABOVE PROPERTY IN GOOD CONDITION EXCEPT AS NOTED
RAP  INTACT?           RECORD EXCEPTIONS & DESCRIPTIONS OF GOODS IN BODY OF FORM ABOVE
YES   NO?

---

**DELIVERY RECEIPT**    DELIVERING TRAILER    SHIPPER          287 513 844
                                              SABIC INNOVATIVE PLASTICS
CONSIGNEE

DELPHI CORP                    FREIGHT BILL NUMBER       1 NORYL AVE
DIV E PLANT 5200                                         SELKIRK        NY 12158-9765
9500 PLAZA CIR                 287 513 844               04933213       (518)475-5961
EL PASO         TX 79927       CITY RTB/BYD SCAC   DEST  ADV CAR
    25851346                        128         ELP   ILP 183T004091316
Fo 550248801                   PICK UP DATE      ORIG
                UPS FREIGHT PHONE NUMBER   05/14/09  ANY
                (800)333-7400

20
D/R COPY BILL - NOT FOR DELY
DELIVERED ON: 05/19/09
APPT TIME: 05/20 10:30 - 11:00

UPS Freight  363 044 636  ELP        AØ

**UPS Freight™ UPS**  www.upsfreight.com

| PPCS | HM | PT | DESCRIPTION OF ARTICLES AND SPECIAL MARKINGS | WEIGHT(LBS) | NMFC |  |
|------|----|----|------------------------------------------------|-------------|------|--|
|      |    |    | 6 PIECE(S) COUNTED AND VERIFIED ON |  |  | AC $ |
|      |    |    | 6 SK HANDLING UNIT(S) WITH THE FOLLOWING: |  |  | 218.03 |
| 6    |    | SK | PLASTIC MATERIAL FLAKES NOI | 6005 | 156200-00 |  |
|      |    |    | GRANULES, LUMPS, PELLETS, |  |  |  |
|      |    |    | POWDER, OR SOLID MASS | 380 |  |  |
|      |    |    | LESS PALLET WEIGHT | 5625 |  |  |
|      |    |    | NET WEIGHT |  |  |  |
|      |    |    | LTL FUEL ADJUSTMENT |  |  |  |
|      |    |    | NOTIFICATION CHARGES |  |  |  |
|      |    |    | REWEIGH FEE |  |  |  |
|      |    |    | ANY S/C ID |  |  |  |
|      |    |    | 05780-ANY ORIGINAL WGT/REWEIGH |  | ODOM | ARRIVE | DEPART |

CONTD  < TTL PCS       PRINT NAME       TTL WT >
                       SIGNATURE
                       X               FIRM                        DATE   DRIVER NAME
PIECES DLVRD           RECEIVED THE ABOVE PROPERTY IN GOOD CONDITION EXCEPT AS NOTED
WRAP  INTACT?          RECORD EXCEPTIONS & DESCRIPTIONS OF GOODS IN BODY OF FORM ABOVE
YES   NO?