**Hearing Date and Time:** May 20, 2010 at 10:00 a.m. (E.S.T.)
**Response Deadline:** May 17, 2010 at 4:00 p.m. (E.S.T.) (by consent)

HOWICK, WESTFALL, McBRYAN & KAPLAN, LLP
3101 Tower Creek Parkway
Suite 600, One Tower Creek
Atlanta, Georgia 30339
Telephone:    (678) 384-7000
Facsimile:    (678) 384-7034
Louis G. McBryan (pro hac vice)

Attorneys for Vanguard Distributors, Inc.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | : |
| | : |
| DPH HOLDINGS CORP., et al., | :      Chapter 11 |
| | : |
|            Reorganized Debtors. | :      Case No. 05-44481 (RDD) |
| | : |
| | : |
| | :      (Jointly Administered) |

**RESPONSE OF VANGUARD DISTRIBUTORS, INC. TO REORGANIZED DEBTORS'**
**FORTY-SEVENTH OMNIBUS OBJECTION TO ADMINISTRATIVE EXPENSE**
**CLAIMS**

       Vanguard Distributors, Inc. ("Vanguard"), by and through its attorneys, hereby submits

this response (the "Response") to the Forty-Seventh Omnibus Objection to Administrative

Expense Claims the ("Omnibus Objection"), filed by the above-captioned re-organized debtors

(the "Debtors").  In support of this Response, Vanguard respectfully represents as follows:

<b>BACKGROUND</b>

       1.      On or about July 11, 2006, Vanguard filed an administrative claim (Claim No.

16908), in the amount of $1,695,387.23, in this case against Debtor Delphi Corporation

("Delphi" or the "Debtor") related to build-to- print tooling distributed to Delphi during June,

July and August 2006 pursuant to purchase orders. Attached hereto as Exhibit "A" is the list of

invoices and management fee reports (the "Purchase Order List") billed to Debtor by Vanguard.

## ARGUMENT

*Vanguard's Administrative Claim Should Be Allowed in the Amount of $1,695,387.23*

2.        Pursuant to Rule 3001(f) of the Federal Rules of Bankruptcy Procedure,

Vanguard's timely filed proof of claim constitutes *prima facie* evidence of the validity and

amount of such claim. In order to rebut that evidence, a proper objection must set forth specific

evidence that is equal in force to the prima facie case. See In re: King, 305 B.R. 152, 162

(Bankr. S.D.N.Y. 2004) ("It is well settled that the party objecting to a proof of claim has the

burden of coming forward with sufficient evidence rebutting the validity of a properly filed proof

of claim." (citations omitted); see also In re Allegheny Int'l, Inc., 954 F.2d 176, 173-74 (3rd Cir.

1992) ("[T]he objector must produce evidence equal in force to the *prima facie* case." (citations

omitted); In re Burger, 125 B.R. 894, 902 (Bankr. D.Del. 1991) ("The proof of claims is *prima*

*facie* evidence of a debt and creates a presumption of validity which must be objected to and

rebutted by some showing of evidence.") (citations omitted). An objecting party must allege

facts necessary to support the objection – at least enough to overcome the *prima facie* validity of

the proof of claim – and not describe the theories upon which the objection is founded. See

Collier on Bankruptcy ¶3007.01[3] (15th ed. 2006).

3.        The Omnibus Objection is devoid of any facts addressing the validity of

Vanguard's administrative claim. There is no assertion by the Debtors that Vanguard did not

supply the equipment evidenced by the Purchase Order List attached hereto. Accordingly,

Vanguard submits that that Debtors have failed to rebut the *prima facie* validity of the Vanguard

claim.

4.      The Omnibus Objection is insufficient to overcome the presumption of validity provided by Bankruptcy Rule 3001(f), and the Debtors have failed to provide any grounds upon which this Court could rely to reduce, modify or expunge the Vanguard administrative claim. The Debtors have no defense in law or in equity to the allowance of the Vanguard administrative claim in the amount of $1,695,387.23.

### RIGHT TO SUPPLEMENT

5.      Vanguard reserves its right to supplement this Response with additional briefing made necessary by the response of any party, or as may be requested by the Court.

### NOTICE

6.      Copies of the within response have been provided to: DPH Holdings Corp., 5725 Delphi Drive, Troy, Michigan 48098 (Attn: President), and counsel to the Reorganized Debtors, Skadden, Arps, Slate, Meagher & Flom, LLP, 155 North Wacker Drive, Chicago, Illinois 60606 (Attn: John Wm. Butler, Jr., John K. Lyons, and Michael W. Perl) by first-class mail, postage pre-paid, facsimile and/or electronically.  Vanguard respectfully submits that in light of the relief requested in the within Response no other or further notice is required.

**WHEREFORE**, Vanguard respectfully requests that this Court: (i) deny the Omnibus

Objection to the extent it seeks to reduce or expunge the Vanguard Administrative Claim below

the full amount of $1,695,387.23; (ii) allow the Vanguard Administrative Claim in the amount of

$1,695,387.23; and (iii) grant Vanguard such other and further relief as this Court deems just and

proper.


Dated:  Atlanta, Georgia
      May 17, 2010


      By: */s/ Louis G. McBryan*
          Louis G. McBryan (LM 1352)
          (pro hac vice)
          HOWICK, WESTFALL, McBRYAN &
          KAPLAN, LLP
          3101 Tower Creek Parkway
          Suite 600, One Tower Creek
          Atlanta, Georgia 30339
          Telephone:    (678) 384-7000
          Facsimile:     (678) 384-7034
          Attorneys for Vanguard Distributors, Inc.

256397 v1

**EXHIBIT "A"**

**EXHIBIT A**

# INVOICE                                      No:  DPMF 06-08

**Remit Via EFT:**                             Phone:    912-236-2718
Vanguard Distributors, Inc.                    Fax:      912-238-3072
P.O. Box 508
Savannah, GA 31402
Account Number:
Purchase Order Number:                                   450189184
DUNS: 601570760

To:
Delphi Packard Electric                        Date:  September 11, 2006
P.O. Box 431                                   Terms:  Net 15
Mail Station 13C
1265 North River Rd                            Via email: donna.sprague@delphi.com
Warren, Ohio  44486

| Item | Description | Amount |
|------|-------------|--------|
| 1. | Management Fee at 11% - for Receipts dated 8-1-06 thru 9-11-06 | $        17,742.78 |
|    | See Receipted PO spreadsheet for order detail. | |
| | **Total Invoice** | $        17,742.78 |

Please, address inquiries to Reed Broadway at Vanguard Distributors.
email: reedb@Vangdist.com
Phone: 330-219-2100

Invoice DPC 06-08
MF Invoice 08-06.xls                                           10/28/2006

**VANGUARD MANAGEMENT FEE REPORT - JULY 2006**    10/26/2006

| Document # | Doc Date | Total Amount | Curr Code | Bill Of Lading | Purchase Order # | Status | Due Date/ Pay Date |
|---|---|---|---|---|---|---|---|
| '5205597674001 | 6/27/2006 | $ 53.07 | USD | 64189 | D0450308674 | PAID | 8/1/2006 |
| 'DMP5205591371001 | 6/27/2006 | $ (54.90) | USD | 64189 | D0450308674 | PAID | 8/1/2006 |
| '5205572395001 | 6/30/2006 | $ 456.00 | USD | 12140 | D0450295261 | PAID | 8/1/2006 |
| '5205572396001 | 6/30/2006 | $ 176.00 | USD | 12137 | D0450296560 | PAID | 8/1/2006 |
| '5205572397001 | 6/30/2006 | $ 123.00 | USD | 12138 | D0450295253 | PAID | 8/1/2006 |
| '5205572398001 | 6/30/2006 | $ 135.00 | USD | 12131 | D0450292624 | PAID | 8/1/2006 |
| '5205572400001 | 6/30/2006 | $ 149.00 | USD | 12133 | D0450292624 | PAID | 8/1/2006 |
| '5205572401001 | 6/30/2006 | $ 298.00 | USD | 12135 | D0450292624 | PAID | 8/1/2006 |
| '5205572402001 | 6/30/2006 | $ 149.00 | USD | 12134 | D0450292624 | PAID | 8/1/2006 |
| '5205572439001 | 6/30/2006 | $ 135.00 | USD | 12132 | D0450292624 | PAID | 8/1/2006 |
| '5205572441001 | 6/30/2006 | $ 890.00 | USD | 9560 | D0450295363 | PAID | 8/1/2006 |
| '5205572701001 | 6/30/2006 | $ 148.00 | USD | 26247 | D0450311358 | PAID | 8/1/2006 |
| '5205572702001 | 6/30/2006 | $ 460.00 | USD | 9562-1 | D0450310538 | PAID | 8/1/2006 |
| '5205572703001 | 6/30/2006 | $ 297.00 | USD | 9569 | D0450309604 | PAID | 8/1/2006 |
| '5205572715001 | 6/30/2006 | $ 118.00 | USD | 12138 | D0450300667 | PAID | 8/1/2006 |
| '5205572716001 | 6/30/2006 | $ 172.00 | USD | 12145 | D0450311682 | PAID | 8/1/2006 |
| '5205572717001 | 6/30/2006 | $ 252.00 | USD | 12144 | D0450308071 | PAID | 8/1/2006 |
| '5205572718001 | 6/30/2006 | $ 249.00 | USD | 12143 | D0450301899 | PAID | 8/1/2006 |
| '5205572719001 | 6/30/2006 | $ 326.00 | USD | 12142 | D0450300953 | PAID | 8/1/2006 |
| '5205572721001 | 6/30/2006 | $ 435.00 | USD | 12141 | D0450300951 | PAID | 8/1/2006 |
| '5205572722001 | 6/30/2006 | $ 244.00 | USD | 450293403 | D0450293403 | PAID | 8/1/2006 |
| '5205572723001 | 6/30/2006 | $ 336.00 | USD | 9565-1 | D0450301879 | PAID | 8/1/2006 |
| '5205572725001 | 6/30/2006 | $ 90.00 | USD | 9568 | D0450296719 | PAID | 8/1/2006 |
| '5205572726001 | 6/30/2006 | $ 383.00 | USD | 9571-1 | D0450303672 | PAID | 8/1/2006 |
| '5205572785001 | 6/30/2006 | $ 224.00 | USD | 9561-1 | D0450298533 | PAID | 8/1/2006 |
| '5205572786001 | 6/30/2006 | $ 230.00 | USD | 9564-1 | D0450303674 | PAID | 8/1/2006 |
| '5205572787001 | 6/30/2006 | $ 224.00 | USD | 9566-1 | D0450303675 | PAID | 8/1/2006 |
| '5205572788001 | 6/30/2006 | $ 230.00 | USD | 9563-1 | D0450310494 | PAID | 8/1/2006 |
| '5205572789001 | 6/30/2006 | $ 230.00 | USD | 9570-1 | D0450301837 | PAID | 8/1/2006 |
| '5205572790001 | 6/30/2006 | $ 450.00 | USD | 9559 | D0450310504 | PAID | 8/1/2006 |
| '5205577754001 | 6/30/2006 | $ 350.00 | USD | 9437A | D0450305052 | PAID | 8/1/2006 |
| '5205577755001 | 6/30/2006 | $ 1,440.00 | USD | 9438A | D0450305053 | PAID | 8/1/2006 |
| '5205577756001 | 6/30/2006 | $ 570.00 | USD | 9439A | D0450302443 | PAID | 8/1/2006 |
| '5205577756001 | 6/30/2006 | $ 1,270.00 | USD | 9440A | D0450300225 | PAID | 8/1/2006 |
| '5205577760001 | 6/30/2006 | $ 192.00 | USD | 33858 | D0450311357 | PAID | 8/1/2006 |
| '5205577762001 | 6/30/2006 | $ 500.00 | USD | 2624A | D0450311341 | PAID | 8/1/2006 |
| '5205577775001 | 6/30/2006 | $ 275.00 | USD | 3876A | D0450297708 | PAID | 8/1/2006 |
| '5205577776001 | 6/30/2006 | $ 80.00 | USD | 3904A | D0450312765 | PAID | 8/1/2006 |
| '5205577779001 | 6/30/2006 | $ 360.00 | USD | 14574 | D0450300222 | PAID | 8/1/2006 |
| '5205577780001 | 6/30/2006 | $ 300.00 | USD | 3876 | D0450297708 | PAID | 8/1/2006 |
| '5205577782001 | 6/30/2006 | $ 200.00 | USD | 3872A | D0450294307 | PAID | 8/1/2006 |
| '5205577783001 | 6/30/2006 | $ 125.00 | USD | 3903A | D0450311801 | PAID | 8/1/2006 |
| '5205577797001 | 6/30/2006 | $ 490.00 | USD | 23957 | D0450297064 | PAID | 8/1/2006 |
| '5205577803001 | 6/30/2006 | $ 139.00 | USD | 56239 | D0450307287 | PAID | 8/1/2006 |
| '5205577815001 | 6/30/2006 | $ 186.00 | USD | 23953 | D0450311323 | PAID | 8/1/2006 |
| '5205577824001 | 6/30/2006 | $ 392.00 | USD | 23959 | D0450297063 | PAID | 8/1/2006 |
| '5205577825001 | 6/30/2006 | $ 84.00 | USD | 23958 | D0450305457 | PAID | 8/1/2006 |
| '5205577826001 | 6/30/2006 | $ 96.00 | USD | 35011B | D0450300710 | PAID | 8/1/2006 |
| '5205577844001 | 6/30/2006 | $ 600.00 | USD | 19422 | D0450303618 | PAID | 8/1/2006 |
| '5205577846001 | 6/30/2006 | $ 675.00 | USD | 19421 | D0450296063 | PAID | 8/1/2006 |
| '5205577847001 | 6/30/2006 | $ 950.00 | USD | 19420 | D0450296062 | PAID | 8/1/2006 |
| '5205577848001 | 6/30/2006 | $ 176.00 | USD | 23949 | D0450297063 | PAID | 8/1/2006 |
| '5205577850001 | 6/30/2006 | $ 176.00 | USD | 23946 | D0450297063 | PAID | 8/1/2006 |
| '5205577851001 | 6/30/2006 | $ 176.00 | USD | 23947 | D0450297063 | PAID | 8/1/2006 |
| '5205577852001 | 6/30/2006 | $ 176.00 | USD | 23948 | D0450297063 | PAID | 8/1/2006 |
| '5205577853001 | 6/30/2006 | $ 342.00 | USD | 23951 | D0450295259 | PAID | 8/1/2006 |
| '5205577854001 | 6/30/2006 | $ 1,056.00 | USD | 23950 | D0450297064 | PAID | 8/1/2006 |
| '5205577886001 | 6/30/2006 | $ 115.00 | USD | 124033 | D0450311327 | PAID | 8/1/2006 |
| '5205577887001 | 6/30/2006 | $ 60.00 | USD | 124034 | D0450311326 | PAID | 8/1/2006 |

