EXHIBIT A

Hearing Date: March 22, 2007
Time: 10:00 a.m.
Objection Deadline: March 13, 2007
Time: 4:00 pm.

BUCHANAN INGERSOLL & ROONEY PC
One Chase Manhattan Plaza
New York, New York 10005
Telephone: (212) 440-4400
Facsimile: (212) 440-4401
E-mail: susan.persichilli@bipc.com
Susan P. Persichilli, Esq. (SP- 0368)

*Attorneys for ATEL Leasing Corporation,*
*as agent for Eireann II, CAI-UBK Equipment,*
*CAI-ALJ Equipment, II BU de Mexico*
*S.A. de C.V .and Eireann* III

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

--------------------------------------------------------------- X
                                                                 :    Chapter 11
In re:                                                           :
                                                                 :    Case No. -05-44481 (RDD)
DELPHI CORPORATION, et al.,                                      :
                                                                 :    (Jointly Administered)
                                              Debtors.           :
--------------------------------------------------------------- X

### NOTICE OF HEARING OF MOTION OF ATEL LEASING CORPORATION (A) FOR ALLOWANCE AND PAYMENT OF OUTSTANDING POST-PETITION AMOUNTS AS AN ADMINISTRATIVE EXPENSE CLAIM; (B) TO COMPEL ASSUMPTION OR REJECTION OF UNEXPIRED LEASE; AND (C) FOR IMMEDIATE TURNOVER OF EQUIPMENT UPON REJECTION

**PLEASE TAKE NOTICE,** that upon the attached motion (the "Motion") of ATEL

Leasing Corporation ("ATEL") as agent for: (i)  Eireann II, a division of ATEL Transatlantic

Investors, Inc. ("ATI"), (ii)  CAI-UBK Equipment, a division of ATI, (iii) CAI-ALJ Equipment , a

division of ATI, (iv) II Bu de Mexico S.A. de C.V.,  and (v) Eireann III, a division of ATEL

Transatlantic Investors II, Inc. (collectively, the "Lessors"), ATEL,   by and through its counsel,

Buchanan Ingersoll & Rooney PC, ATEL will move before the Honorable Robert D. Drain., in his

courtroom located at the United States Bankruptcy Court for the Southern District of New York, One

Bowling Green, New York, New York 10004, Room 610 at 10:00 a.m. on March 22, 2007 or as soon

as counsel may be heard (the "Hearing"), for the entry of an Order (i) allowing the outstanding post-

petition payments as an administrative expense claim and directing Delphi Corporation (an above-

referenced "Debtor") to pay the outstanding post-petition payments immediately and remain current

with its post-petition obligations to the Lessors; (ii) compelling the Debtor to assume or reject the

Leases; (iii) directing the Debtor to turnover the Equipment immediately upon rejection.; and (iii)

awarding such other and further relief as the Court deems just and proper.

   **PLEASE TAKE FURTHER NOTICE** that any responses or objections to the Motion must

be in writing, shall conform to the Federal Rules of Bankruptcy Procedure, the Local Rules of

Bankruptcy Court for the Southern District of New York, and the Amended Eighth Supplemental

Order Under 11 U.S.C. §§102(1) and 105 and Fed.R.Bankr.P.2002(m), 9006, 9007, and 9014

Establishing Omnibus Hearing Dates and Certain Notice, Case Management, and Administrative

Procedures, entered by this Court on October 26, 2006 (the "Amended Eighth Supplemental Case

Management Order") (Docket No. 5418), (c) shall be filed with the Bankruptcy Court electronically

in accordance with General Order M-242 (as amended), by registered users of the Bankruptcy Court's

case filing system, and by all other parties in interest, on a 3.5 inch disk, preferably in Portable

Document Format (PDF), WordPerfect or any other Windows-based word processing format, (d) be

submitted in hard-copy form directly to the chambers of the Honorable Robert D. Drain, United

States Bankruptcy Judge, and (e) be served upon, (i) Buchanan Ingersoll & Rooney PC, One Chase

Manhattan Plaza, 35th Floor, New York, NY  10007, (ii) Delphi Corporation, 5725 Delphi Drive,

Troy, Michigan 48098 (Attn: General Counsel); (iii) counsel to the Debtors, Skadden, Arps, Slate,

Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100, Chicago, IL 60606 (Attn:  John Wm.

Butler, Jr., (iv) counsel for the agent under the post-petition credit facility, Davis Polk & Wardwell,

450 Lexington Avenue, New York, New York 10017 (Attn: Donald Bernstein and Brian Resnick), (v) counsel for the Official Committee of Unsecured Creditors, Latham & Watkins LLP, 885 Third Avenue, New York, New York 10022 (Attn: Robert J. Rosenberg and Mark A. Broude), (vi) counsel for the Official Committee of Equity Security Holders, Fried, Frank, Harris, Shriver & Jacobson LLP, One New York Plaza, New York 10004 (Attn: Bonnie Steingart) and (vii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, Suite 2100, New York, New York 10004 (Attn: Alicia M. Leonhard) in each case so as to be received no later than 4:00 p.m. (Prevailing Eastern Time) on March 22, 2007 (the "Objection Deadline").

**PLEASE TAKE FURTHER NOTICE** that only those objections made as set forth herein and in accordance with the Amended Eighth Supplemental Case Management Order will be considered by the Bankruptcy Court at the Hearing. If no objections to the Motion are timely filed and served in accordance with the procedures set forth herein and in the Amended Eighth Supplemental Case Management Order, the Bankruptcy Court may enter an order granting the Motion without further notice.

DATED: New York, New York
         February 19, 2007

Respectfully submitted,

**BUCHANAN INGERSOLL & ROONEY PC**


 /s/  Susan P. Persichilli
Susan P. Persichilli, Esq. (SP - 0368)
One Chase Manhattan Plaza - 35th Floor
New York, NY  10005
(212) 440-4400 (Telephone)
(212) 440-4401 (Facsimile)


To:    The Parties on the Attached Service List

3

Hearing Date: March 22, 2007
Time:  10:00 am
Objection Deadline:  March 13, 2007
Time:  4:00 pm

BUCHANAN INGERSOLL & ROONEY PC
One Chase Manhattan Plaza
New York, New York 10005
Telephone: (212) 440-4400
Facsimile: (212) 440-4401
E-mail: susan.persichilli@bipc.com
Susan P. Persichilli, Esq. (SP- 0368)

*Attorneys for ATEL Leasing Corporation,*
*as agent for Eireann II, CAI-UBK Equipment,*
*CAI-ALJ Equipment, II BU de Mexico*
*S.A. de C.V .and Eireann* III

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------------ X
                                                            :    Chapter 11
In re:                                                      :
                                                            :    Case No. -05-44481 (RDD)
DELPHI CORPORATION, et al.,                                 :
                                                            :    (Jointly Administered)
                                    Debtors.                :
------------------------------------------------------------ X

### MOTION OF ATEL LEASING CORPORATION
### (A) FOR ALLOWANCE AND PAYMENT OF OUTSTANDING
### POST-PETITION AMOUNTS AS AN ADMINISTRATIVE EXPENSE CLAIM;
### (B) TO COMPEL ASSUMPTION OR REJECTION OF UNEXPIRED LEASE;
### AND (C) FOR IMMEDIATE TURNOVER OF EQUIPMENT UPON REJECTION

ATEL Leasing Corporation ("ATEL") as agent for: (i)  Eireann II, a division of ATEL

Transatlantic Investors, Inc. ("ATI"), (ii)  CAI-UBK Equipment, a division of ATI, (iii) CAI-ALJ

Equipment , a division of ATI, (iv) II Bu de Mexico S.A. de C.V.,  and (v) Eireann III, a division of

ATEL Transatlantic Investors II, Inc. (collectively, the "Lessors"), by and through its counsel,

Buchanan Ingersoll & Rooney PC, hereby respectfully submits this Motion for an Order (i) allowing

the outstanding post-petition payments as an administrative expense claim and directing Delphi

1

Corporation (an above-referenced "Debtor") to pay the outstanding post-petition payments immediately and remain current with its post-petition obligations to the Lessors; (ii) compelling the Debtor to assume or reject the Leases (as such term is hereinafter defined); and (iii) directing the Debtor to turnover the Equipment immediately upon rejection.  In support of the Motion, the Lessors state as follows:

## INTRODUCTION

1.      By this Motion, ATEL seeks the entry of an Order (i) allowing the outstanding post-petition payments as an administrative expense claim and directing the Debtor to pay the outstanding post-petition payments immediately and remain current with its post-petition obligations to the Lessors; (ii) compelling the Debtor to assume or reject the Leases (as such term is hereinafter defined); and (iii) directing the Debtor to turnover the Equipment immediately upon rejection. The sixty-day period under 11 U.S.C. § 365(d)(5) expired on December 8, 2005.  The Debtor has failed to pay certain post-petition obligations under the Leases to the Lessors as such obligations came due. Upon information and belief, the Debtor is using the Equipment (as such term is hereinafter defined) without remaining current with its post-petition obligations under the Leases  and providing adequate protection to the Lessors.

## BACKGROUND

2.      Pursuant to a certain Master Lease Agreement, dated as of May 1, 1995, the Debtor's former owner, General Motors Corporation ("GMC"), entered into a Master Lease Agreement ("MLA-First American") with First American Capital Management Group, Inc. ("First American"). *See* Affidavit of Russell H. Wilder in support of the Motion sworn to on February 1, 2007 ("Wilder Affidavit") at paragraph 3.

3.      Pursuant to a certain Master Lease Agreement, dated as of August 19, 1997, Debtor's former owner, GMC entered into a Master Lease Agreement ("MLA-American Finance") with

2

American Finance Group, Inc. ("American Finance"). *See* Wilder Affidavit at paragraph 4.

4.     Pursuant to the MLA-American Finance and MLA-First American master lease agreements, GMC entered into numerous Equipment Schedules (the Equipment Schedules, as they incorporate by reference all of the terms and conditions of the two Master Lease Agreements described herein, are hereinafter known as the "Leases"), regarding certain equipment, all with related equipment, attachments and accessories as set forth in the Leases (the "Equipment'). *See* Wilder Affidavit at paragraph 5.

5.     GMC accepted delivery of the Equipment subject to the aforementioned Equipment Schedules and commenced making payment to First American and American Finance under the terms and conditions of the Leases.   *See* Wilder Affidavit at paragraph 6.

6.     Upon information and belief, pursuant to one or more assignments, the Debtor was assigned GMC's interests as Lessee under the Leases.  Pursuant to various other assignments, the interests of American Finance and First American, as Lessors under their respective Leases, were assigned to one of the Lessors, with ATEL acting as agent for each Lessor.  As a result of the assignments the Lessors became holder of the Leases. *See* Wilder Affidavit at paragraph 7.

7.     On October 8, 2005, and subsequently, on October 14, 2005 (collectively, the "Filing Date"), the Debtor and certain of its subsidiaries and affiliates filed for relief under chapter 11 of title 11 of the United States Code, as amended (the "Bankruptcy Code").

8.     The Debtor has failed to perform its obligations under the Leases, by among other things, failing to pay post-petition rents due under the Leases, as required under section 365(d) (5) of the Bankruptcy Code.  Specifically, the Debtor has failed to make the rental installments due as set forth on the Schedule attached as <u>Exhibit  D</u>. *See* Wilder Affidavit at paragraph 8.

9.     In addition, as set forth on Exhibit D,   certain property and use taxes remain outstanding under the Leases. *See* Wilder Affidavit at paragraph 9.

3

10.    ATEL has also incurred certain post-petition attorneys' fees and costs in connection

with this bankruptcy case. *See* Wilder Affidavit at paragraph 10.

11.    Notwithstanding the Debtor's default under the Leases, upon information and belief,

the Debtor remains in possession of the Equipment, and is using the Equipment in the operation of

its businesses. *See* Wilder Affidavit at paragraph 11.

12.    On or about November 28, 2006, Buchanan Ingersoll & Rooney PC, on behalf of

ATEL, send a letter to the Debtor's counsel, advising that the Debtors have failed to perform their

obligations under the Leases and demanding that the Debtors meet their obligations under the

Leases. Debtor's counsel never responded to the letter.  A copy of the letter is attached hereto as

Exhibit 1.


BASIS FOR RELIEF

13.    Section 365(d)(5) of the Bankruptcy Code provides in relevant part:

> The Trustee shall timely perform all of the obligations of the debtor, except those
> specified in section 365(b)(2), first arising from or after 60 days after the order for
> relief in a case under chapter 11of this title under an unexpired lease of personal
> property . . .  , until such lease is assumed or rejected notwithstanding section
> 503(b)(1) of this title.  The court may extend, for cause, the time for performance
> of any such obligation that arises within 60 days after the date of the order for
> relief, but the time for performance shall not be extended beyond such 60-day
> period...

14.    The sixty-day period set fort in section 365(d)(5) of the Bankruptcy Code expired on

December 8, 2005 -- more than twelve months ago.  The Debtor has failed to make certain post-

petition payments to the Lessors in accordance with the Leases.  As such, the Debtor has failed to

comply with the statutory requirement that the Debtor must "timely perform all of the obligations"

under the Leases upon the expiration of an initial 60-day post filing period. *See* 11U. S.C.§

365(d)(5).