## VANGUARD MANAGEMENT FEE REPORT - JULY 2006                    10/26/2006

| Document # | Doc Date | Total Amount | Curr Code | Bill Of Lading | Purchase Order # | Status | Due Date/ Pay Date |
|---|---|---|---|---|---|---|---|
| 5205577889001 | 6/30/2006 | $ 153.00 | USD | 124035 | D0450311333 | PAID | 8/1/2006 |
| 5205577892001 | 6/30/2006 | $ 67.00 | USD | 124036 | D0450311334 | PAID | 8/1/2006 |
| 5205577904001 | 6/30/2006 | $ 145.00 | USD | 124037 | D0450311338 | PAID | 8/1/2006 |
| 5205577906001 | 6/30/2006 | $ 100.00 | USD | 124038 | D0450311345 | PAID | 8/1/2006 |
| 5205577908001 | 6/30/2006 | $ 150.00 | USD | 124039 | D0450311349 | PAID | 8/1/2006 |
| 5205577911001 | 6/30/2006 | $ 44.00 | USD | 124040 | D0450311352 | PAID | 8/1/2006 |
| 5205577913001 | 6/30/2006 | $ 130.00 | USD | 124041 | D0450311354 | PAID | 8/1/2006 |
| 5205577926001 | 6/30/2006 | $ 40.00 | USD | 124042 | D0450311355 | PAID | 8/1/2006 |
| 5205577928001 | 6/30/2006 | $ 57.00 | USD | 124043 | D0450311356 | PAID | 8/1/2006 |
| 5205577931001 | 6/30/2006 | $ 200.00 | USD | 124044 | D0450311666 | PAID | 8/1/2006 |
| 5205577933001 | 6/30/2006 | $ 95.00 | USD | 124045 | D0450311668 | PAID | 8/1/2006 |
| 5205577946001 | 6/30/2006 | $ 112.00 | USD | 124051 | D0450296291 | PAID | 8/1/2006 |
| 5205577948001 | 6/30/2006 | $ 160.00 | USD | 124055 | D0450310482 | PAID | 8/1/2006 |
| 5205577949001 | 6/30/2006 | $ 72.00 | USD | 124056 | D0450310481 | PAID | 8/1/2006 |
| 5205577976001 | 6/30/2006 | $ 140.00 | USD | 124057 | D0450310490 | PAID | 8/1/2006 |
| 5205577982001 | 6/30/2006 | $ 176.00 | USD | 2865-1 | D0450297474 | PAID | 8/1/2006 |
| 5205577984001 | 6/30/2006 | $ 306.00 | USD | 2124-1 | D0450311346 | PAID | 8/1/2006 |
| 5205577988001 | 6/30/2006 | $ 148.00 | USD | 2119-1 | D0450311325 | PAID | 8/1/2006 |
| 5205577991001 | 6/30/2006 | $ 102.00 | USD | 2122-1 | D0450311335 | PAID | 8/1/2006 |
| 5205577992001 | 6/30/2006 | $ 216.00 | USD | 2120-2 | D0450311328 | PAID | 8/1/2006 |
| 5205577993001 | 6/30/2006 | $ 99.00 | USD | 2126-1 | D0450311360 | PAID | 8/1/2006 |
| 5205577994001 | 6/30/2006 | $ 224.00 | USD | 2123-1 | D0450311336 | PAID | 8/1/2006 |
| 5205577995001 | 6/30/2006 | $ 138.00 | USD | 2125-1 | D0450311353 | PAID | 8/1/2006 |
| 5205577997001 | 6/30/2006 | $ 204.00 | USD | 2121-1 | D0450311332 | PAID | 8/1/2006 |
| 5205577998001 | 6/30/2006 | $ 166.00 | USD | 2129-1 | D0450311681 | PAID | 8/1/2006 |
| 5205577999001 | 6/30/2006 | $ 158.00 | USD | 2132-1 | D0450311687 | PAID | 8/1/2006 |
| 5205578000001 | 6/30/2006 | $ 495.00 | USD | 2128-1 | D0450311675 | PAID | 8/1/2006 |
| 5205578001001 | 6/30/2006 | $ 712.00 | USD | 2135 | D0450311697 | PAID | 8/1/2006 |
| 5205578002001 | 6/30/2006 | $ 281.00 | USD | 2136-1 | D0450311698 | PAID | 8/1/2006 |
| 5205578003001 | 6/30/2006 | $ 189.00 | USD | 2137-1 | D0450311702 | PAID | 8/1/2006 |
| 5205578015001 | 6/30/2006 | $ 144.00 | USD | 2133-1 | D0450311692 | PAID | 8/1/2006 |
| 5205578019001 | 6/30/2006 | $ 98.00 | USD | 2130-1 | D0450311683 | PAID | 8/1/2006 |
| 5205584109001 | 6/30/2006 | $ 200.00 | USD | 2542-6 | D0450294835 | PAID | 8/1/2006 |
| 5205584117001 | 6/30/2006 | $ 120.00 | USD | 35147 | D0450308259 | PAID | 8/1/2006 |
| 5205565498001 | 7/6/2006 | $ 885.00 | USD | 9450B | D0450302440 | Ready To Pay | 9/2/2006 |
| 5205565500001 | 7/6/2006 | $ 900.00 | USD | 9451A | D0450297072 | Ready To Pay | 9/2/2006 |
| 5205565502001 | 7/6/2006 | $ 530.00 | USD | 9452B | D0450310660 | Ready To Pay | 9/2/2006 |
| 5205565503001 | 7/6/2006 | $ 980.00 | USD | 9454B | D0450305789 | Ready To Pay | 9/2/2006 |
| 5205565524001 | 7/6/2006 | $ 615.00 | USD | 9453B | D0450311764 | Ready To Pay | 9/2/2006 |
| 5205565525001 | 7/6/2006 | $ 1,770.00 | USD | 9449B | D0450300219 | Ready To Pay | 9/2/2006 |
| CSR5205564179001 | 7/6/2006 | $ 79.92 | USD | 3797 | D0450262552 | PAID | 7/13/2006 |
| CSR5205564180001 | 7/6/2006 | $ 37.46 | USD | 61511 | D0450269796 | PAID | 7/13/2006 |
| 5205572425001 | 7/10/2006 | $ 189.00 | USD | 6645 | D0450314312 | Ready To Pay | 9/2/2006 |
| 5205572427001 | 7/10/2006 | $ 199.00 | USD | 6643 | D0450309947 | Ready To Pay | 9/2/2006 |
| 5205572429001 | 7/10/2006 | $ 159.00 | USD | 6642 | D0450305051 | Ready To Pay | 9/2/2006 |
| 5205572431001 | 7/10/2006 | $ 189.00 | USD | 6639 | D0450298848 | Ready To Pay | 9/2/2006 |
| 5205572433001 | 7/10/2006 | $ 189.00 | USD | 6646 | D0450315491 | Ready To Pay | 9/2/2006 |
| 5205572513001 | 7/10/2006 | $ 396.00 | USD | 4908 | D0450305766 | Ready To Pay | 9/2/2006 |
| 5205572515001 | 7/10/2006 | $ 358.00 | USD | 4906 | D0450290778 | Ready To Pay | 9/2/2006 |
| 5205572518001 | 7/10/2006 | $ 1,432.00 | USD | 4905 | D0450290437 | Ready To Pay | 9/2/2006 |
| 5205572520001 | 7/10/2006 | $ 1,576.00 | USD | 4903 | D0450290437 | Ready To Pay | 9/2/2006 |
| 5205572521001 | 7/10/2006 | $ 394.00 | USD | 4904 | D0450290780 | Ready To Pay | 9/2/2006 |
| 5205572534001 | 7/10/2006 | $ 304.00 | USD | 4896 | D0450306149 | Ready To Pay | 9/2/2006 |
| 5205572538001 | 7/10/2006 | $ 304.00 | USD | 4897 | D0450306391 | Ready To Pay | 9/2/2006 |
| 5205572546001 | 7/10/2006 | $ 324.00 | USD | 8GMC267-AB | D0450305382 | Ready To Pay | 9/2/2006 |
| 5205572557001 | 7/10/2006 | $ 186.00 | USD | 34961B | D0450305440 | Ready To Pay | 9/2/2006 |
| 5205572558001 | 7/10/2006 | $ 168.00 | USD | 34883 | D0450301458 | Ready To Pay | 9/2/2006 |
| 5205572559001 | 7/10/2006 | $ 114.00 | USD | 34682B | D0450298917 | Ready To Pay | 9/2/2006 |
| 5205572634001 | 7/10/2006 | $ 213.00 | USD | 34916 | D0450302435 | Ready To Pay | 9/2/2006 |