15.    For the reasons set forth herein, ATEL seeks the entry of an Order (i) allowing the

4

outstanding post-petition payments as an administrative expense claim and directing the Debtor to

pay the outstanding post-petition payments immediately and remain current with its post-petition

obligations to the Lessors; (ii) compelling the Debtor to assume or reject the Leases; and (iii)

directing the Debtor to turnover the Equipment immediately upon rejection.

## CONCLUSION

16.    For the foregoing reasons,  ATEL respectfully request entry of an Order consistent

with the relief sought herein and granting such other relief as is just and proper.

Dated: New York, New York                  Respectfully submitted,
　　　　February 19, 2007

　　　　　　　　　　　　　　　　　　　**BUCHANAN INGERSOLL & ROONEY PC**
　　　　　　　　　　　　　　　　　　　*Attorneys for ATEL Leasing Corporation as agent*
　　　　　　　　　　　　　　　　　　　*for Eireann II, CAI-UBK Equipment,*
　　　　　　　　　　　　　　　　　　　*CAI-ALJ Equipment, II BU de Mexico*
　　　　　　　　　　　　　　　　　　　*S.A. de C.V .and Eireann* III


　　　　　　　　　　　　　By:    /s/ Susan P. Persichilli
　　　　　　　　　　　　　　　　　Susan P. Persichilli, Esq. (SP - 0368)

　　　　　　　　　　　　　　　　　One Chase Manhattan Plaza
　　　　　　　　　　　　　　　　　New York, New York 10005
　　　　　　　　　　　　　　　　　Telephone:  (212) 440-4400
　　　　　　　　　　　　　　　　　Facsimile:  (212) 440-4401
　　　　　　　　　　　　　　　　　E-mail: susan.persichilli@bipc.com

EXHIBIT 1

# Buchanan Ingersoll ⚜ Rooney PC
### Attorneys & Government Relations Professionals

**Susan P. Persichilli**
212 440 4481
susan.persichilli@blpc.com

One Chase Manhattan Plaza, 35th Floor
New York, NY 10005-1417
T 212 440 4400
F 212 440 4401
www.buchananingersoll.com

November 28, 2006

*VIA ELECTRONIC MAIL*
*AND REGULAR MAIL*

John K. Lyons, Esq.
Skadden, Arps, Slate, Meagher& Flom LLP
333 W. Wacker Drive
Chicago, IL 60606

        Re:    In re: Delphi Corporation, *et al.* (the "Debtors"*)*
                Chapter 11 Case 05-44481 (RDD)

Dear Mr. Lyons:

We represent ATEL Leasing Corporation ("ATEL") as agent for: (i) Eireann II, a division of ATEL Transatlantic Investors, Inc. ("ATI"), (ii) CAI-UBK Equipment, a division of ATI, (iii) CAI-ALJ Equipment , a division of ATI, (iv) II Bu de Mexico S.A. de C.V., and (v) Eireann III, a division of ATEL Transatlantic Investors II, Inc. (collectively, the "Lessors") in connection with the above-referenced Chapter 11 Cases.

Debtors' former owner, General Motors Corporation ("GMC") entered into (i) that certain Master Lease Agreement, dated as of August 19, 1997, ("MLA-American Finance"), with American Finance Group, Inc. ("American Finance"), and (ii) that certain Master Lease Agreement, dated as of May 1, 1995, ("MLA-First American") with First American Capital Management Group, Inc. ("First American"). Pursuant to the MLA-American Finance and MLA-First American master lease agreements, GMC entered into numerous Equipment Schedules (the Equipment Schedules, as they incorporate by reference all of the terms and conditions of the two Master Lease Agreements described herein, are hereinafter known as the "Leases"), regarding certain equipment, all with related equipment, attachments and accessories as set forth in the Leases (the "Equipment').

Pursuant to one or more assignments, the Debtors were assigned GMC's interests as Lessee under the Leases. Pursuant to various other assignments, the interests of American Finance and First American, as Lessors under their respective Leases, were assigned to one of the Lessors, with ATEL acting as agent for the Lessors.

November 28, 2006
Page - 2 -

      Please be advised that the Debtors have failed to perform their obligations under the Leases, by among other thing, failing to pay post-petition rents due thereunder, as required under section 365(d)(5) of title 11 of the United States Code, as amended (the "Bankruptcy Code").[1] Accordingly, ATEL, on behalf of the Lessors, demands that the Debtors immediately meet their obligations under the Leases.

      In the event, the Debtors fail to make the post-petition rent payments due under the Leases on or before December 8, 2006, ATEL hereby reserves its rights and remedies, including, its rights to move for an order compelling the assumption or rejection of the Leases and/or adequate protection for the use of the Equipment.

Very truly yours,

Susan P. Persichilli

Enclosure
cc:    Lisa Diaz, Esq.
       ATEL Leasing Corporation

---

[1] Attached is a Schedule of the Leases together with the post-petition and pre-petitions amounts due thereunder.

CUT OFF DATE = 10/02/2005

| Cust. No. | Customer Name | Asset# | Lease No. | Invoice No. | Invoice Date | InvDueDate | InvAmt | InvDue | TranCode | 1=PRE,2=POST | Pre-Petition Amount Due | Post-Petition Amount Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68009 | DELPHI CORPORATION | 7469 | 68DELP0A-2R2 | 6800006659 | 8/26/05 | 10/1/05 | 8,745.56 | 8,745.56 | XTRNTMO | 1 | 8,745.56 | - |
| 68009 | DELPHI CORPORATION | 7490 | 68DELP0A-2R2 | 6800006669 | 8/26/05 | 10/1/05 | 8,745.56 | 8,745.56 | XTRNTMO | 1 | 8,745.56 | - |
| 68009 | DELPHI CORPORATION | 7511 | 68DELP0A-2R2 | 6800006669 | 8/26/05 | 10/1/05 | 5,452.70 | 5,452.70 | XTRNTMO | 1 | 5,452.70 | - |
| 68009 | DELPHI CORPORATION | 7521 | 68DELP0A-2R2 | 6800006669 | 8/26/05 | 10/1/05 | 5,452.69 | 5,452.69 | XTRNTMO | 1 | 5,452.69 | - |
| 68009 | DELPHI CORPORATION | 7531 | 68DELP0A-2R2 | 6800006669 | 8/26/05 | 10/1/05 | 5,452.69 | 5,452.69 | XTRNTMO | 1 | 5,452.69 | - |
| 68009 | DELPHI CORPORATION | 7541 | 68DELP0A-3R1 | 6800006690 | 8/26/05 | 10/1/05 | 8,860.00 | 8,860.00 | XTRNTMO | 1 | 8,860.00 | - |
| 68009 | DELPHI CORPORATION | 7551 | 68DELP0A-4-R3 | 6800006691 | 8/26/05 | 10/1/05 | 5,835.00 | 5,835.00 | XTRNTMO | 1 | 5,835.00 | - |
| 68009 | DELPHI CORPORATION | 7561 | 68DELP0A-5-R3 | 6800006692 | 8/26/05 | 10/1/05 | 9,275.00 | 9,275.00 | XTRNTMO | 1 | 9,275.00 | - |
| 70019 | G M POWERTRAIN GROUP | 0 | 70GMC0015001R1A | 700014752 | 7/26/06 | 9/30/06 | 171.95 | 171.95 | XTRNTMO | 2 | - | 171.95 |
| 70019 | G M POWERTRAIN GROUP | 0 | 70GMC0018301 | 700014754 | 7/26/06 | 9/30/06 | 144.91 | 144.91 | XTRNRMO | 2 | - | 144.91 |
| 70019 | G M POWERTRAIN GROUP | 0 | 70GMC0018301 | 700014767 | 8/28/06 | 10/30/06 | 144.91 | 144.91 | XTRNRMO | 2 | - | 144.91 |
| 70019 | G M POWERTRAIN GROUP | 0 | 70GMC0018302 | 700014755 | 7/26/06 | 9/30/06 | 667.26 | 667.26 | XTRNRMO | 2 | - | 667.26 |
| 70019 | G M POWERTRAIN GROUP | 0 | 70GMC0018302 | 700014768 | 8/28/06 | 10/30/06 | 667.26 | 667.26 | XTRNRMO | 2 | - | 667.26 |
| 70019 | G M POWERTRAIN GROUP | 0 | 70GMC0041501-R1 | 700014773 | 8/28/06 | 10/31/06 | 219.02 | 219.02 | XTRNRMO | 2 | - | 219.02 |
| 70019 | G M POWERTRAIN GROUP | 0 | 70GMC0047301R1 | 700014764 | 8/28/06 | 10/28/06 | 594.61 | 594.61 | XTRNRMO | 2 | - | 594.61 |
| 70019 | G M POWERTRAIN GROUP | 0 | 70GMC0046602R1 | 700012235 | 9/28/04 | 11/30/04 | 3,474.30 | 3,474.30 | XTRNRMO | 3 | 3,474.30 | - |
| 70019 | G M POWERTRAIN GROUP | 0 | 70GMC0046602R1 | 700012627 | 10/27/04 | 12/29/04 | 3,474.30 | 601.33 | XTRNRMO | 3 | 3,474.30 | - |
| 70019 | G M POWERTRAIN GROUP | 0 | 70GMC0046602R2 | 700013259 | 9/28/05 | 11/29/05 | 1,870.00 | 430.10 | XTRNTOP | 2 | - | 1,870.00 |
| 70019 | G M POWERTRAIN GROUP | 0 | 70GMC0046602R2 | 700014758 | 7/26/06 | 9/30/06 | 1,870.00 | 1,870.00 | XTRNTOP | 2 | - | 1,870.00 |
| 70019 | G M POWERTRAIN GROUP | 0 | 70GMC0046602R2 | 700014774 | 8/28/06 | 10/31/06 | 1,870.00 | 1,870.00 | XTRNTOP | 2 | - | 1,870.00 |
| 70018 | GENERAL MOTORS CORPORATION | 0 | 70GMC0084001R1B | 700014691 | 3/29/06 | 6/28/06 | 1,692.72 | 554.86 | XTRNRMO | 2 | - | 1,692.72 |
| 70018 | GENERAL MOTORS CORPORATION | 0 | 70GMC0084001R1B | 700014712 | 5/25/06 | 7/28/06 | 1,692.72 | 554.86 | XTRNRMO | 2 | - | 1,692.72 |
| 70018 | GENERAL MOTORS CORPORATION | 0 | 70GMC0084001R1B | 700014730 | 6/28/06 | 8/28/06 | 832.29 | 554.86 | XTRNRMO | 2 | - | 832.29 |
| 70018 | GENERAL MOTORS CORPORATION | 0 | 70GMC0084001R1B | 700014748 | 7/26/06 | 9/28/06 | 277.43 | 277.43 | XTRNRMO | 2 | - | 277.43 |
| 70018 | GENERAL MOTORS CORPORATION | 0 | 70GMC0084001R1B | 700014748 | 8/28/06 | 9/28/06 | 554.86 | 554.86 | XTRNRMO | 2 | - | 554.86 |
| 70018 | GENERAL MOTORS CORPORATION | 0 | 70GMC0084001R1B | 700014764 | 8/28/06 | 10/28/06 | 277.43 | 277.43 | XTRNRMO | 2 | - | 277.43 |
| 70018 | GENERAL MOTORS CORPORATION | 0 | 70GMC0084001R1B | 700014764 | 8/28/06 | 10/28/06 | 554.86 | 554.86 | XTRNRMO | 2 | - | 554.86 |
| 70018 | GENERAL MOTORS CORPORATION | 0 | 70GMC0084101 | 700014731 | 6/28/06 | 8/28/06 | 505.98 | 505.98 | XTRNRMO | 2 | - | 505.98 |
| 70018 | GENERAL MOTORS CORPORATION | 0 | 70GMC0084101 | 700014749 | 7/26/06 | 9/28/06 | 505.98 | 505.98 | XTRNRMO | 2 | - | 505.98 |
| 70018 | GENERAL MOTORS CORPORATION | 0 | 70GMC0084101 | 700014765 | 8/28/06 | 10/28/06 | 505.98 | 505.98 | XTRNRMO | 2 | - | 505.98 |
| 75006 | GENERAL MOTORS CORPORATION | 0 | 75GMC0072002 | 750008166 | 8/28/06 | 10/31/06 | 425.35 | 425.35 | XTRNRMO | 2 | - | 425.35 |
| 75006 | GENERAL MOTORS CORPORATION | 0 | 75GMC0072002 | 750008471 | 8/28/06 | 10/31/06 | 850.70 | 850.70 | XTRNRMO | 2 | - | 850.70 |
| 75006 | GENERAL MOTORS CORPORATION | 0 | 75GMC0077201 | 750008112 | 7/26/06 | 9/30/06 | 788.29 | 788.29 | XTRNRMO | 2 | - | 788.29 |
| 75006 | GENERAL MOTORS CORPORATION | 0 | 75GMC0077201 | 750008137 | 8/28/06 | 10/30/06 | 177.47 | 177.47 | XTRNRMO | 2 | - | 177.47 |
| 75006 | GENERAL MOTORS CORPORATION | 0 | 75GMC0077501R1A | 750006676 | 9/28/05 | 11/8/05 | 188.27 | 43.30 | XTRNTOP | 2 | - | 188.27 |
| 75006 | GENERAL MOTORS CORPORATION | 0 | 75GMC0077501R1A | 750008138 | 8/28/06 | 10/30/06 | 188.27 | 188.27 | XTRNTOP | 2 | - | 188.27 |
| 75006 | GENERAL MOTORS CORPORATION | 0 | 75GMC0078001 | 750007940 | 12/27/05 | 2/8/06 | 644.37 | 644.37 | XTRNRMO | 2 | - | 644.37 |
| 75006 | GENERAL MOTORS CORPORATION | 0 | 75GMC0078001 | 750007974 | 1/26/06 | 3/1/06 | 644.37 | 644.37 | XTRNRMO | 2 | - | 644.37 |
| 75006 | GENERAL MOTORS CORPORATION | 0 | 75GMC0078001 | 750007997 | 3/3/06 | 4/20/06 | 644.37 | 644.37 | XTRNRMO | 2 | - | 644.37 |
| 75006 | GENERAL MOTORS CORPORATION | 0 | 75GMC0078001 | 750008029 | 3/29/06 | 5/31/06 | 644.37 | 644.37 | XTRNRMO | 2 | - | 644.37 |
| 75006 | GENERAL MOTORS CORPORATION | 0 | 75GMC0078001 | 750008047 | 3/29/06 | 6/30/06 | 644.37 | 644.37 | XTRNRMO | 2 | - | 644.37 |
| 75006 | GENERAL MOTORS CORPORATION | 0 | 75GMC0078001 | 750008077 | 5/25/06 | 7/31/06 | 644.37 | 644.37 | XTRNRMO | 2 | - | 644.37 |
| 75006 | GENERAL MOTORS CORPORATION | 0 | 75GMC0078001 | 750008061 | 6/28/06 | 8/31/06 | 644.37 | 644.37 | XTRNRMO | 2 | - | 644.37 |
| 75006 | GENERAL MOTORS CORPORATION | 0 | 75GMC0078001 | 750008119 | 7/26/06 | 9/30/06 | 644.37 | 644.37 | XTRNRMO | 2 | - | 644.37 |
| 75006 | GENERAL MOTORS CORPORATION | 0 | 75GMC0078001 | 750008149 | 8/28/06 | 10/31/06 | 644.37 | 644.37 | XTRNRMO | 2 | - | 644.37 |
| 75006 | GENERAL MOTORS CORPORATION | 0 | 75GMC0078003 | 750006405 | 1/25/05 | 3/1/05 | 983.06 | 983.06 | XTRNRMO | 1 | 983.06 | - |
| 75006 | GENERAL MOTORS CORPORATION | 0 | 75GMC0078003 | 750008048 | 3/29/06 | 6/30/06 | 632.08 | 632.08 | XTRNRMO | 2 | - | 632.08 |
| 75006 | GENERAL MOTORS CORPORATION | 0 | 75GMC0078003 | 750008078 | 5/25/06 | 7/31/06 | 632.08 | 632.08 | XTRNRMO | 2 | - | 632.08 |