VANGUARD MANAGEMENT FEE REPORT - JULY, 2006                    10/26/2006

| Document # | Doc Date | Total Amount | Curr Code | Bill Of Lading | Purchase Order # | Status | Due Date/ Pay Date |
|---|---|---|---|---|---|---|---|
| 5205572637001 | 7/10/2006 | $ 825.00 | USD | 34615 | D0450292633 | Ready To Pay | 9/2/2006 |
| 5205572638001 | 7/10/2006 | $ 560.00 | USD | 34943 | D6450906720 | Ready To Pay | 9/2/2006 |
| 5205572640001 | 7/10/2008 | $ 4,300.00 | USD | 33997A | D0450300991 | Ready To Pay | 9/2/2006 |
| 5205572642001 | 7/10/2006 | $ 6,750.00 | USD | 33998A | D0450288594 | Ready To Pay | 9/2/2006 |
| 5205572646001 | 7/10/2006 | $ 250.00 | USD | 33988A | D0450300217 | Ready To Pay | 9/2/2006 |
| 5205572662001 | 7/10/2006 | $ 83.00 | USD | 34941B | D0450303717 | Ready To Pay | 9/2/2006 |
| 5205572714001 | 7/10/2006 | $ 237.00 | USD | 9587 | D0450297530 | Ready To Pay | 9/2/2006 |
| 5205572736001 | 7/10/2006 | $ 364.00 | USD | 19433 | D0450297070 | Ready To Pay | 9/2/2006 |
| 5205572739001 | 7/10/2006 | $ 1,588.00 | USD | 19432 | D0450293327 | Ready To Pay | 9/2/2006 |
| 5205572740001 | 7/10/2006 | $ 381.00 | USD | 33941A | D0450296297 | Ready To Pay | 9/2/2006 |
| 5205572742001 | 7/10/2006 | $ 500.00 | USD | 9455B | D0450305368 | Ready To Pay | 9/2/2006 |
| 5205572743001 | 7/10/2006 | $ 960.00 | USD | 9463A | D0450310962 | Ready To Pay | 9/2/2006 |
| 5205572755001 | 7/10/2006 | $ 765.00 | USD | 9456A | D0450301389 | Ready To Pay | 9/2/2006 |
| 5205572758001 | 7/10/2006 | $ 5,040.00 | USD | 9457945894 | D0450297072 | Ready To Pay | 9/2/2006 |
| 5205572759001 | 7/10/2006 | $ 4,360.00 | USD | 9461-9462 | D0450300219 | Ready To Pay | 9/2/2006 |
| 5205572763001 | 7/10/2006 | $ 1,825.00 | USD | 29208 | D0450300995 | Ready To Pay | 9/2/2006 |
| 5205572764001 | 7/10/2006 | $ 342.00 | USD | 29207 | D0450299765 | Ready To Pay | 9/2/2006 |
| 5205572765001 | 7/10/2006 | $ 4,300.00 | USD | 29206 | D0450305793 | Ready To Pay | 9/2/2006 |
| 5205577830001 | 7/11/2006 | $ 50.00 | USD | 61943 | D0450310519 | Ready To Pay | 9/2/2006 |
| 5205577849001 | 7/11/2006 | $ 528.00 | USD | 23945 | D0450296862 | Ready To Pay | 9/2/2006 |
| 5205577862001 | 7/11/2006 | $ 140.00 | USD | 61942 | D0450310856 | Ready To Pay | 9/2/2006 |
| 5205577865001 | 7/11/2006 | $ 50.00 | USD | 61944 | D0450311667 | Ready To Pay | 9/2/2006 |
| 5205577866001 | 7/11/2006 | $ 66.00 | USD | 61982 | D0450312558 | Ready To Pay | 9/2/2006 |
| 5205577868001 | 7/11/2006 | $ 152.00 | USD | 31417 | D0450295256 | Ready To Pay | 9/2/2006 |
| 5205577871001 | 7/11/2006 | $ 190.00 | USD | 124046 | D0450311688 | Ready To Pay | 9/2/2006 |
| 5205577872001 | 7/11/2006 | $ 36.00 | USD | 124047 | D0450311699 | Ready To Pay | 9/2/2006 |
| 5205577873001 | 7/11/2006 | $ 230.00 | USD | 124048 | D0450311700 | Ready To Pay | 9/2/2006 |
| 5205577884001 | 7/11/2006 | $ 125.00 | USD | 124052 | D0450311704 | Ready To Pay | 9/2/2006 |
| 5205577885001 | 7/11/2006 | $ 140.00 | USD | 124054 | D0450311689 | Ready To Pay | 9/2/2006 |
| 5205577891001 | 7/11/2008 | $ 297.00 | USD | 9615 | D0450309618 | Ready To Pay | 9/2/2006 |
| 5205577932001 | 7/11/2006 | $ 178.00 | USD | 9579 | D0450292330 | Ready To Pay | 9/2/2006 |
| 5205577944001 | 7/11/2006 | $ 178.00 | USD | 9578 | D0450292329 | Ready To Pay | 9/2/2006 |
| 5205577945001 | 7/11/2006 | $ 397.00 | USD | 9573A | D0450296721 | Ready To Pay | 9/2/2006 |
| 5205577957001 | 7/11/2006 | $ 420.00 | USD | 34597B | D0450292516 | Ready To Pay | 9/2/2006 |
| 5205577959001 | 7/11/2006 | $ 834.00 | USD | 24008 | D0450302291 | Ready To Pay | 9/2/2006 |
| 5205577960001 | 7/11/2006 | $ 952.00 | USD | 24007 | D0450304167 | Ready To Pay | 9/2/2006 |
| 5205577987001 | 7/11/2006 | $ 726.00 | USD | 9601A | D0450310500 | Ready To Pay | 9/2/2006 |
| 5205577990001 | 7/11/2006 | $ 872.00 | USD | 9575A | D0450302427 | Ready To Pay | 9/2/2006 |
| 5205577996001 | 7/11/2006 | $ 205.00 | USD | 33967A | D0450304888 | Ready To Pay | 9/2/2006 |
| 5205578018001 | 7/11/2006 | $ 112.00 | USD | 7176 | D0450307176 | Ready To Pay | 9/2/2006 |
| 5205578021001 | 7/11/2006 | $ 63.45 | USD | 1331A | D0450311331 | Ready To Pay | 9/2/2006 |
| 5205578032001 | 7/11/2006 | $ 490.80 | USD | 1619A | D0450301619 | Ready To Pay | 9/2/2006 |
| 5205578033001 | 7/11/2006 | $ 99.00 | USD | 8705A | D0450308705 | Ready To Pay | 9/2/2006 |
| 5205578043001 | 7/11/2006 | $ 952.00 | USD | 23998 | D0450304167 | Ready To Pay | 9/2/2006 |
| 5205578044001 | 7/11/2006 | $ 396.00 | USD | 23999 | D0450300185 | Ready To Pay | 9/2/2006 |
| 5205578046001 | 7/11/2006 | $ 380.00 | USD | 24000 | D0450315480 | Ready To Pay | 9/2/2006 |
| 5205578048001 | 7/11/2006 | $ 408.00 | USD | 24002-1 | D0450302017 | Ready To Pay | 9/2/2006 |
| 5205578119001 | 7/11/2006 | $ 173.00 | USD | 124088 | D0450302433 | Ready To Pay | 9/2/2006 |
| 5205578162001 | 7/11/2006 | $ 124.00 | USD | 124087 | D0450306344 | Ready To Pay | 9/2/2006 |
| 5205578163001 | 7/11/2006 | $ 145.00 | USD | 34884 | D0450301762 | Ready To Pay | 9/2/2006 |
| 5205578164001 | 7/11/2006 | $ 900.00 | USD | 124089 | D0450292627 | Ready To Pay | 9/2/2006 |
| 5205578165001 | 7/11/2006 | $ 408.00 | USD | 124090 | D0450295257 | Ready To Pay | 9/2/2006 |
| 5205578166001 | 7/11/2006 | $ 107.00 | USD | 124091 | D0450308698 | Ready To Pay | 9/2/2006 |
| 5205578167001 | 7/11/2006 | $ 168.00 | USD | 124092 | D0450307979 | Ready To Pay | 9/2/2006 |
| 5205578168001 | 7/11/2006 | $ 21.00 | USD | 124093 | D0450310513 | Ready To Pay | 9/2/2006 |
| 5205578169001 | 7/11/2006 | $ 120.00 | USD | 124094 | D0450311337 | Ready To Pay | 9/2/2006 |
| 5205578170001 | 7/11/2006 | $ 110.00 | USD | 124095 | D0450309624 | Ready To Pay | 9/2/2006 |
| 5205578173001 | 7/11/2006 | $ 60.00 | USD | 124097 | D0450311326 | Ready To Pay | 9/2/2006 |
| 5205578184001 | 7/11/2006 | $ 120.00 | USD | 124098 | D0450310487 | Ready To Pay | 9/2/2006 |