| Case No. | Customer Name | Lease No. | Asset# | Invoice No. | Invoice Date | InvPddDate | InvAmt | CureAmt | TranCode | Pre-Petition? | Pre-Petition Amount Due | Post-Petition Amount Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75006 | GENERAL MOTORS CORPORATION | 750MC0078303 | 0 | 750008102 | 8/28/06 | 8/31/06 | 632.08 | 632.08 | XTRNMO | 2 | - | 632.08 |
| 75006 | GENERAL MOTORS CORPORATION | 750MC0078303 | 0 | 750008150 | 7/26/06 | 9/9/06 | 632.08 | 632.08 | XTRNMO | 2 | - | 632.08 |
| 75006 | GENERAL MOTORS CORPORATION | 750MC0078803 | 0 | 750008150 | 8/28/06 | 10/31/06 | 632.08 | 632.08 | XTRNMO | 2 | - | 632.08 |
| 75006 | GENERAL MOTORS CORPORATION | 750MC0078803RLA | 0 | 750008139 | 8/28/06 | 10/30/06 | 228.13 | 228.13 | XTRNTOP | 2 | - | 228.13 |
| 75006 | GENERAL MOTORS CORPORATION | 750MC0078822 | 0 | 750006406 | 1/25/05 | 3/1/05 | 2,469.00 | 2,469.00 | XTRNAO | 2 | 2,469.00 | - |
| 75006 | GENERAL MOTORS CORPORATION | 750MC0078822 | 0 | 750008079 | 7/1/06 | 7/1/06 | 1,234.49 | 1,234.49 | XTRNAO | 2 | - | 1,234.49 |
| 75006 | GENERAL MOTORS CORPORATION | 750MC0078822 | 0 | 750008103 | 8/1/06 | 8/31/06 | 1,234.49 | 1,234.49 | XTRNAO | 2 | - | 1,234.49 |
| 75006 | GENERAL MOTORS CORPORATION | 750MC0078822 | 0 | 750008122 | 7/26/06 | 9/20/06 | 1,234.49 | 1,234.49 | XTRNAO | 2 | - | 1,234.49 |
| 75006 | GENERAL MOTORS CORPORATION | 750MC0078822 | 0 | 750008151 | 8/28/06 | 10/31/06 | 1,234.49 | 1,234.49 | XTRNAO | 2 | - | 1,234.49 |
| 75006 | GENERAL MOTORS CORPORATION | 750MC0078822RLA | 0 | 750006681 | 11/20/05 | 6/30/06 | 802.42 | 237.02 | XTRNTOP | 2 | - | 802.42 |
| 75006 | GENERAL MOTORS CORPORATION | 750MC00780601RZ | 0 | 750005561 | 6/30/06 | 4/30/06 | 802.42 | 628.29 | XTRNTOP | 2 | 4,398.00 | 802.42 |
| 75006 | GENERAL MOTORS CORPORATION | 750MC00780601RZ | 0 | 750005561 | 5/25/05 | 7/1/05 | 4,398.00 | 4,398.00 | XTRNAO | 1 | 4,398.00 | - |
| 75006 | GENERAL MOTORS CORPORATION | 750MC0079101 | 0 | 750009720 | 10/26/05 | 12/1/05 | 3,769.71 | 3,769.71 | XTRNAO | 1 | 3,769.71 | - |
| 75006 | GENERAL MOTORS CORPORATION | 750MC0079101 | 0 | 750009708 | 12/60/05 | 12/30/05 | 4,397.99 | 4,397.99 | XTRNAO | 1 | 4,397.99 | - |
| 75006 | GENERAL MOTORS CORPORATION | 750MC0079102 | 0 | 750007593 | 3/3/06 | 4/28/06 | 1,472.52 | 294.50 | XTRNAO | 2 | - | 1,472.52 |
| 75006 | GENERAL MOTORS CORPORATION | 750MC0080601RZ | 0 | 750006479 | 5/26/06 | 5/30/05 | 791.36 | 294.50 | XTRNAO | 1 | 791.36 | - |
| 75006 | GENERAL MOTORS CORPORATION | 750MC0080601b | 0 | 750005528 | 4/25/05 | 6/30/05 | 791.36 | 60.02 | XTRNAO | 1 | 791.36 | - |
| 75006 | GENERAL MOTORS CORPORATION | 750MC0080591 | 0 | 750005551 | 5/25/05 | 7/0/05 | 791.36 | 294.50 | XTRNAO | 1 | 791.36 | - |
| 75006 | GENERAL MOTORS CORPORATION | 750MC0080591 | 0 | 750006523 | 6/29/05 | 8/30/05 | 577.87 | 60.02 | XTRNAO | 1 | 577.87 | - |
| 75006 | GENERAL MOTORS CORPORATION | 750MC0080501 | 0 | 750006623 | 7/25/05 | 9/0/05 | 577.87 | 577.87 | XTRNAO | 1 | 577.87 | - |
| 75006 | GENERAL MOTORS CORPORATION | 750MC0080501 | 0 | 750008687 | 6/28/06 | 8/28/06 | 1,472.52 | 1,472.52 | XTRNAO | 2 | - | 1,472.52 |
| 75006 | GENERAL MOTORS CORPORATION | 750MC0080591RZ | 0 | 750008111 | 7/26/06 | 9/28/06 | 1,472.52 | 1,472.52 | XTRNAO | 2 | - | 1,472.52 |
| 75006 | GENERAL MOTORS CORPORATION | 750MC0080601RZ | 0 | 750008135 | 8/28/06 | 10/23/06 | 1,472.52 | 1,472.52 | XTRNAO | 2 | - | 1,472.52 |
| 75006 | GENERAL MOTORS CORPORATION | 750MC0080601RZ | 0 | 750008112 | 7/26/06 | 9/28/06 | 585.62 | 585.62 | XTRNAO | 2 | - | 585.62 |
| 75006 | GENERAL MOTORS CORPORATION | 750MC0080601RZA | 0 | 750008136 | 8/28/06 | 10/23/06 | 585.62 | 585.62 | XTRNAO | 2 | - | 585.62 |
| 75006 | GENERAL MOTORS CORPORATION | 750MC0080591 | 0 | 750006455 | 2/24/05 | 4/0/05 | 5,878.15 | 60.02 | XTRNAO | 1 | 5,878.15 | - |
| 75006 | GENERAL MOTORS CORPORATION | 750MC0080591 | 0 | 750005528 | 4/25/05 | 6/0/05 | 791.36 | 60.02 | XTRNAO | 1 | 791.36 | - |
| 75006 | GENERAL MOTORS CORPORATION | 750MC0080591 | 0 | 750005551 | 5/25/05 | 7/0/05 | 791.36 | 60.02 | XTRNAO | 1 | 791.36 | - |
| 75006 | GENERAL MOTORS CORPORATION | 750MC0080591RLRA | 0 | 750005582 | 6/29/05 | 8/30/05 | 577.87 | 60.02 | XTRNAO | 1 | 577.87 | - |
| 75006 | GENERAL MOTORS CORPORATION | 750MC0080801RLA | 0 | 750006623 | 7/25/05 | 9/0/05 | 577.87 | 577.87 | XTRNAO | 1 | 577.87 | - |
| 75006 | GENERAL MOTORS CORPORATION | 750MC0080801 | 0 | 750006900 | 9/90/05 | 9/90/05 | 577.87 | 313.10 | XTRNTOP | 2 | - | 577.87 |
| 75006 | GENERAL MOTORS CORPORATION | 750MC0080801 | 0 | 750008142 | 8/28/06 | 10/30/06 | 577.87 | 577.87 | XTRNAO | 2 | - | 577.87 |
| 75006 | GENERAL MOTORS CORPORATION | 750MC0080801 | 0 | 750008127 | 7/26/06 | 9/90/06 | 3,306.42 | 3,306.42 | XTRNTOP | 2 | 3,306.42 | 3,306.42 |
| 75006 | GENERAL MOTORS CORPORATION | 750MC0080801 | 0 | 750008143 | 11/20/05 | 11/20/05 | 3,306.42 | 3,306.42 | XTRNTOP | 2 | 3,306.42 | 3,306.42 |
| 75006 | GENERAL MOTORS CORPORATION | 750MC0080601 | 0 | 750006577 | 10/25/06 | 10/25/06 | 338.49 | 338.49 | XTRNAO | 2 | - | 338.49 |
| 75006 | GENERAL MOTORS CORPORATION | 750MC0080601 | 0 | 750006623 | 6/29/05 | 8/91/05 | 338.49 | 338.49 | XTRNAO | 1 | 338.49 | - |
| 75006 | GENERAL MOTORS CORPORATION | 750MC0080601 | 0 | 750006577 | 7/25/05 | 9/0/05 | 338.49 | 338.49 | XTRNAO | 1 | 338.49 | - |
| 75006 | GENERAL MOTORS CORPORATION | 750MC0080601 | 0 | 750006667 | 8/26/05 | 10/31/05 | 338.49 | 338.49 | XTRNAO | 1 | 338.49 | - |
| 75006 | GENERAL MOTORS CORPORATION | 750MC0080601 | 0 | 750006991 | 9/28/05 | 11/0/05 | 338.49 | 338.49 | XTRNAO | 2 | - | 338.49 |
| 75006 | GENERAL MOTORS CORPORATION | 750MC0080601 | 0 | 750006479 | 10/26/05 | 12/01/05 | 338.49 | 338.49 | XTRNAO | 2 | - | 338.49 |
| 75006 | GENERAL MOTORS CORPORATION | 750MC0080601 | 0 | 750007221 | 12/0/05 | 12/0/05 | 338.49 | 338.49 | XTRNAO | 2 | - | 338.49 |
| 75006 | GENERAL MOTORS CORPORATION | 750MC0080601 | 0 | 750007524 | 11/28/05 | 1/01/06 | 338.49 | 338.49 | XTRNAO | 2 | - | 338.49 |
| 75006 | GENERAL MOTORS CORPORATION | 750MC0080601 | 0 | 750007552 | 12/27/05 | 2/28/06 | 338.49 | 338.49 | XTRNAO | 2 | - | 338.49 |
| 75006 | GENERAL MOTORS CORPORATION | 750MC0080601 | 0 | 750007979 | 1/26/06 | 3/01/06 | 338.49 | 338.49 | XTRNAO | 2 | - | 338.49 |
| 75006 | GENERAL MOTORS CORPORATION | 750MC0080601 | 0 | 750008007 | 3/3/06 | 4/50/06 | 338.49 | 338.49 | XTRNAO | 2 | - | 338.49 |
| 75006 | GENERAL MOTORS CORPORATION | 750MC0080601 | 0 | 750008034 | 3/29/06 | 5/31/06 | 338.49 | 338.49 | XTRNAO | 2 | - | 338.49 |
| 75006 | GENERAL MOTORS CORPORATION | 750MC0080601 | 0 | 750008057 | 5/29/06 | 6/30/06 | 338.49 | 338.49 | XTRNAO | 2 | - | 338.49 |
| 75006 | GENERAL MOTORS CORPORATION | 750MC0080601 | 0 | 750008082 | 7/1/06 | 7/31/06 | 338.49 | 338.49 | XTRNAO | 2 | - | 338.49 |
| 75006 | GENERAL MOTORS CORPORATION | 750MC0080601 | 0 | 750008106 | 6/28/06 | 8/31/06 | 338.49 | 338.49 | XTRNAO | 2 | - | 338.49 |
| 75006 | GENERAL MOTORS CORPORATION | 750MC0083901-R1 | 0 | 750008129 | 7/26/06 | 9/20/06 | 338.49 | 338.49 | XTRNAO | 2 | - | 338.49 |
| 75006 | GENERAL MOTORS CORPORATION | 750MC0083901-R1 | 0 | 750008154 | 8/28/06 | 10/31/06 | 338.49 | 130.39 | XTRNAO | 2 | - | 338.49 |
| 75006 | GENERAL MOTORS CORPORATION | 750MC0083901-R1 | 0 | 750007923 | 10/26/05 | 12/21/05 | 372.50 | 372.50 | XTRNAO | 2 | - | 372.50 |
| 75006 | GENERAL MOTORS CORPORATION | 750MC0083901-R1 | 0 | 750007923 | 11/28/05 | 1/01/06 | 372.50 | 372.50 | XTRNAO | 2 | - | 372.50 |
| 75006 | GENERAL MOTORS CORPORATION | 750MC0083901-R1 | 0 | 750007590 | 12/27/05 | 2/28/06 | 372.50 | 372.50 | XTRNAO | 2 | - | 372.50 |
| 75006 | GENERAL MOTORS CORPORATION | 750MC0083901-R1 | 0 | 750007590 | 1/26/06 | 3/01/06 | 372.50 | 372.50 | XTRNAO | 2 | - | 372.50 |