**VANGUARD MANAGEMENT FEE REPORT - JULY, 2006**　　　10/26/2006

| Document # | Doc Date | Total Amount | Curr Code | Bill Of Lading | Purchase Order # | Status | Due Date/Pay Date |
|---|---|---|---|---|---|---|---|
| 5205578185001 | 7/11/2006 | $ 1,181.00 | USD | 124099 | D0450296291 | Ready To Pay | 9/2/2006 |
| 5205578187001 | 7/11/2006 | $ 219.00 | USD | 6640 | D0450301833 | Ready To Pay | 9/2/2006 |
| 5205578188001 | 7/11/2006 | $ 129.00 | USD | 6641 | D0450302819 | Ready To Pay | 9/2/2006 |
| 5205578234001 | 7/11/2006 | $ 305.00 | USD | 29205 | D0450302286 | Ready To Pay | 9/2/2006 |
| 5205578237001 | 7/11/2006 | $ 3,750.00 | USD | 34037 | D0450291882 | Ready To Pay | 9/2/2006 |
| 5205578238001 | 7/11/2006 | $ 5,176.00 | USD | 19434 | D0450305057 | Ready To Pay | 9/2/2006 |
| 5205578239001 | 7/11/2006 | $ 39.00 | USD | 6637 | D0450308711 | Ready To Pay | 9/2/2006 |
| 5205578240001 | 7/11/2006 | $ 99.00 | USD | 6636 | D0450305061 | Ready To Pay | 9/2/2006 |
| 5205578242001 | 7/11/2006 | $ 199.00 | USD | 6635 | D0450303715 | Ready To Pay | 9/2/2006 |
| 5205578243001 | 7/11/2006 | $ 329.00 | USD | 6634 | D0450296658 | Ready To Pay | 9/2/2006 |
| 5205578245001 | 7/11/2006 | $ 1,025.00 | USD | 33968A | D0450307301 | Ready To Pay | 9/2/2006 |
| 5205578249001 | 7/11/2006 | $ 218.00 | USD | 33977A | D0450308110 | Ready To Pay | 9/2/2006 |
| 5205578253001 | 7/11/2006 | $ 120.00 | USD | 33991A | D0450308972 | Ready To Pay | 9/2/2006 |
| 5205578265001 | 7/11/2006 | $ 109.00 | USD | 34030 | D0450290459 | Ready To Pay | 9/2/2006 |
| 5205578266001 | 7/11/2006 | $ 125.00 | USD | 34039 | D0450308709 | Ready To Pay | 9/2/2006 |
| 5205578268001 | 7/11/2006 | $ 175.00 | USD | 124110 | D0450296655 | Ready To Pay | 9/2/2006 |
| 5205578269001 | 7/11/2006 | $ 350.00 | USD | 9878 | D0450298656 | Ready To Pay | 9/2/2006 |
| 5205578376001 | 7/11/2006 | $ 257.79 | USD | 64352 | D0450298900 | Ready To Pay | 9/2/2006 |
| 5205578412001 | 7/11/2006 | $ 273.00 | USD | 124107 | D0450289454 | Ready To Pay | 9/2/2006 |
| 5205578416001 | 7/11/2006 | $ 2,184.00 | USD | 124106 | D0450289454 | Ready To Pay | 9/2/2006 |
| 5205578418001 | 7/11/2006 | $ 92.00 | USD | 124108 | D0450300212 | Ready To Pay | 9/2/2006 |
| 5205578419001 | 7/11/2006 | $ 304.00 | USD | 124109 | D0450302029 | Ready To Pay | 9/2/2006 |
| 5205578421001 | 7/11/2006 | $ 121.00 | USD | 35136 | D0450307276 | Ready To Pay | 9/2/2006 |
| 5205578423001 | 7/11/2006 | $ 260.00 | USD | 124111 | D0450298650 | Ready To Pay | 9/2/2006 |
| 5205578426001 | 7/11/2006 | $ 211.00 | USD | 34317B | D0450283484 | Ready To Pay | 9/2/2006 |
| 5205578427001 | 7/11/2006 | $ 58.00 | USD | 124114 | D0450301893 | Ready To Pay | 9/2/2006 |
| 5205578428001 | 7/11/2006 | $ 320.00 | USD | 34638 | D0450295255 | Ready To Pay | 9/2/2006 |
| 5205578429001 | 7/11/2006 | $ 58.00 | USD | 124115 | D0450304857 | Ready To Pay | 9/2/2006 |
| 5205578430001 | 7/11/2006 | $ 192.00 | USD | 34864 | D0450299637 | Ready To Pay | 9/2/2006 |
| 5205578431001 | 7/11/2006 | $ 41.00 | USD | 35130 | D0450306354 | Ready To Pay | 9/2/2006 |
| 5205578432001 | 7/11/2006 | $ 199.00 | USD | 6648 | D0450298848 | Ready To Pay | 9/2/2006 |
| 5205578433001 | 7/11/2006 | $ 259.00 | USD | 6649 | D0450301617 | Ready To Pay | 9/2/2006 |
| 5205578444001 | 7/11/2006 | $ 41.00 | USD | 35148 | D0450308662 | Ready To Pay | 9/2/2006 |
| 5205578445001 | 7/11/2006 | $ 159.00 | USD | 6651 | D0450304172 | Ready To Pay | 9/2/2006 |
| 5205578446001 | 7/11/2006 | $ 402.00 | USD | 6652 | D0450307947 | Ready To Pay | 9/2/2006 |
| 5205578447001 | 7/11/2006 | $ 149.00 | USD | 35152B | D0450308888 | Ready To Pay | 9/2/2006 |
| 5205578448001 | 7/11/2006 | $ 318.00 | USD | 6653 | D0450309864 | Ready To Pay | 9/2/2006 |
| 5205578449001 | 7/11/2006 | $ 134.00 | USD | 6654 | D0450311770 | Ready To Pay | 9/2/2006 |
| 5205578450001 | 7/11/2006 | $ 536.00 | USD | 6655 | D0450311778 | Ready To Pay | 9/2/2006 |
| 5205578453001 | 7/11/2006 | $ 121.00 | USD | 35151 | D0450308687 | Ready To Pay | 9/2/2006 |
| 5205578475001 | 7/11/2006 | $ 135.00 | USD | 35153 | D0450308890 | Ready To Pay | 9/2/2006 |
| 5205578529001 | 7/11/2006 | $ 990.45 | USD | 64363 | D0450294820 | Ready To Pay | 9/2/2006 |
| 5205578530001 | 7/11/2006 | $ 18.20 | USD | 64361 | D0450297513 | Ready To Pay | 9/2/2006 |
| 5205578531001 | 7/11/2006 | $ 662.57 | USD | 64362 | D0450298872 | Ready To Pay | 9/2/2006 |
| 5205583885001 | 7/12/2006 | $ 182.00 | USD | 56391 | D0450311685 | Ready To Pay | 9/2/2006 |
| 5205583885001 | 7/12/2006 | $ 625.00 | USD | 33987A | D0450300652 | Ready To Pay | 9/2/2006 |
| 5205583889001 | 7/12/2006 | $ 658.00 | USD | 6656 | D0450296561 | Ready To Pay | 9/2/2006 |
| 5205583891001 | 7/12/2006 | $ 477.00 | USD | 6657 | D0450309864 | Ready To Pay | 9/2/2006 |
| 5205583892001 | 7/12/2006 | $ 477.00 | USD | 6658 | D0450309882 | Ready To Pay | 9/2/2006 |
| 5205583893001 | 7/12/2006 | $ 169.00 | USD | 6659 | D0450311770 | Ready To Pay | 9/2/2006 |
| 5205583904001 | 7/12/2006 | $ 169.00 | USD | 6660 | D0450311778 | Ready To Pay | 9/2/2006 |
| 5205583960001 | 7/12/2006 | $ 834.00 | USD | 24004-1 | D0450302030 | Ready To Pay | 9/2/2006 |
| 5205584005001 | 7/12/2006 | $ 125.00 | USD | 3909A | D0450315488 | Ready To Pay | 9/2/2006 |
| 5205584006001 | 7/12/2006 | $ 220.00 | USD | 3905A | D0450313573 | Ready To Pay | 9/2/2006 |
| 5205584200001 | 7/12/2006 | $ 306.00 | USD | 34029 | D0450296067 | Ready To Pay | 9/2/2006 |
| 5205584201001 | 7/12/2006 | $ 234.00 | USD | 33942A | D0450294301 | Ready To Pay | 9/2/2006 |
| 5205584219001 | 7/12/2006 | $ 375.00 | USD | 124146 | D0450306490 | Ready To Pay | 9/2/2006 |
| 5205584226001 | 7/12/2006 | $ 230.00 | USD | 34644B | D0450296069 | Ready To Pay | 9/2/2006 |
| 5205584228001 | 7/12/2006 | $ 296.00 | USD | 34910 | D0450301824 | Ready To Pay | 9/2/2006 |