| Cust.No | Customer Name | Lease No. | Asset# | Invoice No. | Invoice Date | InvDueDate | InvAmt | InvDue | TranCode | Pre-Petition? | Pre-Petition Amount Due | Post-Petition Amount Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75006 | GENERAL MOTORS CORPORATION | 75GMC0083901-R3 | 0 | 750008008 | 3/3/06 | 4/30/06 | 372.50 | 372.50 | XTRNMO | 2 | | 372.50 |
| 75006 | GENERAL MOTORS CORPORATION | 75GMC0083901-R3 | 0 | 750008355 | 3/29/06 | 5/31/06 | 372.50 | 372.50 | XTRNMO | 2 | | 372.50 |
| 75006 | GENERAL MOTORS CORPORATION | 75GMC0083901-R3 | 0 | 750008358 | 3/29/06 | 6/30/06 | 372.50 | 372.50 | XTRNMO | 2 | | 372.50 |
| 75006 | GENERAL MOTORS CORPORATION | 75GMC0083901-R3 | 0 | 750008083 | 3/29/06 | 6/30/06 | 372.50 | 372.50 | XTRNMO | 2 | | 372.50 |
| 75006 | GENERAL MOTORS CORPORATION | 75GMC0083901-R3 | 0 | 750008107 | 7/1/06 | 8/31/06 | 372.50 | 372.50 | XTRNMO | -1 | | 372.50 |
| 75006 | GENERAL MOTORS CORPORATION | 75GMC0083901-R3 | 0 | 750008130 | 7/26/06 | 9/30/06 | 372.50 | 372.50 | XTRNMO | 2 | | 372.50 |
| 75006 | GENERAL MOTORS CORPORATION | 75GMC0082102 | 0 | 750083156 | 8/28/06 | 10/51/06 | 304.53 | 304.53 | XTRNMO | 1 | | 304.53 |
| 75006 | GENERAL MOTORS CORPORATION | 75GMC0082102 | 0 | 750083155 | 8/28/06 | 10/51/06 | 1,669.34 | 1,669.34 | XTRNMO | 1 | 1,669.34 | |
| 75006 | GENERAL MOTORS CORPORATION | 75GMC0082102 | 0 | 750083153 | 6/29/05 | 8/30/05 | 102.30 | 102.30 | XTRNMO | 1 | 102.30 | |
| 87001 | GENERAL MOTORS CORPORATION | 87GMC0123411-18 | 0 | 370000429 | 6/29/05 | 8/30/05 | 296.84 | 296.84 | XTRNTMO | 2 | | 296.84 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMC0123411-18 | 0 | 370000429 | 6/29/05 | 8/30/05 | 524.78 | 524.78 | XTRNTMO | 1 | | 524.78 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMC0123411-18 | 0 | 370000429 | 6/29/05 | 8/30/05 | 1,669.34 | 1,669.34 | XTRNTMO | 1 | 1,669.34 | 1,669.34 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMC0123411-18 | 0 | 370000426 | 7/25/05 | 9/30/05 | 372.50 | 372.50 | XTRNTMO | -1 | | 102.30 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMC0123411-18 | 0 | 370000426 | 7/25/05 | 9/30/05 | 524.78 | 524.78 | XTRNTMO | 1 | | 524.78 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMC0123411-18 | 0 | 370000426 | 7/25/05 | 9/30/05 | 296.84 | 296.84 | XTRNTMO | -1 | | 296.84 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMC0123411-18 | 0 | 370000426 | 7/25/05 | 9/30/05 | 524.78 | 524.78 | XTRNTMO | 1 | 524.78 | 524.78 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMC0123411-18 | 0 | 370000432 | 9/28/05 | 11/30/05 | 296.84 | 296.84 | XTRNTMO | 1 | | 296.84 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMC0123411-18 | 0 | 370000432 | 9/28/05 | 11/30/05 | 296.84 | 296.84 | XTRNTMO | 1 | 296.84 | 296.84 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMC0123411-18 | 0 | 370000432 | 9/28/05 | 11/30/05 | 296.84 | 296.84 | XTRNTMO | 1 | 296.84 | 296.84 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMC0123411-18 | 0 | 370000432 | 9/28/05 | 11/30/05 | 1,669.34 | 1,669.34 | XTRNTMO | 1 | 1,669.34 | 1,669.34 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMC0123411-18 | 0 | 370000432 | 11/20/05 | 11/20/05 | 1,669.34 | 1,669.34 | XTRNTMO | 1 | 1,669.34 | 1,669.34 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMC0123411-18 | 0 | 370000432 | 11/20/05 | 12/20/05 | 1,669.34 | 1,669.34 | XTRNTMO | 1 | 1,669.34 | 1,669.34 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMC0123411-18 | 0 | 370000435 | 10/26/05 | 12/20/05 | 296.84 | 296.84 | XTRNTMO | 1 | 296.84 | 296.84 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMC0123411-18 | 0 | 370000435 | 10/26/05 | 12/20/05 | 524.78 | 524.78 | XTRNTMO | 1 | 524.78 | 524.78 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMC0123411-18 | 0 | 370000435 | 10/26/05 | 1/20/05 | 524.78 | 524.78 | XTRNTMO | 1 | 524.78 | 524.78 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMC0123411-18 | 0 | 370000435 | 10/26/05 | 1/20/05 | 296.84 | 296.84 | XTRNTMO | 1 | 296.84 | 296.84 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMC0123411-18 | 0 | 370000435 | 12/20/05 | 1/20/06 | 102.30 | 102.30 | XTRNTMO | 2 | 102.30 | 102.30 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMC0123411-18 | 0 | 370000435 | 12/20/05 | 1/20/06 | 1,669.34 | 1,669.34 | XTRNTMO | 2 | 1,669.34 | 1,669.34 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMC0123411-18 | 0 | 370000438 | 11/28/05 | 1/20/06 | 524.78 | 524.78 | XTRNTMO | 2 | 524.78 | 524.78 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMC0123411-18 | 0 | 370000438 | 11/28/05 | 1/20/06 | 296.84 | 296.84 | XTRNTMO | 2 | 296.84 | 296.84 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMC0123411-18 | 0 | 370000438 | 11/28/05 | 1/20/06 | 1,669.34 | 1,669.34 | XTRNTMO | 2 | 1,669.34 | 1,669.34 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMC0123411-18 | 0 | 370000438 | 11/28/05 | 1/20/06 | 102.30 | 102.30 | XTRNTMO | 2 | 102.30 | 102.30 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMC0123411-16 | 0 | 370000438 | 1/26/06 | 2/28/06 | 296.84 | 296.84 | XTRNTMO | 2 | | 296.84 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMC0123411-18 | 0 | 370000438 | 1/26/06 | 2/28/06 | 524.78 | 524.78 | XTRNTMO | 2 | | 524.78 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMC0123411-18 | 0 | 370000442 | 1/27/05 | 2/28/06 | 296.84 | 296.84 | XTRNTMO | 2 | | 296.84 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMC0123411-18 | 0 | 370000442 | 1/27/05 | 2/28/06 | 524.78 | 524.78 | XTRNTMO | 2 | | 524.78 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMC0123411-18 | 0 | 370000442 | 1/27/05 | 2/28/06 | 296.84 | 296.84 | XTRNTMO | 2 | | 296.84 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMC0123411-18 | 0 | 370000442 | 12/27/05 | 2/28/06 | 102.30 | 102.30 | XTRNTMO | 2 | | 102.30 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMC0123411-18 | 0 | 370000442 | 12/27/05 | 2/28/06 | 1,669.34 | 1,669.34 | XTRNTMO | 2 | | 1,669.34 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMC0123411-18 | 0 | 370000442 | 12/27/05 | 2/28/06 | 296.84 | 296.84 | XTRNTMO | 2 | | 296.84 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMC0123411-18 | 0 | 370000445 | 1/26/06 | 3/0/06 | 1,669.34 | 1,669.34 | XTRNTMO | 2 | | 1,669.34 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMC0123411-18 | 0 | 370000445 | 1/26/06 | 3/0/06 | 102.30 | 102.30 | XTRNTMO | 2 | | 102.30 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMC0123411-18 | 0 | 370000445 | 1/26/06 | 3/0/06 | 296.84 | 296.84 | XTRNTMO | 2 | | 296.84 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMC0123411-18 | 0 | 370000445 | 1/26/06 | 3/0/06 | 524.78 | 524.78 | XTRNTMO | 2 | | 524.78 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMC0123411-18 | 0 | 370000445 | 3/0/06 | 4/30/06 | 296.84 | 296.84 | XTRNTMO | 2 | | 296.84 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMC0123411-18 | 0 | 370000445 | 3/0/06 | 4/30/06 | 296.84 | 296.84 | XTRNTMO | 2 | | 296.84 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMC0123411-18 | 0 | 370000448 | 3/6/06 | 4/30/06 | 524.78 | 524.78 | XTRNTMO | 2 | | 524.78 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMC0123411-18 | 0 | 370000448 | 3/6/06 | 4/30/06 | 296.84 | 296.84 | XTRNTMO | 2 | | 296.84 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMC0123411-18 | 0 | 370000448 | 3/6/06 | 4/30/06 | 296.84 | 296.84 | XTRNTMO | 2 | | 296.84 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMC0123411-18 | 0 | 370000448 | 3/6/06 | 4/30/06 | 1,669.34 | 1,669.34 | XTRNTMO | 2 | | 1,669.34 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMC0123411-18 | 0 | 370000448 | 3/6/06 | 4/30/06 | 102.30 | 102.30 | XTRNTMO | 2 | | 102.30 |