VANGUARD MANAGEMENT FEE REPORT - JULY, 2006                                    10/26/2006

| Document # | Doc Date | Total Amount | Curr Code | Bill Of Lading | Purchase Order # | Status | Due Date/ Pay Date |
|---|---|---|---|---|---|---|---|
| 5205584507001 | 7/12/2006 | $ 248.00 | USD | 56323 | D0450311350 | Ready To Pay | 9/2/2006 |
| 5205584508001 | 7/12/2006 | $ 219.00 | USD | 56324 | D0460307288 | Ready To Pay | 9/2/2006 |
| 5205584619001 | 7/12/2006 | $ 378.00 | USD | 6GLD444-20 | D0450308255 | Ready To Pay | 9/2/2006 |
| 5205584634001 | 7/12/2006 | $ 342.00 | USD | 6GAW056-21 | D0450311674 | Ready To Pay | 9/2/2006 |
| 5205584639001 | 7/12/2006 | $ 199.00 | USD | 8GAT276-21 | D0450310533 | Ready To Pay | 9/2/2006 |
| 5205584640001 | 7/12/2006 | $ 126.00 | USD | 8GKD127-21 | D0450311696 | Ready To Pay | 9/2/2006 |
| 5205584659001 | 7/12/2006 | $ 144.00 | USD | 8GCB123-21 | D0450311686 | Ready To Pay | 9/2/2006 |
| 5205584660001 | 7/12/2006 | $ 912.00 | USD | 19350A | D0450304176 | Ready To Pay | 9/2/2006 |
| 5205584661001 | 7/12/2006 | $ 360.00 | USD | 19349A | D0450310534 | Ready To Pay | 9/2/2006 |
| 5205590755001 | 7/13/2006 | $ 616.00 | USD | 12177 | D0450304171 | Ready To Pay | 9/2/2006 |
| 5205590757001 | 7/13/2006 | $ 1,232.00 | USD | 12169 | D0450304171 | Ready To Pay | 9/2/2006 |
| 5205590758001 | 7/13/2006 | $ 184.00 | USD | 124147 | D0450306150 | Ready To Pay | 9/2/2006 |
| 5205590761001 | 7/13/2006 | $ 1,378.00 | USD | 124150 | D0450296291 | Ready To Pay | 9/2/2006 |
| 5205590762001 | 7/13/2006 | $ 176.00 | USD | 124149 | D0450302429 | Ready To Pay | 9/2/2006 |
| 5205590763001 | 7/13/2006 | $ 46.00 | USD | 124148 | D0450306390 | Ready To Pay | 9/2/2006 |
| 5205590877001 | 7/13/2006 | $ 308.00 | USD | 34047 | D0450309459 | Ready To Pay | 9/2/2006 |
| 5205590878001 | 7/13/2006 | $ 125.00 | USD | 34056 | D0450319571 | Ready To Pay | 9/2/2006 |
| 5205590882001 | 7/13/2006 | $ 400.00 | USD | 34028 | D0450302441 | Ready To Pay | 9/2/2006 |
| 5205590897001 | 7/13/2006 | $ 250.00 | USD | 31439-1 | D0450295365 | Ready To Pay | 9/2/2006 |
| 5205590900001 | 7/13/2006 | $ 64.35 | USD | 64291 | D0450307060 | Ready To Pay | 9/2/2006 |
| 5205590916001 | 7/13/2006 | $ 294.00 | USD | 12155 | D0450296852 | Ready To Pay | 9/2/2006 |
| 5205590917001 | 7/13/2006 | $ 294.00 | USD | 12154 | D0450296852 | Ready To Pay | 9/2/2006 |
| 5205590935001 | 7/13/2006 | $ 1,472.00 | USD | 24009 | D0450302017 | Ready To Pay | 9/2/2006 |
| 5205590967001 | 7/13/2006 | $ 118.00 | USD | 56338 | D0450305686 | Ready To Pay | 9/2/2006 |
| 5205591036001 | 7/13/2006 | $ 920.00 | USD | 9611A | D0450302038 | Ready To Pay | 9/2/2006 |
| 5205591037001 | 7/13/2006 | $ 2,300.00 | USD | 9610A | D0450302293 | Ready To Pay | 9/2/2006 |
| 5205591040001 | 7/13/2006 | $ 122.00 | USD | 12160 | D0450308079 | Ready To Pay | 9/2/2006 |
| 5205591060001 | 7/13/2006 | $ 15,451.00 | USD | 9470A | D0450308601 | Ready To Pay | 9/2/2006 |
| 5205591062001 | 7/13/2006 | $ 183.00 | USD | 124152 | D0450302439 | Ready To Pay | 9/2/2006 |
| 5205591063001 | 7/13/2006 | $ 74.00 | USD | 124153 | D0450305363 | Ready To Pay | 9/2/2006 |
| 5205591074001 | 7/13/2006 | $ 675.00 | USD | 34061 | D0450304179 | Ready To Pay | 9/2/2006 |
| 5205591077001 | 7/13/2006 | $ 116.00 | USD | 34931 | D0450302714 | Ready To Pay | 9/2/2006 |
| 5205591078001 | 7/13/2006 | $ 196.00 | USD | 35145B | D0450308072 | Ready To Pay | 9/2/2006 |
| 5205591081001 | 7/13/2006 | $ 498.00 | USD | 6650 | D0450301634 | Ready To Pay | 9/2/2006 |
| 5205591084001 | 7/13/2006 | $ 2,340.00 | USD | 19444 | D0450281801 | Ready To Pay | 9/2/2006 |
| 5205591088001 | 7/13/2006 | $ 2,340.00 | USD | 19443 | D0450281807 | Ready To Pay | 9/2/2006 |
| 5205591100001 | 7/13/2006 | $ 145.00 | USD | 124154 | D0450305055 | Ready To Pay | 9/2/2006 |
| 5205591101001 | 7/13/2006 | $ 1,067.00 | USD | 124151 | D0450302429 | Ready To Pay | 9/2/2006 |
| 5205591104001 | 7/13/2006 | $ 596.00 | USD | 19351 | D0450302023 | Ready To Pay | 9/2/2006 |
| 5205591109001 | 7/13/2006 | $ 2,340.00 | USD | 19442 | D0450281803 | Ready To Pay | 9/2/2006 |
| 5205591110001 | 7/13/2006 | $ 2,340.00 | USD | 19441 | D0450281799 | Ready To Pay | 9/2/2006 |
| 5205591137001 | 7/13/2006 | $ 990.00 | USD | 34097 | D0450307986 | Ready To Pay | 9/2/2006 |
| 5205591139001 | 7/13/2006 | $ 990.00 | USD | 34098 | D0450307986 | Ready To Pay | 9/2/2006 |
| 5205591140001 | 7/13/2006 | $ 750.00 | USD | 34090 | D0450302441 | Ready To Pay | 9/2/2006 |
| 5205591141001 | 7/13/2006 | $ 625.00 | USD | 34091 | D0450300654 | Ready To Pay | 9/2/2006 |
| 5205591142001 | 7/13/2006 | $ 625.00 | USD | 34092 | D0450302441 | Ready To Pay | 9/2/2006 |
| 5205591189001 | 7/13/2006 | $ 237.60 | USD | 64399 | D0450309655 | Ready To Pay | 9/2/2006 |
| 5205591225001 | 7/13/2006 | $ 124.00 | USD | 56366 | D0450311350 | Ready To Pay | 9/2/2006 |
| 5205591334001 | 7/13/2006 | $ 420.00 | USD | 3885 | D0450304174 | Ready To Pay | 9/2/2006 |
| 5205591336001 | 7/13/2006 | $ 280.00 | USD | 3893-1 | D0450306592 | Ready To Pay | 9/2/2006 |
| 5205597152001 | 7/14/2006 | $ 200.00 | USD | 3891 | D0450305056 | Ready To Pay | 9/2/2006 |
| 5205597153001 | 7/14/2006 | $ 225.00 | USD | 3904 | D0450312765 | Ready To Pay | 9/2/2006 |
| 5205597394001 | 7/14/2006 | $ 240.00 | USD | 3905-1 | D0450313573 | Ready To Pay | 9/2/2006 |
| 5205597395001 | 7/14/2006 | $ 225.00 | USD | 3881-2 | D0450301628 | Ready To Pay | 9/2/2006 |
| 5205597396001 | 7/14/2006 | $ 197.00 | USD | 34093 | D0450304166 | Ready To Pay | 9/2/2006 |
| 5205597397001 | 7/14/2006 | $ 120.00 | USD | 34071 | D0450312557 | Ready To Pay | 9/2/2006 |
| 5205597444001 | 7/14/2006 | $ 216.00 | USD | 12162 | D0450310547 | Ready To Pay | 9/2/2006 |
| 5205597515001 | 7/14/2006 | $ 200.00 | USD | 3884 | D0450302430 | Ready To Pay | 9/2/2006 |
| 5205597516001 | 7/14/2006 | $ 175.00 | USD | 3891A | D0450305056 | Ready To Pay | 9/2/2006 |

VANGUARD MANAGEMENT FEE REPORT - JULY, 2006            10/26/2006

| Document # | Doc Date | Total Amount | Curr Code | Bill Of Lading | Purchase Order # | Status | Due Date/ Pay Date |
|---|---|---|---|---|---|---|---|
| 5205597518001 | 7/14/2006 | $ 219.00 | USD | 6665 | D0450303871 | Ready To Pay | 9/2/2006 |
| 5205597519001 | 7/14/2006 | $ 119.00 | USD | 6666 | D0450305051 | Ready To Pay | 9/2/2006 |
| 5205597520001 | 7/14/2006 | $ 169.00 | USD | 6667 | D0450311770 | Ready To Pay | 9/2/2006 |
| 5205597521001 | 7/14/2006 | $ 338.00 | USD | 6668 | D0450311778 | Ready To Pay | 9/2/2006 |
| 5205597522001 | 7/14/2006 | $ 99.00 | USD | 6669 | D0450311800 | Ready To Pay | 9/2/2006 |
| 5205597551001 | 7/14/2006 | $ 725.00 | USD | 34075 | D0450314129 | Ready To Pay | 9/2/2006 |
| 5205597600001 | 7/14/2006 | $ 117.00 | USD | 34878B | D0450301883 | Ready To Pay | 9/2/2006 |
| 5205597602001 | 7/14/2006 | $ 196.00 | USD | 4921 | D0450300210 | Ready To Pay | 9/2/2006 |
| 5205597604001 | 7/14/2006 | $ 258.00 | USD | 35159B | D0450310491 | Ready To Pay | 9/2/2006 |
| 5205597676001 | 7/14/2006 | $ 1.83 | USD | 64288 | D0450308674 | Ready To Pay | 9/2/2006 |
| 5205597692001 | 7/14/2006 | $ 428.00 | USD | 24035 | D0450307785 | Ready To Pay | 9/2/2006 |
| 5205597717001 | 7/14/2006 | $ 1,500.00 | USD | 34096 | D0450304179 | Ready To Pay | 9/2/2006 |
| 5205597719001 | 7/14/2006 | $ 150.00 | USD | 3890 | D0450305364 | Ready To Pay | 9/2/2006 |
| 5205597720001 | 7/14/2006 | $ 800.00 | USD | 34111 | D0450304179 | Ready To Pay | 9/2/2006 |
| 5205597721001 | 7/14/2006 | $ 400.00 | USD | 34112 | D0450304179 | Ready To Pay | 9/2/2006 |
| 5205597722001 | 7/14/2006 | $ 588.00 | USD | 19449 | D0450300213 | Ready To Pay | 9/2/2006 |
| 5205597723001 | 7/14/2006 | $ 588.00 | USD | 19446 | D0450300213 | Ready To Pay | 9/2/2006 |
| 5205597724001 | 7/14/2006 | $ 198.00 | USD | 124158 | D0450302439 | Ready To Pay | 9/2/2006 |
| 5205597727001 | 7/14/2006 | $ 107.00 | USD | 34919 | D0450302689 | Ready To Pay | 9/2/2006 |
| 5205597760001 | 7/14/2006 | $ 387.00 | USD | 124157 | D0450301624 | Ready To Pay | 9/2/2006 |
| 5205597763001 | 7/14/2006 | $ 388.00 | USD | 19365 | D0450306587 | Ready To Pay | 9/2/2006 |
| 5205597867001 | 7/14/2006 | $ 1,024.00 | USD | 19454 | D0450314134 | Ready To Pay | 9/2/2006 |
| 5205597902001 | 7/14/2006 | $ 364.00 | USD | 12180 | D0450310541 | Ready To Pay | 9/2/2006 |
| 5205597907001 | 7/14/2006 | $ 1,268.00 | USD | 19453 | D0450304166 | Ready To Pay | 9/2/2006 |
| 5205597910001 | 7/14/2006 | $ 125.00 | USD | 3897-1 | D0450308706 | Ready To Pay | 9/2/2006 |
| 5205597957001 | 7/14/2006 | $ 300.00 | USD | 3898-1 | D0450309949 | Ready To Pay | 9/2/2006 |
| 5205597959001 | 7/14/2006 | $ 150.00 | USD | 3894-1 | D0450307980 | Ready To Pay | 9/2/2006 |
| 5205597962001 | 7/14/2006 | $ 150.00 | USD | 3891-1 | D0450305058 | Ready To Pay | 9/2/2006 |
| 5205597963001 | 7/14/2006 | $ 500.00 | USD | 34101 | D0450302441 | Ready To Pay | 9/2/2006 |
| 5205597974001 | 7/14/2006 | $ 675.00 | USD | 34102 | D0450304184 | Ready To Pay | 9/2/2006 |
| 5205597975001 | 7/14/2006 | $ 650.00 | USD | 34108 | D0450302441 | Ready To Pay | 9/2/2006 |
| 5205597977001 | 7/14/2006 | $ 650.00 | USD | 34109 | D0450302441 | Ready To Pay | 9/2/2006 |
| 5205597978001 | 7/14/2006 | $ 600.00 | USD | 9473-1 | D0450315207 | Ready To Pay | 9/2/2006 |
| 5205597979001 | 7/14/2006 | $ 650.00 | USD | 34110 | D0450302441 | Ready To Pay | 9/2/2006 |
| 5205597980001 | 7/14/2006 | $ 3,910.00 | USD | 9472-2 | D0450302443 | Ready To Pay | 9/2/2006 |
| DMP5205607397001 | 7/14/2006 | $ (200.00) | USD | 3905-1 | D0450313573 | Ready To Pay | 9/2/2006 |
| 5205606914001 | 7/17/2006 | $ 356.00 | USD | 34939 | D0450303879 | Ready To Pay | 9/2/2006 |
| 5205606959001 | 7/17/2006 | $ 159.00 | USD | 6673 | D0450312763 | Ready To Pay | 9/2/2006 |
| 5205606960001 | 7/17/2006 | $ 458.00 | USD | 6672 | D0450305688 | Ready To Pay | 9/2/2006 |
| 5205607012001 | 7/17/2006 | $ 375.00 | USD | 34134 | D0450300992 | Ready To Pay | 9/2/2006 |
| 5205607030001 | 7/17/2006 | $ 208.00 | USD | 12183 | D0450302434 | Ready To Pay | 9/2/2006 |
| 5205607050001 | 7/17/2006 | $ 279.00 | USD | 6664 | D0450305061 | Ready To Pay | 9/2/2006 |
| 5205607052001 | 7/17/2006 | $ 88.00 | USD | 19451 | D0450311763 | Ready To Pay | 9/2/2006 |
| 5205607053001 | 7/17/2006 | $ 894.00 | USD | 19450 | D0450305788 | Ready To Pay | 9/2/2006 |
| 5205607056001 | 7/17/2006 | $ 584.00 | USD | 19448 | D0450313241 | Ready To Pay | 9/2/2006 |
| 5205607057001 | 7/17/2006 | $ 584.00 | USD | 19447 | D0450305385 | Ready To Pay | 9/2/2006 |
| 5205607059001 | 7/17/2006 | $ 2,300.00 | USD | 34130-31-3 | D0450301645 | Ready To Pay | 9/2/2006 |
| 5205607060001 | 7/17/2006 | $ 169.00 | USD | 34106 | D0450311766 | Ready To Pay | 9/2/2006 |
| 5205607062001 | 7/17/2006 | $ 1,500.00 | USD | 29233-2923 | D0450302286 | Ready To Pay | 9/2/2006 |
| 5205607076001 | 7/17/2006 | $ 230.00 | USD | 35954B | D0450304829 | Ready To Pay | 9/2/2006 |
| 5205607114001 | 7/17/2006 | $ 197.00 | USD | 12190 | D0450304171 | Ready To Pay | 9/2/2006 |
| 5205607115001 | 7/17/2006 | $ 424.00 | USD | 12189 | D0450304171 | Ready To Pay | 9/2/2006 |
| 5205607119001 | 7/17/2006 | $ 324.00 | USD | 12188 | D0450302426 | Ready To Pay | 9/2/2006 |
| 5205607121001 | 7/17/2006 | $ 404.00 | USD | 12187 | D0450302426 | Ready To Pay | 9/2/2006 |
| 5205607128001 | 7/17/2006 | $ 406.00 | USD | 124165 | D0450302429 | Ready To Pay | 9/2/2006 |
| 5205607183001 | 7/17/2006 | $ 150.00 | USD | 2138 | D0450311703 | Ready To Pay | 9/2/2006 |
| 5205607196001 | 7/17/2006 | $ 455.00 | USD | 29221 | D0450302442 | Ready To Pay | 9/2/2006 |
| 5205607197001 | 7/17/2006 | $ 455.00 | USD | 29222 | D0450302442 | Ready To Pay | 9/2/2006 |
| 5205607198001 | 7/17/2006 | $ 350.00 | USD | 29223 | D0450302442 | Ready To Pay | 9/2/2006 |