| Cust. No. | Customer Name | Lease No. | Asset# | Invoice No. | Invoice Date | InvDueDate | InvAmt | InvAmt | Pre-Petition? | TranCode | Pre-Petition Amount Due | Post-Petition Amount Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 87001 | GENERAL MOTORS CORPORATION | 8TGMCO123411118 | 0 | 870000448 | 3/6/06 | 4/30/06 | 524.78 | 524.78 | 2 | XTRNTMO | - | 524.78 |
| 87001 | GENERAL MOTORS CORPORATION | 8TGMCO123411118 | 0 | 870000452 | 3/29/06 | 5/9/06 | 296.84 | 296.84 | 2 | XTRNTMO | - | 296.84 |
| 87001 | GENERAL MOTORS CORPORATION | 8TGMCO123411118 | 0 | 870000452 | 3/29/06 | 5/9/06 | 524.78 | 524.78 | 2 | XTRNTMO | - | 524.78 |
| 87001 | GENERAL MOTORS CORPORATION | 8TGMCO123411118 | 0 | 870000452 | 3/29/06 | 5/9/06 | 296.84 | 296.84 | 2 | XTRNTMO | - | 296.84 |
| 87001 | GENERAL MOTORS CORPORATION | 8TGMCO123411118 | 0 | 870000452 | 3/29/06 | 5/9/06 | 1,669.34 | 1,669.34 | 2 | XTRNTMO | - | 1,669.34 |
| 87001 | GENERAL MOTORS CORPORATION | 8TGMCO123411118 | 0 | 870000452 | 3/29/06 | 5/9/06 | 102.30 | 102.30 | 2 | XTRNTMO | - | 102.30 |
| 87001 | GENERAL MOTORS CORPORATION | 8TGMCO123411118 | 0 | 870000456 | 4/27/06 | 6/5/06 | 1,669.34 | 1,669.34 | 2 | XTRNTMO | - | 1,669.34 |
| 87001 | GENERAL MOTORS CORPORATION | 8TGMCO123411118 | 0 | 870000456 | 4/27/06 | 6/9/06 | 296.84 | 296.84 | 2 | XTRNTMO | - | 296.84 |
| 87001 | GENERAL MOTORS CORPORATION | 8TGMCO123411118 | 0 | 870000456 | 4/27/06 | 6/5/06 | 524.78 | 524.78 | 2 | XTRNTMO | - | 524.78 |
| 87001 | GENERAL MOTORS CORPORATION | 8TGMCO123411118 | 0 | 870000456 | 4/27/06 | 6/9/06 | 296.84 | 296.84 | 2 | XTRNTMO | - | 296.84 |
| 87001 | GENERAL MOTORS CORPORATION | 8TGMCO123411118 | 0 | 870000456 | 4/27/06 | 6/9/06 | 102.30 | 102.30 | 2 | XTRNTMO | - | 102.30 |
| 87001 | GENERAL MOTORS CORPORATION | 8TGMCO123411118 | 0 | 870000459 | 6/12/06 | 7/9/06 | 1,669.34 | 1,669.34 | 2 | XTRNTMO | - | 1,669.34 |
| 87001 | GENERAL MOTORS CORPORATION | 8TGMCO123411118 | 0 | 870000459 | 6/12/06 | 7/9/06 | 296.84 | 296.84 | 2 | XTRNTMO | - | 296.84 |
| 87001 | GENERAL MOTORS CORPORATION | 8TGMCO123411118 | 0 | 870000459 | 6/12/06 | 7/9/06 | 524.78 | 524.78 | 2 | XTRNTMO | - | 524.78 |
| 87001 | GENERAL MOTORS CORPORATION | 8TGMCO123411118 | 0 | 870000459 | 6/12/06 | 7/9/06 | 296.84 | 296.84 | 2 | XTRNTMO | - | 296.84 |
| 87001 | GENERAL MOTORS CORPORATION | 8TGMCO123411118 | 0 | 870000459 | 6/12/06 | 7/9/06 | 102.30 | 102.30 | 2 | XTRNTMO | - | 102.30 |
| 87001 | GENERAL MOTORS CORPORATION | 8TGMCO123411118 | 0 | 870000462 | 6/28/06 | 8/5/06 | 1,669.34 | 1,669.34 | 2 | XTRNTMO | - | 1,669.34 |
| 87001 | GENERAL MOTORS CORPORATION | 8TGMCO123411118 | 0 | 870000462 | 6/28/06 | 8/5/06 | 102.30 | 102.30 | 2 | XTRNTMO | - | 102.30 |
| 87001 | GENERAL MOTORS CORPORATION | 8TGMCO123411118 | 0 | 870000462 | 6/28/06 | 8/5/06 | 296.84 | 296.84 | 2 | XTRNTMO | - | 296.84 |
| 87001 | GENERAL MOTORS CORPORATION | 8TGMCO123411118 | 0 | 870000462 | 6/28/06 | 8/5/06 | 524.78 | 524.78 | 2 | XTRNTMO | - | 524.78 |
| 87001 | GENERAL MOTORS CORPORATION | 8TGMCO123411118 | 0 | 870000462 | 6/28/06 | 8/5/06 | 296.84 | 296.84 | 2 | XTRNTMO | - | 296.84 |
| 87001 | GENERAL MOTORS CORPORATION | 8TGMCO123411118 | 0 | 870000465 | 7/26/06 | 9/3/06 | 296.84 | 296.84 | 2 | XTRNTMO | - | 296.84 |
| 87001 | GENERAL MOTORS CORPORATION | 8TGMCO123411118 | 0 | 870000465 | 7/26/06 | 9/9/06 | 1,669.34 | 1,669.34 | 2 | XTRNTMO | - | 1,669.34 |
| 87001 | GENERAL MOTORS CORPORATION | 8TGMCO123411118 | 0 | 870000465 | 7/26/06 | 9/9/06 | 102.30 | 102.30 | 2 | XTRNTMO | - | 102.30 |
| 87001 | GENERAL MOTORS CORPORATION | 8TGMCO123411118 | 0 | 870000465 | 7/26/06 | 9/9/06 | 524.78 | 524.78 | 2 | XTRNTMO | - | 524.78 |
| 87001 | GENERAL MOTORS CORPORATION | 8TGMCO123411118 | 0 | 870000468 | 8/28/06 | 10/5/06 | 296.84 | 296.84 | 2 | XTRNTMO | - | 296.84 |
| 87001 | GENERAL MOTORS CORPORATION | 8TGMCO123411118 | 0 | 870000468 | 8/28/06 | 10/9/06 | 102.30 | 102.30 | 2 | XTRNTMO | - | 102.30 |
| 87001 | GENERAL MOTORS CORPORATION | 8TGMCO123411118 | 0 | 870000468 | 8/28/06 | 10/9/06 | 1,669.34 | 1,669.34 | 2 | XTRNTMO | - | 1,669.34 |
| 87001 | GENERAL MOTORS CORPORATION | 8TGMCO123411118 | 0 | 870000468 | 8/28/06 | 10/24/06 | 524.78 | 524.78 | 2 | XTRNTMO | - | 524.78 |
| 87001 | GENERAL MOTORS CORPORATION | 8TGMCO123411118 | 0 | 870000468 | 8/28/06 | 10/9/06 | 296.84 | 296.84 | 2 | XTRNTMO | - | 296.84 |
| 87001 | GENERAL MOTORS CORPORATION | 8TGMCO123411134 | 0 | 870000424 | 6/25/05 | 8/30/05 | 673.72 | 673.72 | 1 | XTRNTMO | 673.72 | - |
| 87001 | GENERAL MOTORS CORPORATION | 8TGMCO123411134 | 0 | 870000424 | 6/25/05 | 8/30/05 | 673.72 | 673.72 | 1 | XTRNTMO | 673.72 | - |
| 87001 | GENERAL MOTORS CORPORATION | 8TGMCO123411134 | 0 | 870000424 | 6/25/05 | 8/30/05 | 1,010.58 | 1,010.58 | 1 | XTRNTMO | 1,010.58 | - |
| 87001 | GENERAL MOTORS CORPORATION | 8TGMCO123411134 | 0 | 870000424 | 6/25/05 | 8/30/05 | 673.72 | 673.72 | 1 | XTRNTMO | 673.72 | - |
| 87001 | GENERAL MOTORS CORPORATION | 8TGMCO123411134 | 0 | 870000424 | 6/25/05 | 8/30/05 | 673.72 | 673.72 | 1 | XTRNTMO | 673.72 | - |
| 87001 | GENERAL MOTORS CORPORATION | 8TGMCO123411134 | 0 | 870000424 | 6/29/05 | 8/30/05 | 336.75 | 336.86 | 1 | XTRNTMO | 336.86 | - |
| 87001 | GENERAL MOTORS CORPORATION | 8TGMCO123411134 | 0 | 870000424 | 6/29/05 | 8/30/05 | 336.75 | 336.75 | 1 | XTRNTMO | 336.86 | - |
| 87001 | GENERAL MOTORS CORPORATION | 8TGMCO123411134 | 0 | 870000424 | 6/29/05 | 8/30/05 | 673.72 | 673.72 | 1 | XTRNTMO | 673.72 | - |
| 87001 | GENERAL MOTORS CORPORATION | 8TGMCO123411134 | 0 | 870000424 | 6/29/05 | 8/30/05 | 1,010.58 | 1,010.58 | 1 | XTRNTMO | 1,010.58 | - |
| 87001 | GENERAL MOTORS CORPORATION | 8TGMCO123411134 | 0 | 870000424 | 6/29/05 | 8/30/05 | 1,010.58 | 1,010.58 | 1 | XTRNTMO | 1,010.58 | - |
| 87001 | GENERAL MOTORS CORPORATION | 8TGMCO123411134 | 0 | 870000424 | 6/29/05 | 8/30/05 | 1,684.30 | 1,684.30 | 1 | XTRNTMO | 1,684.30 | - |
| 87001 | GENERAL MOTORS CORPORATION | 8TGMCO123411134 | 0 | 870000427 | 7/25/05 | 9/30/05 | 1,010.58 | 1,010.58 | 1 | XTRNTMO | 1,010.58 | - |
| 87001 | GENERAL MOTORS CORPORATION | 8TGMCO123411134 | 0 | 870000427 | 7/25/05 | 9/30/05 | 1,684.30 | 1,684.30 | 1 | XTRNTMO | 1,684.30 | - |
| 87001 | GENERAL MOTORS CORPORATION | 8TGMCO123411134 | 0 | 870000427 | 7/25/05 | 9/30/05 | 1,010.58 | 1,010.58 | 1 | XTRNTMO | 1,010.58 | - |
| 87001 | GENERAL MOTORS CORPORATION | 8TGMCO123411134 | 0 | 870000427 | 7/25/05 | 9/30/05 | 336.75 | 336.75 | 1 | XTRNTMO | 336.75 | - |
| 87001 | GENERAL MOTORS CORPORATION | 8TGMCO123411134 | 0 | 870000427 | 7/25/05 | 9/30/05 | 673.72 | 673.72 | 1 | XTRNTMO | 673.72 | - |
| 87001 | GENERAL MOTORS CORPORATION | 8TGMCO123411134 | 0 | 870000427 | 7/25/05 | 9/30/05 | 673.72 | 673.72 | 1 | XTRNTMO | 673.72 | - |
| 87001 | GENERAL MOTORS CORPORATION | 8TGMCO123411134 | 0 | 870000427 | 7/25/05 | 9/30/05 | 673.72 | 673.72 | 1 | XTRNTMO | 673.72 | - |
| 87001 | GENERAL MOTORS CORPORATION | 8TGMCO123411134 | 0 | 870000427 | 7/25/05 | 9/30/05 | 1,010.58 | 1,010.58 | 1 | XTRNTMO | 1,010.58 | - |