## VANGUARD MANAGEMENT FEE REPORT - JULY 2006                    10/26/2006

| Document # | Doc Date | Total Amount | Curr Code | Bill Of Lading | Purchase Order # | Status | Due Date/Pay Date |
|---|---|---|---|---|---|---|---|
| 5205607199001 | 7/17/2006 | $ 260.00 | USD | 29224 | D0450302442 | Ready To Pay | 9/2/2006 |
| 5205607200001 | 7/17/2006 | $ 555.00 | USD | 29225 | D0450302442 | Ready To Pay | 9/2/2006 |
| 5205607201001 | 7/17/2006 | $ 390.00 | USD | 29226 | D0450302442 | Ready To Pay | 9/2/2006 |
| 5205607203001 | 7/17/2006 | $ 520.00 | USD | 29227 | D0450302442 | Ready To Pay | 9/2/2006 |
| 5205607204001 | 7/17/2006 | $ 1,145.00 | USD | 29228 | D0450304185 | Ready To Pay | 9/2/2006 |
| 5205607205001 | 7/17/2006 | $ 405.00 | USD | 29229 | D0450304185 | Ready To Pay | 9/2/2006 |
| 5205607207001 | 7/17/2006 | $ 410.00 | USD | 29230 | D0450304185 | Ready To Pay | 9/2/2006 |
| 5205607209001 | 7/17/2006 | $ 550.00 | USD | 29231 | D0450302442 | Ready To Pay | 9/2/2006 |
| 5205607211001 | 7/17/2006 | $ 998.00 | USD | 29232 | D0450302442 | Ready To Pay | 9/2/2006 |
| 5205607214001 | 7/17/2006 | $ 3,120.00 | USD | 29235 | D0450304185 | Ready To Pay | 9/2/2006 |
| 5205607217001 | 7/17/2006 | $ 210.00 | USD | 29236 | D0450302442 | Ready To Pay | 9/2/2006 |
| 5205607264001 | 7/17/2006 | $ 1,610.00 | USD | 9474-1 | D0450304188 | Ready To Pay | 9/2/2006 |
| 5205614280001 | 7/18/2006 | $ 525.00 | USD | 34133 | D0450304184 | Ready To Pay | 9/2/2006 |
| 5205614281001 | 7/18/2006 | $ 2,200.00 | USD | 34129 | D0450304184 | Ready To Pay | 9/2/2006 |
| 5205614318001 | 7/18/2006 | $ 6,137.00 | USD | 9478-1 | D0450302287 | Ready To Pay | 9/2/2006 |
| 5205614319001 | 7/18/2006 | $ 3,605.00 | USD | 9479-1 | D0450302443 | Ready To Pay | 9/2/2006 |
| 5205614321001 | 7/18/2006 | $ 328.00 | USD | 4928 | D0450304170 | Ready To Pay | 9/2/2006 |
| 5205614344001 | 7/18/2006 | $ 1,400.00 | USD | 45021 | D0450301645 | Ready To Pay | 9/2/2006 |
| 5205614348001 | 7/18/2006 | $ 300.00 | USD | 45011 | D0450300217 | Ready To Pay | 9/2/2006 |
| 5205614349001 | 7/18/2006 | $ 525.00 | USD | 45018 | D0450292635 | Ready To Pay | 9/2/2006 |
| 5205614350001 | 7/18/2006 | $ 1,400.00 | USD | 45019 | D0450301645 | Ready To Pay | 9/2/2006 |
| 5205614439001 | 7/18/2006 | $ 297.00 | USD | 124186 | D0450306591 | Ready To Pay | 9/2/2006 |
| 5205614442001 | 7/18/2006 | $ 144.00 | USD | 124187 | D0450309948 | Ready To Pay | 9/2/2006 |
| 5205614466001 | 7/18/2006 | $ 158.00 | USD | 45012 | D0450299933 | Ready To Pay | 9/2/2006 |
| 5205614467001 | 7/18/2006 | $ 6,525.00 | USD | 9477B | D0450297719 | Ready To Pay | 9/2/2006 |
| 5205614469001 | 7/18/2006 | $ 1,090.00 | USD | 9476B | D0450301650 | Ready To Pay | 9/2/2006 |
| 5205614471001 | 7/18/2006 | $ 5,490.00 | USD | 29237-2923 | D0450301646 | Ready To Pay | 9/2/2006 |
| 5205614507001 | 7/18/2006 | $ 5,152.00 | USD | 19460 | D0450300224 | Ready To Pay | 9/2/2006 |
| 5205614508001 | 7/18/2006 | $ 625.00 | USD | 45020 | D0450300653 | Ready To Pay | 9/2/2006 |
| 5205614634001 | 7/18/2006 | $ 340.00 | USD | 34674 | D0450298876 | Ready To Pay | 9/2/2006 |
| 5205614636001 | 7/18/2006 | $ 72.00 | USD | 35154B | D0450308693 | Ready To Pay | 9/2/2006 |
| 5205614637001 | 7/18/2006 | $ 104.00 | USD | 31495-1 | D0450306151 | Ready To Pay | 9/2/2006 |
| 5205614642001 | 7/18/2006 | $ 419.00 | USD | 31494-1 | D0450306389 | Ready To Pay | 9/2/2006 |
| 5205614644001 | 7/18/2006 | $ 789.00 | USD | 31493-1 | D0450302428 | Ready To Pay | 9/2/2006 |
| 5205623229001 | 7/19/2006 | $ 150.00 | USD | 3900-1 | D0450310659 | Ready To Pay | 9/2/2006 |
| 5205623373001 | 7/19/2006 | $ 380.00 | USD | 4933 | D0450309945 | Ready To Pay | 9/2/2006 |
| 5205623406001 | 7/19/2006 | $ 597.00 | USD | 19381-1 | D0450306593 | Ready To Pay | 9/2/2006 |
| 5205623439001 | 7/19/2006 | $ 1,785.00 | USD | 9480B | D0450305368 | Ready To Pay | 9/2/2006 |
| 5205623444001 | 7/19/2006 | $ 155.00 | USD | 124195 | D0450306597 | Ready To Pay | 9/2/2006 |
| 5205623453001 | 7/19/2006 | $ 915.00 | USD | 29239 | D0450305787 | Ready To Pay | 9/2/2006 |
| 5205623455001 | 7/19/2006 | $ 248.20 | USD | 8K29176-C | D0450309874 | Ready To Pay | 9/2/2006 |
| 5205623457001 | 7/19/2006 | $ 54.00 | USD | 8GFB219-A | D0450306596 | Ready To Pay | 9/2/2006 |
| 5205623501001 | 7/19/2006 | $ 900.00 | USD | 34197 | D0450304166 | Ready To Pay | 9/2/2006 |
| 5205623502001 | 7/19/2006 | $ 625.00 | USD | 34205 | D0450302441 | Ready To Pay | 9/2/2006 |
| 5205623510001 | 7/19/2006 | $ 1,448.00 | USD | 19380 | D0450306387 | Ready To Pay | 9/2/2006 |
| 5205623533001 | 7/19/2006 | $ 1,185.00 | USD | 124194 | D0450301624 | Ready To Pay | 9/2/2006 |
| 5205623544001 | 7/19/2006 | $ 350.00 | USD | 124196 | D0450289160 | Ready To Pay | 9/2/2006 |
| 5205623546001 | 7/19/2006 | $ 390.00 | USD | 124198 | D0450307979 | Ready To Pay | 9/2/2006 |
| 5205623633001 | 7/19/2006 | $ 179.00 | USD | 6680 | D0450311800 | Ready To Pay | 9/2/2006 |
| 5205623687001 | 7/19/2006 | $ 2,588.00 | USD | 667B | D0450307977 | Ready To Pay | 9/2/2006 |
| 5205632206001 | 7/20/2006 | $ 660.00 | USD | 08-1505 | D0450302288 | Ready To Pay | 9/2/2006 |
| 5205632281001 | 7/20/2006 | $ 275.00 | USD | 3894A | D0450307980 | Ready To Pay | 9/2/2006 |
| 5205632328001 | 7/20/2006 | $ 226.00 | USD | OB3572 | D0450313572 | Ready To Pay | 9/2/2006 |
| 5205632330001 | 7/20/2006 | $ 509.60 | USD | OB8253 | D0450308253 | Ready To Pay | 9/2/2006 |
| 5205632332001 | 7/20/2006 | $ 166.50 | USD | OB7978 | D0450307978 | Ready To Pay | 9/2/2006 |
| 5205632334001 | 7/20/2006 | $ 135.90 | USD | OB1673 | D0450311673 | Ready To Pay | 9/2/2006 |
| 5205632394001 | 7/20/2006 | $ 346.00 | USD | 124206 | D0450302433 | Ready To Pay | 9/2/2006 |
| 5205632399001 | 7/20/2006 | $ 280.00 | USD | 124205 | D0450305780 | Ready To Pay | 9/2/2006 |
| 5205632401001 | 7/20/2006 | $ 360.00 | USD | 124207 | D0450305055 | Ready To Pay | 9/2/2006 |