| Cust.No. | Customer Name | Lease No. | Asset# | Invoice No. | Invoice Date | InvDueDate | InvAmt | InvDue | TranCode | Pre-Petition? | Pre-Petition Amount Due | Post-Petition Amount Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000427 | 7/25/05 | 9/30/05 | 673.72 | 673.72 | XTRNTMO | 1 | 673.72 | - |
| 37001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000427 | 7/25/05 | 9/30/05 | 336.86 | 336.86 | XTRNTMO | 1 | 336.86 | - |
| 37001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000427 | 7/25/05 | 9/30/05 | 1,010.58 | 1,010.58 | XTRNTMO | 1 | 1,010.58 | - |
| 37001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000430 | 8/26/05 | 10/30/05 | 336.75 | 336.75 | XTRNTMO | 2 | | 336.75 |
| 37001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000430 | 8/26/05 | 10/30/05 | 673.72 | 673.72 | XTRNTMO | 2 | | 673.72 |
| 37001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000430 | 8/26/05 | 10/30/05 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | | 1,010.58 |
| 37001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000430 | 8/26/05 | 10/30/05 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | | 1,010.58 |
| 37001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000430 | 8/26/05 | 10/30/05 | 1,684.30 | 1,684.30 | XTRNTMO | 2 | | 1,684.30 |
| 37001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000430 | 8/26/05 | 10/30/05 | 673.72 | 673.72 | XTRNTMO | 2 | | 673.72 |
| 37001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000430 | 8/26/05 | 10/30/05 | 673.72 | 673.72 | XTRNTMO | 2 | | 673.72 |
| 37001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000430 | 8/26/05 | 10/30/05 | 673.72 | 673.72 | XTRNTMO | 2 | | 673.72 |
| 37001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000430 | 8/26/05 | 10/30/05 | 336.86 | 336.86 | XTRNTMO | 2 | | 336.86 |
| 37001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000433 | 9/28/05 | 11/29/05 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | | 1,010.58 |
| 37001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000433 | 9/28/05 | 11/29/05 | 673.72 | 673.72 | XTRNTMO | 2 | | 673.72 |
| 37001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000433 | 9/28/05 | 11/29/05 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | | 1,010.58 |
| 37001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000433 | 9/28/05 | 11/29/05 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | | 1,010.58 |
| 37001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000433 | 9/28/05 | 11/29/05 | 673.72 | 673.72 | XTRNTMO | 2 | | 673.72 |
| 37001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000433 | 9/28/05 | 11/29/05 | 336.86 | 336.86 | XTRNTMO | 2 | | 336.86 |
| 37001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000433 | 9/28/05 | 11/29/05 | 673.72 | 673.72 | XTRNTMO | 2 | | 673.72 |
| 37001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000433 | 9/28/05 | 11/29/05 | 336.75 | 336.75 | XTRNTMO | 2 | | 336.75 |
| 37001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000433 | 9/28/05 | 11/29/05 | 673.72 | 673.72 | XTRNTMO | 2 | | 673.72 |
| 37001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000433 | 9/28/05 | 11/29/05 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | | 1,010.58 |
| 37001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000436 | 10/26/05 | 12/29/05 | 336.75 | 336.75 | XTRNTMO | 2 | | 336.75 |
| 37001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000436 | 10/26/05 | 12/29/05 | 673.72 | 673.72 | XTRNTMO | 2 | | 673.72 |
| 37001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000436 | 10/26/05 | 12/29/05 | 673.72 | 673.72 | XTRNTMO | 2 | | 673.72 |
| 37001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000436 | 10/26/05 | 12/29/05 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | | 1,010.58 |
| 37001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000436 | 10/26/05 | 12/29/05 | 336.86 | 336.86 | XTRNTMO | 2 | | 336.86 |
| 37001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000436 | 10/26/05 | 12/29/05 | 673.72 | 673.72 | XTRNTMO | 2 | | 673.72 |
| 37001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000436 | 10/26/05 | 12/29/05 | 336.86 | 336.86 | XTRNTMO | 2 | | 336.86 |
| 37001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000436 | 10/26/05 | 12/29/05 | 673.72 | 673.72 | XTRNTMO | 2 | | 673.72 |
| 37001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000436 | 10/26/05 | 12/29/05 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | | 1,010.58 |
| 37001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000436 | 10/26/05 | 12/29/05 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | | 1,010.58 |
| 37001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000436 | 10/26/05 | 12/29/05 | 1,684.30 | 1,684.30 | XTRNTMO | 2 | | 1,684.30 |
| 37001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000439 | 11/28/05 | 1/9/06 | 673.72 | 673.72 | XTRNTMO | 2 | | 673.72 |
| 37001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000439 | 11/28/05 | 1/9/06 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | | 1,010.58 |
| 37001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000439 | 11/28/05 | 1/9/06 | 336.75 | 336.75 | XTRNTMO | 2 | | 336.75 |
| 37001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000439 | 11/28/05 | 1/9/06 | 673.72 | 673.72 | XTRNTMO | 2 | | 673.72 |
| 37001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000439 | 11/28/05 | 1/9/06 | 673.72 | 673.72 | XTRNTMO | 2 | | 673.72 |
| 37001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000439 | 11/28/05 | 1/9/06 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | | 1,010.58 |
| 37001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000439 | 11/28/05 | 1/9/06 | 673.72 | 673.72 | XTRNTMO | 2 | | 673.72 |
| 37001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000439 | 11/28/05 | 1/9/06 | 336.86 | 336.86 | XTRNTMO | 2 | | 336.86 |
| 37001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000439 | 11/28/05 | 1/9/06 | 673.72 | 673.72 | XTRNTMO | 2 | | 673.72 |
| 37001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000439 | 11/28/05 | 1/9/06 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | | 1,010.58 |
| 37001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000439 | 11/28/05 | 1/9/06 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | | 1,010.58 |
| 37001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000439 | 11/28/05 | 1/9/06 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | | 1,010.58 |
| 37001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000439 | 11/28/05 | 1/9/06 | 336.75 | 336.75 | XTRNTMO | 2 | | 336.75 |
| 37001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000439 | 11/28/05 | 1/9/06 | 1,684.30 | 1,684.30 | XTRNTMO | 2 | | 1,684.30 |
| 37001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000439 | 11/28/05 | 1/9/06 | 336.75 | 336.75 | XTRNTMO | 2 | | 336.75 |
| 37001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000439 | 11/28/05 | 1/9/06 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | | 1,010.58 |
| 37001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000439 | 11/28/05 | 1/9/06 | 336.86 | 336.86 | XTRNTMO | 2 | | 336.86 |
| 37001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000439 | 11/28/05 | 1/9/06 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | | 1,010.58 |
| 37001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000439 | 11/28/05 | 1/9/06 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | | 1,010.58 |
| 37001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000439 | 11/28/05 | 1/9/06 | 673.72 | 673.72 | XTRNTMO | 2 | | 673.72 |
| 37001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000439 | 11/28/05 | 1/9/06 | 673.72 | 673.72 | XTRNTMO | 2 | | 673.72 |
| 37001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000439 | 11/28/05 | 1/9/06 | 673.72 | 673.72 | XTRNTMO | 2 | | 673.72 |
| 37001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000439 | 11/28/05 | 1/9/06 | 673.72 | 673.72 | XTRNTMO | 2 | | 673.72 |
| 37001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000439 | 11/28/05 | 1/9/06 | 673.72 | 673.72 | XTRNTMO | 2 | | 673.72 |
| 37001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000439 | 11/28/05 | 1/9/06 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | | 1,010.58 |
| 37001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000439 | 11/28/05 | 1/9/06 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | | 1,010.58 |
| 37001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000439 | 11/28/05 | 1/9/06 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | | 1,010.58 |
| 37001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000439 | 11/28/05 | 1/9/06 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | | 1,010.58 |
| 37001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000439 | 11/28/05 | 1/9/06 | 1,684.30 | 1,684.30 | XTRNTMO | 2 | | 1,684.30 |
| 37001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000439 | 11/28/05 | 1/9/06 | 673.72 | 673.72 | XTRNTMO | 2 | | 673.72 |
| 37001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000439 | 11/28/05 | 1/9/06 | 336.86 | 336.86 | XTRNTMO | 2 | | 336.86 |
| 37001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000439 | 11/28/05 | 1/9/06 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | | 1,010.58 |
| 37001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000439 | 11/28/05 | 1/9/06 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | | 1,010.58 |
| 37001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000439 | 11/28/05 | 1/9/06 | 673.72 | 673.72 | XTRNTMO | 2 | | 673.72 |
| 37001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000439 | 11/28/05 | 1/9/06 | 673.72 | 673.72 | XTRNTMO | 2 | | 673.72 |
| 37001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000439 | 11/28/05 | 1/9/06 | 673.72 | 673.72 | XTRNTMO | 2 | | 673.72 |
| 37001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000439 | 11/28/05 | 1/9/06 | 673.72 | 673.72 | XTRNTMO | 2 | | 673.72 |
| 37001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000439 | 11/28/05 | 1/9/06 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | | 1,010.58 |
| 37001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000439 | 11/28/05 | 1/9/06 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | | 1,010.58 |
| 37001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000439 | 11/28/05 | 1/9/06 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | | 1,010.58 |
| 37001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000439 | 11/28/05 | 1/9/06 | 1,684.30 | 1,684.30 | XTRNTMO | 2 | | 1,684.30 |
| 37001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000439 | 11/28/05 | 1/9/06 | 673.72 | 673.72 | XTRNTMO | 2 | | 673.72 |
| 37001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000439 | 11/28/05 | 1/9/06 | 673.72 | 673.72 | XTRNTMO | 2 | | 673.72 |
| 37001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000439 | 11/28/05 | 1/9/06 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | | 1,010.58 |
| 37001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000439 | 11/28/05 | 1/9/06 | 673.72 | 673.72 | XTRNTMO | 2 | | 673.72 |
| 37001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000443 | 12/27/05 | 2/8/06 | 336.75 | 336.75 | XTRNTMO | 2 | | 336.75 |

| Cust. No. | Customer Name | Lease No. | Asset# | Invoice No. | Invoice Date | InvDueDate | InvAmt | InvDue | TranCode | Pre-Petition? | Pre-Petition Amount Due | Post-Petition Amount Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000443 | 12/27/05 | 2/28/06 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | - | 1,010.58 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000443 | 12/27/05 | 2/28/06 | 673.72 | 673.72 | XTRNTMO | 2 | - | 673.72 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000443 | 12/27/05 | 2/28/06 | 673.72 | 673.72 | XTRNTMO | 2 | - | 673.72 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000443 | 12/27/05 | 2/28/06 | 673.72 | 673.72 | XTRNTMO | 2 | - | 673.72 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000443 | 12/27/05 | 2/28/06 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | - | 1,010.58 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000443 | 12/27/05 | 2/28/06 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | - | 1,010.58 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000443 | 12/27/05 | 2/28/06 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | - | 1,010.58 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000443 | 12/27/05 | 2/28/06 | 336.86 | 336.86 | XTRNTMO | 2 | - | 336.86 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000446 | 1/26/06 | 3/06/06 | 673.72 | 673.72 | XTRNTMO | 2 | - | 673.72 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000446 | 1/26/06 | 3/06/06 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | - | 1,010.58 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000446 | 1/26/06 | 3/06/06 | 336.86 | 336.86 | XTRNTMO | 2 | - | 336.86 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000446 | 1/26/06 | 3/06/06 | 336.75 | 336.75 | XTRNTMO | 2 | - | 336.75 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000446 | 1/26/06 | 3/06/06 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | - | 1,010.58 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000446 | 1/26/06 | 3/06/06 | 1,684.30 | 1,684.30 | XTRNTMO | 2 | - | 1,684.30 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000446 | 1/26/06 | 3/06/06 | 673.72 | 673.72 | XTRNTMO | 2 | - | 673.72 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000446 | 1/26/06 | 3/06/06 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | - | 1,010.58 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000446 | 1/26/06 | 3/06/06 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | - | 1,010.58 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000446 | 1/26/06 | 3/06/06 | 673.72 | 673.72 | XTRNTMO | 2 | - | 673.72 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000446 | 1/26/06 | 3/06/06 | 673.72 | 673.72 | XTRNTMO | 2 | - | 673.72 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000446 | 1/26/06 | 3/06/06 | 673.72 | 673.72 | XTRNTMO | 2 | - | 673.72 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000449 | 3/06/06 | 4/06/06 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | - | 1,010.58 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000449 | 3/06/06 | 4/06/06 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | - | 1,010.58 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000449 | 3/06/06 | 4/06/06 | 673.72 | 673.72 | XTRNTMO | 2 | - | 673.72 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000449 | 3/06/06 | 4/06/06 | 673.72 | 673.72 | XTRNTMO | 2 | - | 673.72 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000449 | 4/06/06 | 4/30/06 | 673.72 | 673.72 | XTRNTMO | 2 | - | 673.72 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000449 | 4/06/06 | 4/30/06 | 673.72 | 673.72 | XTRNTMO | 2 | - | 673.72 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000449 | 4/06/06 | 4/30/06 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | - | 1,010.58 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000449 | 4/06/06 | 4/30/06 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | - | 1,010.58 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000449 | 4/06/06 | 4/30/06 | 336.86 | 336.86 | XTRNTMO | 2 | - | 336.86 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000449 | 4/06/06 | 4/30/06 | 673.72 | 673.72 | XTRNTMO | 2 | - | 673.72 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000449 | 4/06/06 | 4/30/06 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | - | 1,010.58 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000449 | 4/06/06 | 4/30/06 | 1,684.30 | 1,684.30 | XTRNTMO | 2 | - | 1,684.30 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000453 | 3/29/06 | 5/01/06 | 336.75 | 336.75 | XTRNTMO | 2 | - | 336.75 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000453 | 3/29/06 | 5/01/06 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | - | 1,010.58 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000453 | 3/29/06 | 5/01/06 | 673.72 | 673.72 | XTRNTMO | 2 | - | 673.72 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000453 | 3/29/06 | 5/01/06 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | - | 1,010.58 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000453 | 3/29/06 | 5/01/06 | 1,684.30 | 1,684.39 | XTRNTMO | 2 | - | 1,684.39 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000453 | 3/29/06 | 5/01/06 | 673.22 | 673.22 | XTRNTMO | 2 | - | 673.22 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000453 | 3/29/06 | 5/01/06 | 336.86 | 336.86 | XTRNTMO | 2 | - | 336.86 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000453 | 3/29/06 | 5/01/06 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | - | 1,010.58 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000453 | 3/29/06 | 5/30/06 | 673.72 | 673.72 | XTRNTMO | 2 | - | 673.72 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000453 | 3/29/06 | 5/30/06 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | - | 1,010.58 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000453 | 3/29/06 | 5/30/06 | 673.72 | 673.72 | XTRNTMO | 2 | - | 673.72 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000453 | 3/29/06 | 5/30/06 | 336.86 | 336.86 | XTRNTMO | 2 | - | 336.86 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000453 | 3/29/06 | 5/30/06 | 673.72 | 673.72 | XTRNTMO | 2 | - | 673.72 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000453 | 3/29/06 | 5/30/06 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | - | 1,010.58 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000457 | 4/27/06 | 6/30/06 | 336.75 | 336.75 | XTRNTMO | 2 | - | 336.75 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000457 | 4/27/06 | 6/30/06 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | - | 1,010.58 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000457 | 4/27/06 | 6/30/06 | 673.22 | 673.22 | XTRNTMO | 2 | - | 673.22 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000457 | 4/27/06 | 6/30/06 | 673.72 | 673.72 | XTRNTMO | 2 | - | 673.22 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000457 | 4/27/06 | 6/30/06 | 673.72 | 673.72 | XTRNTMO | 2 | - | 673.72 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000457 | 4/27/06 | 6/30/06 | 336.86 | 336.86 | XTRNTMO | 2 | - | 336.86 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000457 | 4/27/06 | 6/30/06 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | - | 1,010.58 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000457 | 4/27/06 | 6/30/06 | 1,684.30 | 1,684.30 | XTRNTMO | 2 | - | 1,684.30 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000457 | 4/27/06 | 6/30/06 | 673.72 | 673.72 | XTRNTMO | 2 | - | 673.72 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 0 | 870000457 | 4/27/06 | 6/30/06 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | - | 1,010.58 |