## VANGUARD MANAGEMENT FEE REPORT - JULY 2006                    10/26/2006

| Document # | Doc Date | Total Amount | Curr Code | Bill Of Lading | Purchase Order # | Status | Due Date/ Pay Date |
|---|---|---|---|---|---|---|---|
| 5205632443001 | 7/20/2006 | $ 208.00 | USD | OB9617 | D0450309617 | Ready To Pay | 9/2/2006 |
| 5205632479001 | 7/20/2006 | $ 1,750.00 | USD | 34228 | D0450297527 | Ready To Pay | 9/2/2006 |
| 5205632482001 | 7/20/2006 | $ 250.00 | USD | 31507-1 | D0450302432 | Ready To Pay | 9/2/2006 |
| 5205632490001 | 7/20/2006 | $ 175.00 | USD | 34926B | D0450302709 | Ready To Pay | 9/2/2006 |
| 5205632493001 | 7/20/2006 | $ 2,750.00 | USD | 34227 | D0450298300 | Ready To Pay | 9/2/2006 |
| 5205632521001 | 7/20/2006 | $ 166.00 | USD | 12207 | D0450309819 | Ready To Pay | 9/2/2006 |
| 5205632525001 | 7/20/2006 | $ 146.00 | USD | 12206 | D0450308074 | Ready To Pay | 9/2/2006 |
| 5205632527001 | 7/20/2006 | $ 448.00 | USD | 12205 | D0450302426 | Ready To Pay | 9/2/2006 |
| 5205632555001 | 7/20/2006 | $ 609.00 | USD | 34225 | D0450307972 | Ready To Pay | 9/2/2006 |
| 5205632568001 | 7/20/2006 | $ 224.00 | USD | 19389A | D0450306588 | Ready To Pay | 9/2/2006 |
| 5205632686001 | 7/20/2006 | $ 240.00 | USD | 34224 | D0450311798 | Ready To Pay | 9/2/2006 |
| 5205632692001 | 7/20/2006 | $ 309.00 | USD | 34209 | D0450310655 | Ready To Pay | 9/2/2006 |
| 5205632699001 | 7/20/2006 | $ 309.00 | USD | 34210 | D0450310964 | Ready To Pay | 9/2/2006 |
| 5205632702001 | 7/20/2006 | $ 103.00 | USD | 34211 | D0450310964 | Ready To Pay | 9/2/2006 |
| 5205632703001 | 7/20/2006 | $ 412.00 | USD | 34212 | D0450310655 | Ready To Pay | 9/2/2006 |
| 5205632789001 | 7/20/2006 | $ 314.00 | USD | 12202 | D0450302431 | Ready To Pay | 9/2/2006 |
| 5205640896001 | 7/21/2006 | $ 125.00 | USD | 3903-1 | D0450311801 | Ready To Pay | 9/2/2006 |
| 5205640979001 | 7/21/2006 | $ 460.00 | USD | 4943 | D0450302027 | Ready To Pay | 9/2/2006 |
| 5205641109001 | 7/21/2006 | $ 1,160.00 | USD | 9484 | D0450307982 | Ready To Pay | 9/2/2006 |
| 5205641215001 | 7/21/2006 | $ 625.00 | USD | 34253 | D0450304184 | Ready To Pay | 9/2/2006 |
| 5205641257001 | 7/21/2006 | $ 796.00 | USD | 26316 | D0450310963 | Ready To Pay | 9/2/2006 |
| 5205641270001 | 7/21/2006 | $ 597.00 | USD | 26315 | D0450310657 | Ready To Pay | 9/2/2006 |
| 5205641304001 | 7/21/2006 | $ 178.00 | USD | 124222 | D0450302673 | Ready To Pay | 9/2/2006 |
| 5205641310001 | 7/21/2006 | $ 460.00 | USD | 124232 | D0450304884 | Ready To Pay | 9/2/2006 |
| 5205641311001 | 7/21/2006 | $ 828.00 | USD | 124234 | D0450309880 | Ready To Pay | 9/2/2006 |
| 5205641347001 | 7/21/2006 | $ 345.00 | USD | 124236 | D0450309634 | Ready To Pay | 9/2/2006 |
| 5205641350001 | 7/21/2006 | $ 414.00 | USD | 124233 | D0450309865 | Ready To Pay | 9/2/2006 |
| 5205657351001 | 7/24/2006 | $ 398.00 | USD | 6687 | D0450308252 | Ready To Pay | 9/2/2006 |
| 5205657352001 | 7/24/2006 | $ 159.00 | USD | 6689 | D0450309620 | Ready To Pay | 9/2/2006 |
| 5205657358001 | 7/24/2006 | $ 199.00 | USD | 6690 | D0450311678 | Ready To Pay | 9/2/2006 |
| 5205657381001 | 7/24/2006 | $ 285.00 | USD | 12213 | D0450307957 | Ready To Pay | 9/2/2006 |
| 5205657386001 | 7/24/2006 | $ 874.00 | USD | 34288 | D0450311798 | Ready To Pay | 9/2/2006 |
| 5205657388001 | 7/24/2006 | $ 240.00 | USD | 45073 | D0450311798 | Ready To Pay | 9/2/2006 |
| 5205657442001 | 7/24/2006 | $ 270.00 | USD | 4947 | D0450307973 | Ready To Pay | 9/2/2006 |
| 5205657458001 | 7/24/2006 | $ 274.00 | USD | 124241 | D0450309865 | Ready To Pay | 9/2/2006 |
| 5205657494001 | 7/24/2006 | $ 1,630.00 | USD | 9488 | D0450304188 | Ready To Pay | 9/2/2006 |
| 5205657495001 | 7/24/2006 | $ 1,790.00 | USD | 9489 | D0450305802 | Ready To Pay | 9/2/2006 |
| 5205657518001 | 7/24/2006 | $ 45.00 | USD | 64017 | D0450301772 | Ready To Pay | 9/2/2006 |
| 5205657523001 | 7/24/2006 | $ 895.00 | USD | CZ2316 | D0450307987 | Ready To Pay | 9/2/2006 |
| 5205657524001 | 7/24/2006 | $ 1,072.00 | USD | 31526 | D0450306142 | Ready To Pay | 9/2/2006 |
| 5205657525001 | 7/24/2006 | $ 766.00 | USD | 31527 | D0450306148 | Ready To Pay | 9/2/2006 |
| 5205657608001 | 7/24/2006 | $ 214.00 | USD | 450308710 | D0450308710 | Ready To Pay | 9/2/2006 |
| 5205657613001 | 7/24/2006 | $ 588.00 | USD | 35158 | D0450309875 | Ready To Pay | 9/2/2006 |
| 5205657615001 | 7/24/2006 | $ 1,550.00 | USD | 9490A | D0450308719 | Ready To Pay | 9/2/2006 |
| 5205657634001 | 7/24/2006 | $ 2,050.00 | USD | 34316-3431 | D0450307981 | Ready To Pay | 9/2/2006 |
| 5205657710001 | 7/24/2006 | $ 245.00 | USD | 29240 | D0450308714 | Ready To Pay | 9/2/2006 |
| 5205657724001 | 7/24/2006 | $ 229.00 | USD | 6679 | D0450308711 | Ready To Pay | 9/2/2006 |
| 5205657813001 | 7/24/2006 | $ 558.00 | USD | 6695 | D0450309864 | Ready To Pay | 9/2/2006 |
| 5205657824001 | 7/24/2006 | $ 956.00 | USD | 6696 | D0450311800 | Ready To Pay | 9/2/2006 |
| 5205657831001 | 7/24/2006 | $ 478.00 | USD | 6694 | D0450308706 | Ready To Pay | 9/2/2006 |
| 5205664919001 | 7/25/2006 | $ 175.00 | USD | 3903-2 | D0450311801 | Ready To Pay | 9/2/2006 |
| 5205664920001 | 7/25/2006 | $ 140.00 | USD | 3906-1 | D0450314311 | Ready To Pay | 9/2/2006 |
| 5205665025001 | 7/25/2006 | $ 1,820.00 | USD | 12232 | D0450308703 | Ready To Pay | 9/2/2006 |
| 5205665152001 | 7/25/2006 | $ 1,168.00 | USD | 19472 | D0450308718 | Ready To Pay | 9/2/2006 |
| 5205665165001 | 7/25/2006 | $ 584.00 | USD | 19471 | D0450309952 | Ready To Pay | 9/2/2006 |
| 5205665190001 | 7/25/2006 | $ 60.00 | USD | 124267 | D0450300967 | Ready To Pay | 9/2/2006 |
| 5205665191001 | 7/25/2006 | $ 200.00 | USD | 124266 | D0450300958 | Ready To Pay | 9/2/2006 |
| 5205665192001 | 7/25/2006 | $ 790.00 | USD | 124265 | D0450300957 | Ready To Pay | 9/2/2006 |
| 5205665196001 | 7/25/2006 | $ 632.00 | USD | 124277 | D0450311782 | Ready To Pay | 9/2/2006 |