| Cust.No. | Customer Name | Lease No. | Asset# | Invoice No. | Invoice Date | LimInvDate | InvAmt | InsDue | TranCode | Pre-Petition? | Pre-Petition Amount Due | Post-Petition Amount Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO123 41134 | 0 | 870000457 | 4/27/06 | 6/30/06 | 336.66 | 336.66 | XTRNTMO | 2 | - | 336.66 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO123 41134 | 0 | 870000457 | 4/27/06 | 6/30/06 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | - | 1,010.58 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO123 41134 | 0 | 870000457 | 4/27/06 | 6/30/06 | 673.72 | 673.72 | XTRNTMO | 2 | - | 673.72 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO123 41134 | 0 | 870000457 | 4/27/06 | 6/30/06 | 673.72 | 673.72 | XTRNTMO | 2 | - | 673.72 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO123 41134 | 0 | 870000457 | 4/27/06 | 6/30/06 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | - | 1,010.58 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO123 41134 | 0 | 870000457 | 4/27/06 | 6/30/06 | 336.75 | 336.75 | XTRNTMO | 2 | - | 336.75 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO123 41134 | 0 | 870000457 | 4/27/06 | 6/30/06 | 673.72 | 673.72 | XTRNTMO | 2 | - | 673.72 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO123 41134 | 0 | 870000460 | 4/27/06 | 7/30/06 | 673.72 | 673.72 | XTRNTMO | 2 | - | 673.72 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO123 41134 | 0 | 870000460 | 6/12/06 | 7/30/06 | 336.75 | 336.75 | XTRNTMO | 2 | - | 336.75 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO123 41134 | 0 | 870000460 | 6/12/06 | 7/30/06 | 673.72 | 673.72 | XTRNTMO | 2 | - | 673.72 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO123 41134 | 0 | 870000460 | 6/12/06 | 7/30/06 | 1,010.58 | 1,010.58 | XTRNTMO | 1 | - | 1,010.58 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO123 41134 | 0 | 870000460 | 6/12/06 | 7/30/06 | 673.72 | 673.72 | XTRNTMO | 2 | - | 336.86 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO123 41134 | 0 | 870000460 | 6/12/06 | 7/30/06 | 336.86 | 336.86 | XTRNTMO | 2 | - | 336.86 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO123 41134 | 0 | 870000460 | 6/12/06 | 7/30/06 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | - | 1,010.58 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO123 41134 | 0 | 870000460 | 6/12/06 | 7/30/06 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | - | 1,010.58 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO123 41134 | 0 | 870000460 | 6/12/06 | 7/30/06 | 336.86 | 336.86 | XTRNTMO | 2 | - | 336.86 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO123 41134 | 0 | 870000460 | 6/12/06 | 7/30/06 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | - | 1,010.58 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO123 41134 | 0 | 870000460 | 6/12/06 | 7/30/06 | 336.86 | 336.86 | XTRNTMO | 2 | - | 336.86 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO123 41134 | 0 | 870000460 | 6/12/06 | 7/30/06 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | - | 1,010.58 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO123 41134 | 0 | 870000463 | 6/28/06 | 8/30/06 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | - | 1,010.58 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO123 41134 | 0 | 870000463 | 6/28/06 | 8/30/06 | 673.72 | 673.72 | XTRNTMO | 2 | - | 336.86 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO123 41134 | 0 | 870000463 | 6/28/06 | 8/30/06 | 336.86 | 336.86 | XTRNTMO | 2 | - | 336.86 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO123 41134 | 0 | 870000463 | 6/28/06 | 8/30/06 | 336.75 | 336.75 | XTRNTMO | 2 | - | 336.75 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO123 41134 | 0 | 870000463 | 6/28/06 | 8/30/06 | 673.72 | 673.72 | XTRNTMO | 2 | - | 673.72 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO123 41134 | 0 | 870000463 | 6/28/06 | 8/30/06 | 673.72 | 673.72 | XTRNTMO | 2 | - | 673.72 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO123 41134 | 0 | 870000463 | 6/28/06 | 8/30/06 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | - | 1,010.58 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO123 41134 | 0 | 870000463 | 6/28/06 | 8/30/06 | 673.72 | 673.72 | XTRNTMO | 2 | - | 673.72 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO123 41134 | 0 | 870000463 | 6/28/06 | 8/30/06 | 673.72 | 673.72 | XTRNTMO | 2 | - | 673.72 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO123 41134 | 0 | 870000463 | 6/28/06 | 8/30/06 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | - | 1,010.58 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO123 41134 | 0 | 870000463 | 6/28/06 | 8/30/06 | 673.72 | 673.72 | XTRNTMO | 2 | - | 673.72 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO123 41134 | 0 | 870000463 | 7/26/06 | 8/30/06 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | - | 1,010.58 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO123 41134 | 0 | 870000466 | 7/26/06 | 9/30/06 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | - | 673.72 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO123 41134 | 0 | 870000466 | 7/26/06 | 9/30/06 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | - | 1,010.58 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO123 41134 | 0 | 870000466 | 7/26/06 | 9/30/06 | 673.72 | 673.72 | XTRNTMO | 2 | - | 1,010.58 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO123 41134 | 0 | 870000466 | 7/26/06 | 9/30/06 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | - | 336.86 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO123 41134 | 0 | 870000466 | 7/26/06 | 9/30/06 | 336.86 | 336.86 | XTRNTMO | 2 | - | 673.72 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO123 41134 | 0 | 870000466 | 7/26/06 | 9/30/06 | 673.72 | 673.72 | XTRNTMO | 2 | - | 673.72 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO123 41134 | 0 | 870000466 | 7/26/06 | 9/30/06 | 673.72 | 673.72 | XTRNTMO | 2 | - | 1,010.58 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO123 41134 | 0 | 870000466 | 7/26/06 | 9/30/06 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | - | 673.72 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO123 41134 | 0 | 870000466 | 7/26/06 | 9/30/06 | 336.75 | 336.75 | XTRNTMO | 2 | - | 336.75 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO123 41134 | 0 | 870000466 | 7/26/06 | 9/30/06 | 336.86 | 336.86 | XTRNTMO | 2 | - | 336.86 |
| 87001 | GENERAL MOTORS CORPORATION | 87GMCO123 41134 | 0 | 870000469 | 8/28/06 | 10/30/06 | 673.72 | 673.72 | XTRNTMO | 2 | - | 673.72 |

| Cust. No. | Customer Name | Lease No. | Asset # | Invoice No. | Invoice Date | InvDueDate | InvAmt | InvDue | TranCode | Enc-Petition | Pre-Petition Amount Due | Post-Petition Amount Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 87P01 | GENERAL MOTORS CORPORATION | 87GKCO1234I134 | 0 | 870000469 | 8/28/06 | 10/9/06 | 336.75 | 336.75 | XTRNTMO | 2 | | 336.75 |
| 87P01 | GENERAL MOTORS CORPORATION | 87GKCO1234I134 | 0 | 870000469 | 8/28/06 | 10/9/06 | 673.72 | 673.72 | XTRNTMO | 2 | | 673.72 |
| 87P01 | GENERAL MOTORS CORPORATION | 87GKCO1234I134 | 0 | 870000469 | 8/28/06 | 10/9/06 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | | 1,010.58 |
| 87P01 | GENERAL MOTORS CORPORATION | 87GKCO1234I134 | 0 | 870000469 | 8/28/06 | 10/9/06 | 673.72 | 673.72 | XTRNTMO | 2 | | 673.72 |
| 87P01 | GENERAL MOTORS CORPORATION | 87GKCO1234I134 | 0 | 870000469 | 8/28/06 | 10/9/06 | 673.72 | 673.72 | XTRNTMO | 2 | | 673.72 |
| 87P01 | GENERAL MOTORS CORPORATION | 87GKCO1234I134 | 0 | 870000469 | 8/28/06 | 10/9/06 | 336.86 | 336.86 | XTRNTMO | 2 | | 336.86 |
| 87P01 | GENERAL MOTORS CORPORATION | 87GKCO1234I134 | 0 | 870000469 | 8/28/06 | 10/9/06 | 673.72 | 673.72 | XTRNTMO | 2 | | 673.72 |
| 87P01 | GENERAL MOTORS CORPORATION | 87GKCO1234I134 | 0 | 870000469 | 8/28/06 | 10/9/06 | 336.86 | 336.86 | XTRNTMO | 2 | | 336.86 |
| 87P01 | GENERAL MOTORS CORPORATION | 87GKCO1234I134 | 0 | 870000469 | 8/28/06 | 10/9/06 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | | 1,010.58 |
| 87P01 | GENERAL MOTORS CORPORATION | 87GKCO1234I134 | 0 | 870000469 | 8/28/06 | 10/9/06 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | | 1,010.58 |
| 87P01 | GENERAL MOTORS CORPORATION | 87GKCO1234I134 | 0 | 870000469 | 8/28/06 | 10/9/06 | 336.86 | 336.86 | XTRNTMO | 2 | | 336.86 |
| 87P01 | GENERAL MOTORS CORPORATION | 87GKCO1234I134 | 0 | 870000469 | 8/28/06 | 10/9/06 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | | 1,010.58 |
| 87P01 | GENERAL MOTORS CORPORATION | 87GKCO1234I135 | 0 | 870000425 | 8/25/06 | 10/9/06 | 1,010.58 | 1,010.58 | XTRNTMO | 2 | | 1,010.58 |
| 87P01 | GENERAL MOTORS CORPORATION | 87GKCO1234I135 | 0 | 870000428 | 8/29/06 | 10/9/06 | 654.17 | 654.17 | XTRNTMO | 1 | 654.17 | |
| 87P01 | GENERAL MOTORS CORPORATION | 87GKCO1234I135 | 0 | 870000431 | 8/26/06 | 9/25/06 | 654.17 | 654.17 | XTRNTMO | 1 | 654.17 | |
| 87P01 | GENERAL MOTORS CORPORATION | 87GKCO1234I135 | 0 | 870000434 | 9/28/06 | 11/20/05 | 654.17 | 654.17 | XTRNTMO | 2 | | 654.17 |
| 87P01 | GENERAL MOTORS CORPORATION | 87GKCO1234I135 | 0 | 870000437 | 10/26/05 | 12/25/05 | 654.17 | 654.17 | XTRNTMO | 2 | | 654.17 |
| 87P01 | GENERAL MOTORS CORPORATION | 87GKCO1234I135 | 0 | 870000440 | 11/28/05 | 1/29/06 | 654.17 | 654.17 | XTRNTMO | 2 | | 654.17 |
| 87P01 | GENERAL MOTORS CORPORATION | 87GKCO1234I135 | 0 | 870000444 | 12/27/05 | 2/28/06 | 654.17 | 654.17 | XTRNTMO | 2 | | 654.17 |
| 87P01 | GENERAL MOTORS CORPORATION | 87GKCO1234I135 | 0 | 870000447 | 1/26/06 | 3/30/06 | 654.17 | 654.17 | XTRNTMO | 2 | | 654.17 |
| 87P01 | GENERAL MOTORS CORPORATION | 87GKCO1234I135 | 0 | 870000450 | 3/6/06 | 4/30/06 | 654.17 | 654.17 | XTRNTMO | 2 | | 654.17 |
| 87P01 | GENERAL MOTORS CORPORATION | 87GKCO1234I135 | 0 | 870000454 | 3/29/06 | 5/30/06 | 654.17 | 654.17 | XTRNTMO | 2 | | 654.17 |
| 87P01 | GENERAL MOTORS CORPORATION | 87GKCO1234I135 | 0 | 870000658 | 4/27/06 | 6/30/06 | 654.17 | 654.17 | XTRNTMO | 2 | | 654.17 |
| 87P01 | GENERAL MOTORS CORPORATION | 87GKCO1234I135 | 0 | 870000661 | 6/12/06 | 7/30/06 | 654.17 | 654.17 | XTRNTMO | 2 | | 654.17 |
| 87P01 | GENERAL MOTORS CORPORATION | 87GKCO1234I135 | 0 | 870000664 | 6/28/06 | 8/30/06 | 654.17 | 654.17 | XTRNTMO | 2 | | 654.17 |
| 87P01 | GENERAL MOTORS CORPORATION | 87GKCO1234I135 | 0 | 870000667 | 7/26/06 | 9/30/06 | 654.17 | 654.17 | XTRNTMO | 2 | | 654.17 |
| 87P01 | GENERAL MOTORS CORPORATION | 87GKCO1234I135 | 0 | 870000470 | 8/28/06 | 10/9/06 | 654.17 | 654.17 | XTRNTMO | 2 | | 654.17 |
| | | | | | | | | | | | 109,329.81 | 256,697.31 |