VANGUARD MANAGEMENT FEE REPORT - JULY 2006                    10/26/2006

| Document # | Doc Date | Total Amount | Curr Code | Bill Of Lading | Purchase Order # | Status | Due Date/ Pay Date |
|---|---|---|---|---|---|---|---|
| 5205665199001 | 7/25/2006 | $ 468.00 | USD | 124247 | D0450300758 | Ready To Pay | 9/2/2006 |
| 5205665199001 | 7/25/2006 | $ 300.00 | USD | 124248 | D0450300884 | Ready To Pay | 9/2/2006 |
| 5205665200001 | 7/25/2006 | $ 55.00 | USD | 124249 | D0450300879 | Ready To Pay | 9/2/2006 |
| 5205665201001 | 7/25/2006 | $ 80.00 | USD | 124250 | D0450300883 | Ready To Pay | 9/2/2006 |
| 5205665215001 | 7/25/2006 | $ 75.00 | USD | 124251 | D0450300883 | Ready To Pay | 9/2/2006 |
| 5205665216001 | 7/25/2006 | $ 120.00 | USD | 124252 | D0450300889 | Ready To Pay | 9/2/2006 |
| 5205665218001 | 7/25/2006 | $ 240.00 | USD | 124253 | D0450300890 | Ready To Pay | 9/2/2006 |
| 5205665219001 | 7/25/2006 | $ 63.00 | USD | 124254 | D0450300901 | Ready To Pay | 9/2/2006 |
| 5205665220001 | 7/25/2006 | $ 38.00 | USD | 124255 | D0450300907 | Ready To Pay | 9/2/2006 |
| 5205665222001 | 7/25/2006 | $ 144.00 | USD | 124256 | D0450300908 | Ready To Pay | 9/2/2006 |
| 5205665223001 | 7/25/2006 | $ 216.00 | USD | 124257 | D0450300910 | Ready To Pay | 9/2/2006 |
| 5205665225001 | 7/25/2006 | $ 210.00 | USD | 124258 | D0450300920 | Ready To Pay | 9/2/2006 |
| 5205665226001 | 7/25/2006 | $ 100.00 | USD | 124259 | D0450300933 | Ready To Pay | 9/2/2006 |
| 5205665259001 | 7/25/2006 | $ 246.00 | USD | 124278 | D0450282129 | Ready To Pay | 9/2/2006 |
| 5205665260001 | 7/25/2006 | $ 140.00 | USD | 124279 | D0450300678 | Ready To Pay | 9/2/2006 |
| 5205665261001 | 7/25/2006 | $ 1,312.00 | USD | 34323 | D0450307972 | Ready To Pay | 9/2/2006 |
| 5205665263001 | 7/25/2006 | $ 656.00 | USD | 34322 | D0450307972 | Ready To Pay | 9/2/2006 |
| 5205665269001 | 7/25/2006 | $ 786.00 | USD | 34346B | D0450305779 | Ready To Pay | 9/2/2006 |
| 5205665329001 | 7/25/2006 | $ 598.00 | USD | 6701 | D0450311778 | Ready To Pay | 9/2/2006 |
| 5205665331001 | 7/25/2006 | $ 598.00 | USD | 6700 | D0450311770 | Ready To Pay | 9/2/2006 |
| 5205665332001 | 7/25/2006 | $ 328.00 | USD | 6702 | D0450311781 | Ready To Pay | 9/2/2006 |
| 5205665349001 | 7/25/2006 | $ 471.00 | USD | 19435 | D0450311787 | Ready To Pay | 9/2/2006 |
| 5205665351001 | 7/25/2006 | $ 314.00 | USD | 19443-1 | D0450311772 | Ready To Pay | 9/2/2006 |
| 5205665398001 | 7/25/2006 | $ 324.00 | USD | 19449-1 | D0450311772 | Ready To Pay | 9/2/2006 |
| 5205665399001 | 7/25/2006 | $ 1,134.00 | USD | 19440 | D0450311767 | Ready To Pay | 9/2/2006 |
| 5205665400001 | 7/25/2006 | $ 492.00 | USD | 19436 | D0450311767 | Ready To Pay | 9/2/2006 |
| 5205665401001 | 7/25/2006 | $ 164.00 | USD | 19444-1 | D0450311772 | Ready To Pay | 9/2/2006 |
| 5205673488001 | 7/26/2006 | $ 122.00 | USD | 12231 | D0450309946 | Ready To Pay | 9/2/2006 |
| 5205673470001 | 7/26/2006 | $ 384.00 | USD | 12228 | D0450309863 | Ready To Pay | 9/2/2006 |
| 5205673471001 | 7/26/2006 | $ 384.00 | USD | 12227 | D0450309863 | Ready To Pay | 9/2/2006 |
| 5205673473001 | 7/26/2006 | $ 128.00 | USD | 12229 | D0450309883 | Ready To Pay | 9/2/2006 |
| 5205673475001 | 7/26/2006 | $ 268.00 | USD | 12223 | D0450309863 | Ready To Pay | 9/2/2006 |
| 5205673477001 | 7/26/2006 | $ 268.00 | USD | 12224 | D0450309863 | Ready To Pay | 9/2/2006 |
| 5205673479001 | 7/26/2006 | $ 268.00 | USD | 12222 | D0450309883 | Ready To Pay | 9/2/2006 |
| 5205673480001 | 7/26/2006 | $ 128.00 | USD | 12230 | D0450309883 | Ready To Pay | 9/2/2006 |
| 5205673818001 | 7/26/2006 | $ 308.00 | USD | 4959 | D0450312559 | Ready To Pay | 9/2/2006 |
| 5205673822001 | 7/26/2006 | $ 142.00 | USD | 4953 | D0450309460 | Ready To Pay | 9/2/2006 |
| 5205673826001 | 7/26/2006 | $ 1,140.00 | USD | 4957 | D0450309945 | Ready To Pay | 9/2/2006 |
| 5205674012001 | 7/26/2006 | $ 38.00 | USD | 34682C | D0450298917 | Ready To Pay | 9/2/2006 |
| 5205674082001 | 7/26/2006 | $ 259.00 | USD | 6688 | D0450309866 | Ready To Pay | 9/2/2006 |
| 5205674225001 | 7/26/2006 | $ 157.00 | USD | 19433-1 | D0450311772 | Ready To Pay | 9/2/2006 |
| 5205674226001 | 7/26/2006 | $ 628.00 | USD | 19432-1 | D0450311767 | Ready To Pay | 9/2/2006 |
| 5205674229001 | 7/26/2006 | $ 378.00 | USD | 19448-1 | D0450311772 | Ready To Pay | 9/2/2006 |
| 5205674233001 | 7/26/2006 | $ 1,323.00 | USD | 19441-1 | D0450311767 | Ready To Pay | 9/2/2006 |
| 5205674240001 | 7/26/2006 | $ 268.00 | USD | 19447-1 | D0450311772 | Ready To Pay | 9/2/2006 |
| 5205674245001 | 7/26/2006 | $ 670.00 | USD | 19442-1 | D0450311767 | Ready To Pay | 9/2/2006 |
| 5205674247001 | 7/26/2006 | $ 152.00 | USD | 19438 | D0450311767 | Ready To Pay | 9/2/2006 |
| 5205674249001 | 7/26/2006 | $ 304.00 | USD | 19446-1 | D0450311772 | Ready To Pay | 9/2/2006 |
| 5205692570001 | 7/28/2006 | $ 700.00 | USD | 34374A | D0450308992 | Ready To Pay | 9/2/2006 |
| 5205692582001 | 7/28/2006 | $ 1,880.00 | USD | 29283 | D0450314317 | Ready To Pay | 9/2/2006 |
| 5205692714001 | 7/28/2006 | $ 197.00 | USD | 12243 | D0450313570 | Ready To Pay | 9/2/2006 |
| 5205692716001 | 7/28/2006 | $ 148.00 | USD | 12242 | D0450313570 | Ready To Pay | 9/2/2006 |
| 5205692724001 | 7/28/2006 | $ 138.00 | USD | 31551 | D0450314309 | Ready To Pay | 9/2/2006 |
| 5205692908001 | 7/28/2006 | $ 628.00 | USD | 19499 | D0450311767 | Ready To Pay | 9/2/2006 |
| 5205692913001 | 7/28/2006 | $ 973.00 | USD | 19437 | D0450311767 | Ready To Pay | 9/2/2008 |
| 5205692924001 | 7/28/2006 | $ 556.00 | USD | 19445 | D0450311772 | Ready To Pay | 9/2/2006 |
| 5205692925001 | 7/28/2006 | $ 314.00 | USD | 19434-1 | D0450311772 | Ready To Pay | 9/2/2006 |
| 5205692968001 | 7/28/2006 | $ 784.00 | USD | 19478 | D0450314134 | Ready To Pay | 9/2/2006 |
| 5205692971001 | 7/28/2006 | $ 10,624.00 | USD | 19479 | D0450308723 | Ready To Pay | 9/2/2006 |

**VANGUARD MANAGEMENT FEE REPORT - JULY 2006**                   10/26/2006

| Document # | Doc Date | Total Amount | Curr Code | Bill Of Lading | Purchase Order # | Status | Due Date/ Pay Date |
|---|---|---|---|---|---|---|---|
| 5205693006001 | 7/28/2006 | $      390.00 | USD | 24115 | D0450311766 | Ready To Pay | 9/2/2006 |
| | | $ 321,556.89 | Total Delivered 7/1/06 thru 7/31/06 | | | | |
| | | $ 108,020.48 | June Orders to Non-VGE Vendors | | | | |
| | | $ 429,577.17 | | | | | |
| | | $  47,253.49 | 11% Mgmt Fee | | | | |

**VANGUARD MANAGEMENT FEE REPORT - JULY, 2006**          10/26/2006

| Payment # |
|-----------|
| 781122 |
| 781122 |
| 781122 |
| 781122 |
| 781122 |
| 781122 |
| 781122 |
| 781122 |
| 781122 |
| 781122 |
| 781122 |
| 781122 |
| 781122 |
| 781122 |
| 781122 |
| 781122 |
| 781122 |
| 781122 |
| 781122 |
| 781122 |
| 781122 |
| 781122 |
| 781122 |
| 781122 |
| 781122 |
| 781122 |
| 781122 |
| 781122 |
| 781122 |
| 781122 |
| 781122 |
| 781122 |
| 781122 |
| 781122 |
| 781122 |
| 781122 |
| 781122 |
| 781122 |
| 781122 |
| 781122 |
| 781122 |
| 781122 |
| 781122 |
| 781122 |
| 781122 |
| 781122 |
| 781122 |
| 781122 |
| 781122 |
| 781122 |
| 781122 |

VANGUARD MANAGEMENT FEE REPORT - JULY 2006                    10/26/2006

| Payment # |
|-----------|
| 781122 |
| 781122 |
| 781122 |
| 781122 |
| 781122 |
| 781122 |
| 781122 |
| 781122 |
| 781122 |
| 781122 |
| 781122 |
| 781122 |
| 781122 |
| 781122 |
| 781122 |
| 781122 |
| 781122 |
| 781122 |
| 781122 |
| 781122 |
| 781122 |
| 781122 |
| 781122 |
| 781122 |
| 781122 |
| 781122 |
| 781122 |
| 781122 |
| 781122 |
| 781122 |
| 781122 |
| 781122 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 774694 |
| 774694 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |

**VANGUARD MANAGEMENT FEE REPORT - JULY, 2008**          10/28/2008

| Payment # |
|-----------|
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |

VANGUARD MANAGEMENT FEE REPORT - JULY 2006          10/26/2006

| Payment # |
| --- |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |

VANGUARD MANAGEMENT FEE REPORT - JULY, 2006                    10/26/2006

| Payment # |
|-----------|
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |

VANGUARD MANAGEMENT FEE REPORT - JULY 2006          10/26/2006

| Payment # |
|-----------|
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |

**VANGUARD MANAGEMENT FEE REPORT - JULY 2006**                    10/26/2006

| Payment # |
|-----------|
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |

VANGUARD MANAGEMENT FEE REPORT - JULY, 2006          10/26/2006

| Payment # |
| --- |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |

**VANGUARD MANAGEMENT FEE REPORT - JULY 2006**                    10/26/2006

| Payment # |
|-----------|
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |

**VANGUARD MANAGEMENT FEE REPORT - JULY 2006**                    10/26/2006

| Payment # |
|-----------|
| 0 |
|  |
|  |
|  |
|  |

# INVOICE

**No:  DPMF 06-06**

Remit Via EFT:
Vanguard Distributors, Inc.
P.O. Box 608
Savannah, GA 31402
Account Number:
Purchase Order Number:
DUNS: 601570760

Phone:    912-235-2718
Fax:    912-238-3072

**450189164**

To:
Delphi Packard Electric
P.O. Box 431
Mail Station 13C
1295 North River Rd
Warren, Ohio  44488

Date:   July 11, 2006
Terms:  Net 15

Via email: donna.sprague@delphi.com

| Item | Description | Amount | |
|------|-------------|--------|---|
| 1 | Management Fee at 11% - for Receipts dated 6-1-06 thru 6-30-06 | $ | 101,842.74 |
| | See Receipted PO spreadsheet for order detail | | |
| | **Total Invoice** | **$** | **101,842.74** |

Please, address inquiries to Reed Broadway at Vanguard Distributors.
email: reedb@Vangdist.com
Phone: 330-219-2100

Invoice DPC 06-05
MF Invoice 06-06.xls

10/26/2006