BUCHANAN INGERSOLL & ROONEY PC
One Chase Manhattan Plaza
New York, New York 10005
Telephone: (212) 440-4400
Facsimile: (212) 440-4401
E-mail: susan.persichilli@bipc.com
Susan P. Persichilli, Esq. (SP- 0368)

*Attorneys for ATEL Leasing Corporation,
as agent for Eireann II, CAI-UBK Equipment,
CAI-ALJ Equipment, II BU de Mexico
S.A. de C.V .and Eireann* III

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
-------------------------------------------------------------- X
                                  :    Chapter 11

In re:                             :

                                  :    Case No. -05-44481 (RDD)

DELPHI CORPORATION, et al.,      :

                                  :    (Jointly Administered)

                       Debtors.   :
-------------------------------------------------------------- X

**AFFIDAVIT IN SUPPORT OF MOTION OF ATEL LEASING CORPORATION
(A) FOR ALLOWANCE AND PAYMENT OF OUTSTANDING
POST-PETITION AMOUNTS AS AN ADMINISTRATIVE EXPENSE CLAIM;
(B) TO COMPEL ASSUMPTION OR REJECTION OF UNEXPIRED LEASE;
AND (C) FOR IMMEDIATE TURNOVER OF EQUIPMENT UPON REJECTION**

STATE OF CALIFORNIA      )
                               ) ss:
COUNTY OF SAN FRANCISCO  )

Russell H. Wilder, being duly sworn deposes and says:

         1.    I am the Executive Vice President and Chief Credit Officer for ATEL

Leasing Corporation ("ATEL") and am familiar with the account records and the events as they

are described below.

2.    I submit this affidavit in further support of ATEL's Motion (the "Motion") for an Order (i) allowing the outstanding post-petition payments as an administrative expense claim and directing Delphi Corporation (an above-referenced "Debtor") to pay the outstanding post-petition payments immediately and remain current with its post-petition obligations to the Lessors; (ii) compelling the Debtor to assume or reject the Leases (as such term is hereinafter defined); and (iii) directing the Debtor to turnover the Equipment immediately upon rejection. . My statements in Paragraphs 3 through 9 herein as to various contracts and amounts owing thereunder are based upon my review of documents and other records in the possession of ATEL.

3.    Pursuant to a certain Master Lease Agreement, dated as of May 1, 1995, the Debtor's former owner, General Motors Corporation ("GMC"), entered into a Master Lease Agreement ("MLA-First American") with First American Capital Management Group, Inc. ("First American"). A copy of the MLA-First American is attached as Exhibit A.

4.    Pursuant to a certain Master Lease Agreement, dated as of August 19, 1997, the Debtor's former owner, GMC entered into a Master Lease Agreement ("MLA-American Finance") with American Finance Group, Inc. ("American Finance"). A copy of the MLA-American Finance is attached as Exhibit B.

5.    Pursuant to the MLA-American Finance and MLA-First American master lease agreements, GMC entered into numerous Equipment Schedules (the Equipment Schedules, as they incorporate by reference all of the terms and conditions of the two Master Lease Agreements described herein, are hereinafter known as the "Leases"), regarding certain equipment, all with related equipment, attachments and accessories as set forth in the Leases (the "Equipment'). A copy of the Equipment Schedules is attached as Exhibit C.

6.    GMC accepted delivery of the Equipment subject to the aforementioned Equipment Schedules and commenced making payments as required under the terms and conditions of the Leases.

7.    Upon information and belief, pursuant to one or more assignments, the Debtor was assigned GMC's interests as Lessee under the Leases.   Pursuant to various other assignments, the interests of American Finance and First American, as Lessors under their respective Leases, were assigned to one of the Lessors, with ATEL acting as agent for each Lessor.  As a result of the assignments the Lessors became holder of the Leases.

8.    The Debtor has failed to perform its obligations under the Leases, by among other things, failing to pay post-petition rents due under the Leases.  Specifically, the Debtor has failed to make the rental installments due as set forth on the Schedule attached as Exhibit D.

9.    In addition, as set forth on Exhibit D, certain property and use taxes remain outstanding under the Leases.

10.    ATEL has also incurred certain post-petition attorneys' fees and costs in connection with this bankruptcy case.

11.    Notwithstanding the Debtor's default under the Leases, upon information and belief, the Debtor remains in possession of the Equipment, and is using the Equipment in the operation of its businesses.

12.    Accordingly, for the reasons set forth herein and for those set forth in the
accompanying Motion, ATEL respectfully request entry of an Order consistent with the relief
sought in the Motion and granting such other relief as is just and proper.


                                        ____/s/ Russell H. Wilder_____
                                        RUSSELL H. WILDER


Sworn to before me this
 _1st__ day of February, 2007


    _/s/ Noemi Ramos_____
Noemi Ramos
Notary Public - California
Commission #1443704
San Francisco County
Commission Expires October 5, 2007

EXHIBIT A

ORIGINAL

## MASTER LEASE AGREEMENT

THIS MASTER LEASE AGREEMENT, dated as of ___May 1, 1995___ ("Agreement"), is between General Motors Corporation, _____, Exhibit X a corporation organized and existing under the laws of the State of Delaware, with an office at ___902 East Hamilton Avenue___ ___Flint, MI 48550___ (hereinafter called, together with its successors and assigns, if any, 'Lessee"), and ___First American Capital Management___, a corporation organized and existing under the laws of the State of ___Minnesota          Group, Inc.___, with an office at ___2330 Sioux Trail N.W.___ ___Prior Lake, MN 55372___, (hereinafter called, together with its successors and assigns, if any, "Lessor").

### WITNESSETH:

### I.    LEASING:

(a)    Subject to the terms and conditions set forth below, Lessor agrees to lease to Lessee, and Lessee agrees to lease from Lessor, the equipment ("Equipment") described in Annex A to any schedule attached hereto or made a part hereof ("Schedule"). Terms defined in a Schedule and not defined herein shall have the meanings contained in such Schedule.

(b)    The obligation of Lessor to purchase Equipment from the manufacturer or supplier thereof ("Supplier") and to lease the same to Lessee under any Schedule shall be subject to receipt by Lessor, prior to the Lease Commencement Date (with respect to such Equipment), of each of the following documents in form and substance satisfactory to Lessor: (i) a Schedule relating to the Equipment, (ii) a Purchase Order Assignment and Consent in the form of Annex B to the applicable Schedule, unless Lessor shall have delivered its purchase order for such Equipment, (iii) evidence of insurance which complies with the requirements of Section IX, and (iv) such other documents as Lessor may reasonably request. As a further condition to such obligations of Lessor, Lessee shall, upon delivery of such Equipment (but not later than the Last Delivery Date specified in the applicable Schedule) execute and deliver or have delivered to Lessor a Certificate (in the form of Annex C to the applicable Schedule) covering such Equipment, and deliver or have delivered to Lessor a bill of sale therefor (in form and substance satisfactory to Lessor). Lessor hereby appoints Lessee as its agent for inspection and acceptance of the Equipment from the Supplier. Upon execution by Lessee of such Certificate, the Equipment described thereon shall be deemed to have been delivered to, and received and irrevocably accepted by, Lessee, as between Lessee and Lessor only, for lease hereunder. It is understood that such Certificate does not limit any rights Lessee may have against the Supplier.

### II.    TERM, RENT, AND PAYMENT:

(a)    The rent payable hereunder and Lessee's right to use the Equipment shall commence on the date of execution by Lessee of the Certificate (in the form of Annex C to the applicable Schedule) for such Equipment ("Lease Commencement Date"). The term of this Agreement shall be the period specified in the applicable Schedule. If any term is extended, the word "term" shall be deemed to refer to all extended terms, and all provisions of this Agreement shall apply during any extended terms, except as otherwise agreed to in writing.

(b)    Rent shall be paid to Lessor at its address stated above, except as otherwise directed by Lessor. Payments of rent shall be in accordance with the provisions of the applicable Schedule. If Advance Rentals are payable, such Advance Rental shall be (i) set forth on the applicable Schedule, (ii) due upon acceptance by Lessor of such Schedule, and (iii) when received by Lessor, applied to the first rent payment and the balance, if any, to the final rental payment(s) under such Schedule. In no event shall any Advance Rental or any other rent payment be refunded to Lessee. If rent is not paid within ten (10) days of its due date, Lessee agrees to pay a late charge of one cent ($.01) per dollar on, and in addition to, the amount of such rent but not exceeding the lawful maximum, if any.

ORIGINAL

## III.   TAXES:

Lessee shall have no liability for taxes imposed by the United States of America or any state or political subdivision thereof which are on or measured by the total gross income, net income, total gross receipts, capital, capital stock, or net worth of Lessor. Lessee shall report (to the extent that it is legally permissible) and pay promptly all other taxes, fees, and assessments due, imposed, assessed, or levied against the Equipment, or the purchase, ownership, delivery, leasing, possession, the use or operation thereof, or upon the rentals or receipts with respect to this Agreement or any Schedule hereunder, including all license and registration fees and all sales, use, personal property, excise, gross receipts, stamp, or other similar taxes, imposts, duties, and charges, together with any penalties, fines, or interest thereon, imposed against this Agreement or any Schedules or Supplemental Documents, or against Lessor, Lessee, or the Equipment by any federal, state, or local government or taxing authority during or relating to the term of this Agreement (all hereinafter called "Taxes"). Lessee shall not be liable, however, for any penalties, fines, or interest resulting from any acts or omissions of the Lessor, but only to the extent such penalties, fines, or interests have not arisen from Lessor's acts or omissions which are predicated on a request from Lessee or reliance on Lessee's representations or duties pursuant to this Agreement. Lessee shall (i) reimburse Lessor upon receipt of written request for reimbursement for any Taxes charged to or assessed against Lessor, provided such Taxes have not previously been paid by, or simultaneously billed to Lessee (in this regard Lessor and Lessee agree to mutually cooperate in the resolution of such matters with the appropriate taxing authorities), (ii) on written request of Lessor, submit to Lessor written evidence of Lessee's payment of Taxes, (iii) on all reports and returns show ownership of the Equipment by Lessor, and (iv) upon receipt of written request, send a copy thereof to Lessor.

## IV.   REPORTS:

(a)   Lessee will notify Lessor in writing, within ten (10) days after any tax or other lien shall attach to any Equipment, of the full particulars thereof and of the location of such Equipment on the date of such notification unless the same shall have been removed or fully discharged by the Lessee.

(b)   Lessee will permit Lessor to inspect any Equipment during normal business hours, provided that no exercise of such inspection right shall materially interfere with the normal operation of the Equipment or the business of Lessee.

(c)   Lessee will keep the Equipment at the Equipment Location (specified in the applicable Schedule) and will promptly notify Lessor of any relocation of Equipment. Upon written request of Lessor, Lessee will notify Lessor forthwith in writing of the location of any Equipment as of the date of such notification.

(d)   Lessee will promptly and fully report to Lessor in writing if any Equipment is lost or damaged (where the estimated repair costs would exceed ten percent (10%) of its then fair market value), or is otherwise involved in an accident causing personal injury or property damage.

## V.   DELIVERY, USE, AND OPERATION:

(a)   All Equipment shall be shipped directly from the Supplier to Lessee.

(b)   Lessee agrees that the Equipment will be used by Lessee solely in the conduct of its business and in a manner complying with all applicable federal, state, and local laws and regulations.

(c)   LESSEE SHALL NOT ASSIGN, MORTGAGE, SUBLET, OR HYPOTHECATE ANY EQUIPMENT, OR THE INTEREST OF LESSEE HEREUNDER, NOR SHALL LESSEE REMOVE ANY EQUIPMENT FROM THE CONTINENTAL UNITED STATES, WITHOUT THE PRIOR WRITTEN CONSENT OF THE LESSOR. SUCH CONSENT SHALL NOT UNREASONABLY BE WITHHELD.

(d)   Lessee will keep the Equipment free and clear of all liens and encumbrances other than the following: (1) liens arising from claims attributable to Lessor, (2) liens for taxes of Lessee either not yet due or being contested in good faith by appropriate proceedings, so long as such proceedings do not involve any material danger of the sale, forfeiture, or loss of

Rev. 5/14/92

- 2 -