ANNEX B
TO
SCHEDULE NO. A-4
TO MASTER LEASE AGREEMENT NO. 9708DEG545
DATED AS OF AUGUST 29, 1997

PURCHASE ORDER ASSIGNMENT AND CONSENT

THIS ASSIGNMENT AGREEMENT, dated as of _____April 3, 1998_____ ("Agreement"), between American Finance Group, Inc. ("Lessor") and General Motors Corporation, Delphi Energy and Engine Management System ("Lessee").

WITNESSETH:

Lessee desires to lease certain equipment ("Equipment") from Lessor pursuant to the above schedule and lease (collectively, "Lease"). All terms used herein which are not otherwise defined shall have the meaning ascribed to them in the Lease.

Lessee desires to assign, and Lessor is willing to acquire, certain of Lessee's rights and interest under the purchase order(s), agreement(s), and/or document(s) (the "Purchase Orders") Lessee has heretofore issued to the Supplier(s) of such Equipment.

NOW, THEREFORE, in consideration of the mutual covenants herein contained, Lessor and Lessee hereby agree as follows:

SECTION 1.  ASSIGNMENT.

(a)    Lessee does hereby assign and set over to Lessor all of Lessee's rights and interests in and to such Equipment and the Purchase Orders as the same relate thereto including, without limitation, (i) the rights to purchase, to take title, and to be named the purchaser in the bill of sale for such Equipment, (ii) all claims for damages in respect of such Equipment arising as a result of any default by the Supplier (including, without limitation, all warranty and indemnity claims), and (iii) any and all rights of Lessee to compel performance by the Supplier.

(b)    If, and so long as, no default exists under the Lease, Lessee shall be, and is hereby, authorized during the term of the Lease to assert and enforce, at Lessee's sole cost and expense, from time to time in the name of and for the account of Lessor and/or Lessee, as their interest may appear, whatever claims and rights Lessor may have against any Supplier of the Equipment.

SECTION 2.  CONTINUING LIABILITY OF LESSEE.

It is expressly agreed that, anything herein contained to the contrary notwithstanding:  (a) Lessee shall at all times remain liable to the Supplier to perform any duties and obligations of the purchaser under the Purchase Orders, except respecting payment provided for in the Lease so long as Lessee has complied with its obligations under Section I(b) of the Lease, to the same extent as if this Agreement had not been executed, (b) the execution of this Agreement shall not modify any contractual rights of the Supplier under the Purchase Orders, except respecting payment provided for in the Lease, and the liabilities of the Supplier under the Purchase Orders shall be to the same extent and continue as if this Agreement had not been executed, (c) the exercise by the Lessor of any of the rights hereunder shall not release Lessee from any of its duties or obligations to the Supplier, except payment provided for in the Lease, under the Purchase Orders, and (d) Lessor shall not have any obligation or liability under the Purchase Orders by reason of, or arising out of, this Agreement or be obligated to perform any of the obligations or duties of Lessee under the Purchase Orders or to make any payment (other than under the terms and conditions set forth in the Lease) or to make any inquiry of the sufficiency of or authorization for any payment

Rev. 5/14/92

received by any Supplier or to present or file any claim or to take any other action to collect or enforce any claim for any payment assigned hereunder.

IN WITNESS WHEREOF, the parties have caused this Agreement to be duly executed as of the date first above written.

LESSOR:                                              LESSEE:

AMERICAN FINANCE GROUP, INC.                         GENERAL MOTORS CORPORATION,
                                                     DELPHI ENERGY AND ENGINE
                                                     MANAGEMENT SYSTEM

By _Lisa M. Nep_____                              By _____
Title _Manager, Lease Underwriting_                  Title _VP and Gen Mgr_

## CONSENT AND AGREEMENT

Supplier hereby consents to the above assignment agreement ("Agreement") and agrees not to assert any claims against Lessor or Lessee inconsistent with such Agreement. Supplier agrees that the Purchase Orders are hereby amended as necessary to provide as follows:

(a)    Title to and risk of loss of the Equipment shall pass to Lessor upon Lessee's execution of the Certificate for such Equipment; and

(b)    Supplier hereby waives and discharges any security interest, lien, or other encumbrance in or upon the Equipment and agrees to execute such documents as Lessor may request evidencing the release of any such encumbrance and the conveyance of title thereto to Lessor.

(c)    Supplier agrees that on and after the date this Consent is executed, it will not make any addition to or delete any items from the Equipment referred to in the Agreement without the prior written consent of both Lessor and Lessee.

IN WITNESS WHEREOF, the undersigned has caused this Consent to be executed this _____ day of April, 1998.

                                        SUPPLIER:

                                        _____

                                        By _____

                                        Title _____

Rev. 5/14/92

ANNEX C
TO
SCHEDULE NO. A-4
TO MASTER LEASE AGREEMENT NO. 9708DEG545
DATED AS OF AUGUST 29, 1997

CERTIFICATE

To:  American Finance Group, Inc. ("Lessor")

Pursuant to the provisions of the above schedule and lease (collectively, the "Lease"), Lessee hereby certifies and warrants that all Equipment listed below has been delivered and installed (if applicable); and (b) Lessee has received the Equipment for all purposes of the Lease.

Lessee does further certify that as of the date hereof (i) Lessee is not in default under the Lease; (ii) the representations and warranties made by Lessee pursuant to or under the Lease are true and correct on the date hereof; and (iii) Lessee has reviewed and approves of the purchase documents for the Equipment, if any.

DESCRIPTION OF EQUIPMENT

| Manufacturer | Serial Numbers | Type and Model of Equipment |
|---|---|---|
| Liebherr-America, Inc. | FN0963 | LC 82 CNC Hobbing Machine |


_____
Authorized Representative

Dated: _____4/29/9___

Rev. 5/14/92

ANNEX D
TO
SCHEDULE NO. A-4
TO MASTER LEASE AGREEMENT NO. 9708DEG545
DATED AS OF AUGUST 29, 1997

STIPULATED LOSS AND TERMINATION VALUE TABLE*

| AFTER PRIMARY TERM PAYMENT NO. | STIPULATED LOSS VALUE | TERMINATION VALUE |
|---|---|---|
| | % | % |
| 1 | 120.00 | |
| 1 | 119.02 | |
| 2 | 118.04 | |
| 3 | 117.03 | |
| 4 | 116.02 | 119.02 |
| 5 | 114.99 | 117.99 |
| 6 | 113.94 | 116.94 |
| 7 | 112.88 | 115.88 |
| 8 | 111.81 | 114.81 |
| 9 | 110.72 | 113.72 |
| 10 | 109.62 | 112.62 |
| 11 | 108.50 | 111.50 |
| 12 | 107.37 | 110.37 |
| 13 | 106.22 | 109.22 |
| 14 | 105.05 | 108.05 |
| 15 | 103.87 | 106.87 |
| 16 | 102.67 | 105.67 |
| 17 | 101.46 | 104.46 |
| 18 | 100.22 | 103.22 |
| 19 | 98.98 | 101.98 |
| 20 | 97.71 | 100.71 |
| 21 | 96.43 | 99.43 |
| 22 | 95.13 | 98.13 |
| 23 | 93.81 | 96.81 |
| 24 | 92.48 | 95.48 |
| 25 | 91.12 | 94.12 |
| 26 | 89.75 | 92.75 |
| 27 | 88.36 | 91.36 |
| 28 | 86.95 | 89.95 |
| 29 | 85.52 | 88.52 |
| 30 | 84.07 | 87.07 |
| 31 | 82.60 | 85.60 |
| 32 | 81.12 | 84.12 |
| 33 | 79.61 | 82.61 |
| 34 | 78.08 | 81.08 |
| 35 | 76.53 | 79.53 |
| 36 | 75.00 | 78.00 |

Initials: _~~~~~~_     _DLR_
      Lessor              Lessee

---

*     The Stipulated Loss Value or Termination Value for any unit of Equipment shall be equal to the Capitalized Lessor's Cost of such unit multiplied by the appropriate percentage derived from the above tables. In the event that the lease term is for any reason extended, then the last percentage figure shown above shall control throughout any such extended term.

Rev. 5/14/92

LEASE AMENDMENT TO EQUIPMENT SCHEDULE NO. A-4 TO

MASTER LEASE AGREEMENT NO. 9708DEG545

DATED AUGUST 29, 1997

THIS LEASE AMENDMENT TO EQUIPMENT SCHEDULE NO. A-4 TO MASTER LEASE AGREEMENT NO. 9708DEG545 is made and entered into as of this 7th day of February 2000, by and between Eireann II, a division of ATEL Transatlantic Investors, Inc., a California Corporation (by assignment from American Finance Group, Inc.) with its principal office at 235 Pine Street, 6th Floor, San Francisco, CA. 94104 ("Lessor"), and General Motors Corporation, Delphi Energy and Engine Management System with its principal office at 2900 Scatterfield Road, Anderson, IN 46018 ("Lessee").

WHEREAS, Lessor and Lessee have entered into an Equipment Schedule No. A-4 dated as of April 3, 1998, to Master Lease Agreement No. 9708DEG545 dated as August 29, 1997. Equipment Schedule No. A-4 as it incorporates the Master Lease Agreement No. 9708DEG545 hereinafter collectively referred to as the ("Lease") and;

WHEREAS, Lessee and Lessor desire to extend Equipment Schedule No. A-4.

NOW THEREFORE, the parties hereto agree as follows:

**The term of Equipment Schedule No. A-4 will be extended for 12 months from April 1, 2001 through March 31, 2002, for the amount of $6,825.00 per month payable in advance.**

All the terms and conditions of the Lease shall continue in full force and effect except as expressly amended herein. All capitalized terms used herein and not otherwise defined shall have the same meaning as in the Lease.

IN WITNESS WHEREOF, the parties hereto have executed this Amendment to Lease Agreement as of the day and year written above.

Lessor:                                              Lessee:
**Eireann II, a division of ATEL Transatlantic Investors, Inc.**    **General Motors Corporation,
                                                    Delphi Energy and Engine
                                                    Management System**

By: _____          By: _____

Title: _Chairman_____          Title: _President_____

Date: _2/26/01_____           Date: _2/26/01_____

## SECOND AMENDMENT TO EQUIPMENT SCHEDULE NO. A-4 TO

## MASTER LEASE AGREEMENT NO. 9708DEG545 DATED AUGUST 29, 1997

THIS SECOND AMENDMENT TO EQUIPMENT SCHEDULE NO. A-4 TO MASTER LEASE AGREEMENT NO. 9708DEG545 is made and entered into as of this 18th day of June 2002, by and between Eireann II, a division of ATEL Transatlantic Investors, Inc., a California Corporation, (by assignment from American Finance Group, Inc.) with its principal office at 235 Pine Street, 6th Floor, San Francisco, CA. 94104 ("Lessor"), and General Motors Corporation, Delphi Energy and Engine Management System with its principal office at 2900 Scatterfield Road, Anderson, IN 46018 ("Lessee").

WHEREAS, Lessor and Lessee have entered into an Equipment Schedule No. A-4 dated as of April 3, 1998 to Master Lease Agreement No. 9708DEG545 dated as of August 29, 1997. Equipment Schedule No. A-4 as it incorporates the Master Lease Agreement No. 9708DEG545 hereinafter collectively referred to as the ("Lease") and;

WHEREAS, Lessee and Lessor desire to extend Equipment Schedule No. A-4.

NOW THEREFORE, the parties hereto agree as follows:

**The term of Equipment Schedule No. A-4 will be extended for 12 months from June 1, 2002 through May 31, 2003 for the amount of $6,142 per unit per month payable in advance.**

All the terms and conditions of the Lease shall continue in full force and effect except as expressly amended herein. All capitalized terms used herein and not otherwise defined shall have the same meaning as in the Lease.

IN WITNESS WHEREOF, the parties hereto have executed this Amendment to Lease Agreement as of the day and year written above.

Lessor:
**Eireann II, a division of ATEL
Transatlantic Investors, Inc.**

By: _____

Title: **Vasco H. Morais, Esq.**
       **Senior Vice President**

Date: _____7 | 18 | 02_____

Lessee:
**General Motors Corporation,
Delphi Energy and Engine
Management System**

By: _____

Title: __President__

Date: _____7 / 18 / 02_____

68DELPOA-4-R3

## AMENDMENT AND RENEWAL

THIS AMENDMENT AND RENEWAL (the "Agreement") is entered into as of this 19th day of May, 2003 by and between **Delphi Corporation**, a Delaware corporation, with its principal office at 2900 South Scatterfield Road, Anderson, IN 46018 ("Lessee"), and **Eireann II, a division of ATEL Transatlantic Investors, Inc.**, a California corporation (as successor in interest by assignment), with its principal offices at 600 California Street, 6th Floor, San Francisco, CA 94108 ("Lessor").

WHEREAS, Lessor and Lessee's predecessor in interest entered into that Master Lease Agreement No. 9708DEG545 dated as of August 29, 1997 ("Master Lease") and Equipment Schedule Nos. A-2, A-3, A-4, and A-5 thereto, as amended, dated as of December 12, 1997, March 2, 1998, April 3, 1998 and April 30, 1998, respectively (Equipment Schedule Nos. A-2, A-3, A-4 and A-5, as amended, and the Master Lease to the extent it applies thereto collectively, the "Leases");

WHEREAS, Lessee formerly was known as "Delphi Energy and Management Systems, a division of General Motors Corporation" and became a separate corporate entity effective as of September 16, 1998 and by operation of law assumed all rights and obligations under the Leases;

WHEREAS, Lessee changed its name to Delphi Corporation;

WHEREAS, Lessee and Lessor desire to memorialize such assumption by operation of law and name change in writing;

WHEREAS, Lessee and Lessor desire to extend the term of each of the Leases for an additional twelve (12) months;

NOW THEREFORE, the undersigned, for valuable consideration, the receipt and sufficiency of which is hereby acknowledged, hereby agree as follows in furtherance of the foregoing:

FOR VALUE RECEIVED, Lessee confirms all references to Lessee in the Leases shall mean Delphi Corporation and hereby acknowledges the terms of the Leases and and agrees to pay and perform all obligations of Lessee under the Leases (including, without limitation, indemnity obligations and any obligations to insure, maintain and, if any, purchase leased property).

Lessee and Lessor hereby agree to extend the terms of the Leases as follows:

| Equipment Schedule No. | Renewal Start | Renewal Maturity | Renewal Rent | No. of Pmts |
|---|---|---|---|---|
| A-2 | 1/1/03 | 12/31/03 | $33,850 | 12 mo. in adv. |
| A-3 | 5/1/03 | 4/30/04 | $8,860 | 12 mo. in adv. |
| A-4 | 6/1/03 | 5/31/04 | $5,835 | 12 mo. in adv. |
| A-5 | 6/1/03 | 5/31/04 | $9,275 | 12 mo. in adv. |

-1-

For each Lease, the Stipulated Loss Value during the term of the renewal shall be 72.03%.

For each Lease, the Termination Value during the term of the renewal shall be 75.03%.

In conjunction with this Agreement, Lessee agrees to promptly provide in form and substance acceptable to Lessor such other documents as may be reasonably required by Lessor from time to time, including, without limitation, any Uniform Commercial Code financing statements.

Except as amended hereby, all other terms and conditions of the Leases remain in full force and effect.

**IN WITNESS WHEREOF,** the parties hereto have executed this Agreement as of the date set forth above.

Lessee:
**Delphi Corporation**
**(f/k/a Delphi Energy and Management Systems)**

By: _____

Name: _James A. Bertrand_

Title: _President, S+I and Atte_

Date: _6/3/03_

Lessor:
**Eireann II, a division of**
**ATEL Transatlantic Investors, Inc.**

By: _____

Name: _____Vasco H. Mora_____
_____Sr. Vice President_____
_____or Manager_____

Title: _____

ATEL LEGAL DEPARTMENT
APPROVED
AS TO FORM

BY: _____

W:\AFG PORTFOLIOS\UBK\Delphi Energy\Full Assignment Assumption Consent without Recourse.(EB Nos. A-2 to A-6).051903.doc

# EQUIPMENT SCHEDULE NO. A-5

RSL

EQUIPMENT SCHEDULE
SCHEDULE NO. A-5
DATED THIS 30TH DAY OF APRIL, 1998
TO MASTER LEASE AGREEMENT NO. 9708DEG545
DATED AS OF AUGUST 29, 1997

Lessor and Mailing Address:                    Lessee and Mailing Address:

AMERICAN FINANCE GROUP, INC.                   GENERAL MOTORS CORPORATION,
24 SCHOOL STREET                               DELPHI ENERGY AND ENGINE
FLOOR 7                                        MANAGEMENT SYSTEM
BOSTON, MA  02108                              2900 SOUTH SCATTERFIELD ROAD
                                               ANDERSON, IN  46018-2439

Capitalized terms not defined herein shall have the meanings assigned to them in the Master Lease Agreement identified
above ("Agreement"; said Agreement and this Schedule being collectively referred to as "Lease").

A.    EQUIPMENT

      Pursuant to the terms of the Lease, Lessor agrees to acquire and lease to Lessee the Equipment listed on Annex A
      attached hereto and made a part hereof.

B.    FINANCIAL TERMS

      1.    Advance Rent (if any):  N/A

      2.    Capitalized Lessor's Cost:  $715,786.25

      3.    Basic Term Lease Rate Factor:  .016843000

      4.    Daily Lease Rate Factor:  .000561433

      5.    Basic Term (Number of Months):  36

      6.    Basic Term Commencement Date:  05-01-98

      7.    Equipment Location:  2900 South Scatterfield Road, Anderson, IN  46013

      8.    Lessee's Federal Tax ID Number:  38-0572515

      9.    Supplier:  Emag-Bohle L.L.C., 38800 Grand River Avenue, Farmington Hills, MI  48335

      10.   Last Delivery Date:  N/A

      11.   First Termination Date:  08-01-98 ( 3 ) months after the Basic Term Commencement Date.

      12.   Option Price:  Fair Market Value

Rev. 5/14/92

C.    TAX BENEFITS

Depreciation Deductions:

a.    Depreciation Method: Two hundred percent (200%) declining balance method, switching to straight line method for the first (1st) taxable year for which using the straight line method with respect to the adjusted basis as of the beginning of such year will yield a larger allowance.

b.    Recovery Period: 7 years

c.    Basis: One Hundred percent (100%) of Capitalized Lessor's Cost.

D.    TERM AND RENT

1.    Interim Rent. For the period from and including the Lease Commencement Date to the Basic Term Commencement Date ("Interim Period"), Lessee shall pay as rent ("Interim Rent") for each unit of Equipment, the product of the Daily Lease Rate Factor times the Capitalized Lessor's Cost of such unit times the number of days in the Interim Period. Interim Rent shall be due on May 1, 1998.

2.    Basic Term Rent. Commencing on ___May 1, 1998___, and on the same day of each month thereafter (each, a "Rent Payment Date") during the Basic Term, Lessee shall pay as rent ("Basic Term Rent") the product of the Basic Term Lease Rate Factor times the Capitalized Lessor's Cost of all Equipment on this Schedule.

3.    Adjustment to Capitalized Lessor's Cost. Lessee hereby irrevocably authorizes Lessor to adjust the Capitalized Lessor's Cost up or down by no more than ten percent (10%) to account for equipment change orders, equipment returns, invoicing errors, and similar matters. Lessee acknowledges and agrees that the Rent shall be adjusted as a result of such change in the Capitalized Lessor's Cost (pursuant to paragraphs 1 and 2 above). Lessor shall send Lessee a written notice stating the final Capitalized Lessor's Cost, if different from that disclosed on this Schedule.

E.    INSURANCE

1.    Commercial (broad form comprehensive) general liability, including contractual liability coverage, in limits of not less than ___Five Million___ dollars ($5,000,000.00) per occurrence combined single limit for personal injury and property damage.

2.    "All Risks" property insurance for the Equipment in an amount equal to the Stipulated Loss Value, with no co-insurance requirement.

Except as expressly modified hereby, all terms and provisions of the Agreement shall remain in full force and effect. This Schedule is not binding nor effective with respect to the Agreement or Equipment until executed on behalf of Lessor and Lessee by authorized representatives of Lessor and Lessee, respectively.

IN WITNESS WHEREOF, Lessee and Lessor have caused this Schedule to be executed by their duly authorized representatives as of the date first above written.

LESSOR:                                                      LESSEE:

AMERICAN FINANCE GROUP, INC.                GENERAL MOTORS CORPORATION, DELPHI ENERGY AND ENGINE MANAGEMENT SYSTEM

By _Lisa M. Ryon_                               By _____
Name _Lisa G. Ryon_                            Name _Don Kownick_
Title _Manager, Field Underwriting_            Title _VP & G. Mgr._

COUNTERPART NO. _1_ OF _2_ SERIALLY NUMBERED MANUALLY EXECUTED COUNTERPARTS. TO THE EXTENT IF ANY THAT THIS DOCUMENT CONSTITUTES CHATTEL PAPER UNDER THE UNIFORM COMMERCIAL CODE, NO SECURITY INTEREST MAY BE CREATED THROUGH THE TRANSFER AND POSSESSION OF ANY COUNTERPART OTHER THAN COUNTERPART NO. 1.

Rev. 5/14/92

ANNEX A
TO
SCHEDULE NO. A-5
TO MASTER LEASE AGREEMENT NO. 9708DEG545
DATED AS OF AUGUST 29, 1997

DESCRIPTION OF EQUIPMENT

| Manufacturer | Serial Numbers | Type and Model of Equipment | Number of Units | Cost Per Unit |
|---|---|---|---|---|
| Emag-Bohle LLC | 6H720.05168 | VSC 250 Twin Machine w/ Hopper Feed System | 1 | $715,786.25 |

Initials: _____          _____
              Lessor                      Lessee

Rev. 5/14/92

ANNEX B
TO
SCHEDULE NO. A-5
TO MASTER LEASE AGREEMENT NO. 9708DEG545
DATED AS OF AUGUST 29, 1997

PURCHASE ORDER ASSIGNMENT AND CONSENT

THIS ASSIGNMENT AGREEMENT, dated as of ____April 30, 1998_____ ("Agreement"), between American Finance Group, Inc. ("Lessor") and General Motors Corporation, Delphi Energy and Engine Management System ("Lessee").

WITNESSETH:

Lessee desires to lease certain equipment ("Equipment") from Lessor pursuant to the above schedule and lease (collectively, "Lease"). All terms used herein which are not otherwise defined shall have the meaning ascribed to them in the Lease.

Lessee desires to assign, and Lessor is willing to acquire, certain of Lessee's rights and interest under the purchase order(s), agreement(s), and/or document(s) (the "Purchase Orders") Lessee has heretofore issued to the Supplier(s) of such Equipment.

NOW, THEREFORE, in consideration of the mutual covenants herein contained, Lessor and Lessee hereby agree as follows:

SECTION 1.  ASSIGNMENT.

(a)    Lessee does hereby assign and set over to Lessor all of Lessee's rights and interests in and to such Equipment and the Purchase Orders as the same relate thereto including, without limitation, (i) the rights to purchase, to take title, and to be named the purchaser in the bill of sale for such Equipment, (ii) all claims for damages in respect of such Equipment arising as a result of any default by the Supplier (including, without limitation, all warranty and indemnity claims), and (iii) any and all rights of Lessee to compel performance by the Supplier.

(b)    If, and so long as, no default exists under the Lease, Lessee shall be, and is hereby, authorized during the term of the Lease to assert and enforce, at Lessee's sole cost and expense, from time to time in the name of and for the account of Lessor and/or Lessee, as their interest may appear, whatever claims and rights Lessor may have against any Supplier of the Equipment.

SECTION 2.  CONTINUING LIABILITY OF LESSEE.

It is expressly agreed that, anything herein contained to the contrary notwithstanding: (a) Lessee shall at all times remain liable to the Supplier to perform any duties and obligations of the purchaser under the Purchase Orders, except respecting payment provided for in the Lease so long as Lessee has complied with its obligations under Section 1(b) of the Lease, to the same extent as if this Agreement had not been executed, (b) the execution of this Agreement shall not modify any contractual rights of the Supplier under the Purchase Orders, except respecting payment provided for in the Lease, and the liabilities of the Supplier under the Purchase Orders shall be to the same extent and continue as if this Agreement had not been executed, (c) the exercise by the Lessor of any of the rights hereunder shall not release Lessee from any of its duties or obligations to the Supplier, except payment provided for in the Lease, and (d) Lessor shall not have any obligation or liability under the Purchase Orders by reason of, or arising out of, this Agreement or be obligated to perform any of the obligations or duties of Lessee under the Purchase Orders or to make any payment (other than under the terms and conditions set forth in the Lease) or to make any inquiry of the sufficiency of or authorization for any payment

received by any Supplier or to present or file any claim or to take any other action to collect or enforce any claim for any payment assigned hereunder.

IN WITNESS WHEREOF, the parties have caused this Agreement to be duly executed as of the date first above written.

LESSOR:                                          LESSEE:

AMERICAN FINANCE GROUP, INC.                     GENERAL MOTORS CORPORATION,
                                                 DELPHI ENERGY AND ENGINE
                                                 MANAGEMENT SYSTEM

By _~Lisa M. Ryan~_                              By _~[signature]~_
Title _Manager, Lease Underwriting_              Title _VP and GM Delphi E_

<u>CONSENT AND AGREEMENT</u>

Supplier hereby consents to the above assignment agreement ("Agreement") and agrees not to assert any claims against Lessor or Lessee inconsistent with such Agreement. Supplier agrees that the Purchase Orders are hereby amended as necessary to provide as follows:

(a)    Title to and risk of loss of the Equipment shall pass to Lessor upon Lessee's execution of the Certificate for such Equipment; and

(b)    Supplier hereby waives and discharges any security interest, lien, or other encumbrance in or upon the Equipment and agrees to execute such documents as Lessor may request evidencing the release of any such encumbrance and the conveyance of title thereto to Lessor.

(c)    Supplier agrees that on and after the date this Consent is executed, it will not make any addition to or delete any items from the Equipment referred to in the Agreement without the prior written consent of both Lessor and Lessee.

IN WITNESS WHEREOF, the undersigned has caused this Consent to be executed this _____ day of May, 1998.

                              SUPPLIER:

                              _____

                              By _____

                              Title _____

Rev. 5/14/92

ANNEX C
TO
SCHEDULE NO. A-5
TO MASTER LEASE AGREEMENT NO. 9708DEG545
DATED AS OF AUGUST 29, 1997

CERTIFICATE

To: <u>American Finance Group, Inc.</u> ("Lessor")

Pursuant to the provisions of the above schedule and lease (collectively, the "Lease"), Lessee hereby certifies and warrants that all Equipment listed below has been delivered and installed (if applicable); and (b) Lessee has received the Equipment for all purposes of the Lease.

Lessee does further certify that as of the date hereof (i) Lessee is not in default under the Lease; (ii) the representations and warranties made by Lessee pursuant to or under the Lease are true and correct on the date hereof; and (iii) Lessee has reviewed and approves of the purchase documents for the Equipment, if any.

DESCRIPTION OF EQUIPMENT

| <u>Manufacturer</u> | <u>Serial Numbers</u> | <u>Type and Model of Equipment</u> |
|---|---|---|
| Emag-Bohle LLC | 6M720.05168 | VSC 250 Twin Machine w/ Hopper Feed System |

_____
Authorized Representative

Dated: _____5/2/9Y_____

Rev. 5/14/92

ANNEX D
TO
SCHEDULE NO. A-5
TO MASTER LEASE AGREEMENT NO. 9708DEG545
DATED AS OF AUGUST 29, 1997

## STIPULATED LOSS AND TERMINATION VALUE TABLE*

| AFTER PRIMARY TERM PAYMENT NO. | STIPULATED LOSS VALUE | TERMINATION VALUE |
|---|---|---|
| | % | % |
| | 120.00 | |
| 1 | 119.02 | |
| 2 | 118.04 | |
| 3 | 117.03 | |
| 4 | 116.02 | 119.02 |
| 5 | 114.99 | 117.99 |
| 6 | 113.94 | 116.94 |
| 7 | 112.88 | 115.88 |
| 8 | 111.81 | 114.81 |
| 9 | 110.72 | 113.72 |
| 10 | 109.62 | 112.62 |
| 11 | 108.50 | 111.50 |
| 12 | 107.37 | 110.37 |
| 13 | 106.22 | 109.22 |
| 14 | 105.05 | 108.05 |
| 15 | 103.87 | 106.87 |
| 16 | 102.67 | 105.67 |
| 17 | 101.46 | 104.46 |
| 18 | 100.22 | 103.22 |
| 19 | 98.98 | 101.98 |
| 20 | 97.71 | 100.71 |
| 21 | 96.43 | 99.43 |
| 22 | 95.13 | 98.13 |
| 23 | 93.81 | 96.81 |
| 24 | 92.48 | 95.48 |
| 25 | 91.12 | 94.12 |
| 26 | 89.75 | 92.75 |
| 27 | 88.36 | 91.36 |
| 28 | 86.95 | 89.95 |
| 29 | 85.52 | 88.52 |
| 30 | 84.07 | 87.07 |
| 31 | 82.60 | 85.60 |
| 32 | 81.12 | 84.12 |
| 33 | 79.61 | 82.61 |
| 34 | 78.08 | 81.08 |
| 35 | 76.53 | 79.53 |
| 36 | 75.00 | 78.00 |

Initials:   _____          _____
            Lessor                     Lessee

_____

\*      The Stipulated Loss Value or Termination Value for any unit of Equipment shall be equal to the Capitalized Lessor's Cost of such unit multiplied by the appropriate percentage derived from the above tables. In the event that the lease term is for any reason extended, then the last percentage figure shown above shall control throughout any such extended term.

Rev. 5/14/92

LEASE AMENDMENT TO EQUIPMENT SCHEDULE NO. A-5 TO
MASTER LEASE AGREEMENT NO. 9708DEG545
DATED AUGUST 29, 1997

THIS LEASE AMENDMENT TO EQUIPMENT SCHEDULE NO. A-5 TO MASTER LEASE
AGREEMENT NO. 9708DEG545 is made and entered into as of this 7th day of February 2000, by
and between Eireann II, a division of ATEL Transatlantic Investors, Inc., a California Corporation
(by assignment from American Finance Group, Inc.) with its principal office at 235 Pine Street, 6th
Floor, San Francisco, CA. 94104 ("Lessor"), and General Motors Corporation, Delphi Energy and
Engine Management System with its principal office at 2900 Scatterfield Road, Anderson, IN
46018 ("Lessee").

WHEREAS, Lessor and Lessee have entered into an Equipment Schedule No. A-5 dated as of April
30, 1998, to Master Lease Agreement No. 9708DEG545 dated as August 29, 1997. Equipment
Schedule No. A-5 as it incorporates the Master Lease Agreement No. 9708DEG545 hereinafter
collectively referred to as the ("Lease") and;

WHEREAS, Lessee and Lessor desire to extend Equipment Schedule No. A-5.

NOW THEREFORE, the parties hereto agree as follows:

**The term of Equipment Schedule No. A-5 will be extended for 12 months from May 1, 2001
through April 31, 2002, for the amount of $10,850.00 per month payable in advance.**

All the terms and conditions of the Lease shall continue in full force and effect except as expressly
amended herein. All capitalized terms used herein and not otherwise defined shall have the same
meaning as in the Lease.

IN WITNESS WHEREOF, the parties hereto have executed this Amendment to Lease Agreement
as of the day and year written above.

Lessor:                                              Lessee:
**Eireann II, a division of ATEL Transatlantic Investors, Inc.**    **General Motors Corporation,
Delphi Energy and Engine
Management System**

By:_____                           By:_____

Title:_____                        Title: Present_____

Date: 2/26/01_____                             Date: 2/26/01_____

## SECOND AMENDMENT TO EQUIPMENT SCHEDULE NO. A-5 TO

## MASTER LEASE AGREEMENT NO. 9708DEG545 DATED AUGUST 29, 1997

THIS SECOND AMENDMENT TO EQUIPMENT SCHEDULE NO. A-5 TO MASTER LEASE AGREEMENT NO. 9708DEG545 is made and entered into as of this 18th day of June 2002, by and between Eireann II, a division of ATEL Transatlantic Investors, Inc., a California Corporation, (by assignment from American Finance Group, Inc.) with its principal office at 235 Pine Street, 6th Floor, San Francisco, CA. 94104 ("Lessor"), and General Motors Corporation, Delphi Energy and Engine Management System with its principal office at 2900 Scatterfield Road, Anderson, IN 46018 ("Lessee").

WHEREAS, Lessor and Lessee have entered into an Equipment Schedule No. A-5 dated as of April 30, 1998 to Master Lease Agreement No. 9708DEG545 dated as of August 29, 1997. Equipment Schedule No. A-5 as it incorporates the Master Lease Agreement No. 9708DEG545 hereinafter collectively referred to as the ("Lease") and;

WHEREAS, Lessee and Lessor desire to extend Equipment Schedule No. A-5.

NOW THEREFORE, the parties hereto agree as follows:

**The term of Equipment Schedule No. A-5 will be extended for 12 months from June 1, 2002 through May 31, 2003 for the amount of $9,765 per unit per month payable in advance.**

All the terms and conditions of the Lease shall continue in full force and effect except as expressly amended herein. All capitalized terms used herein and not otherwise defined shall have the same meaning as in the Lease.

IN WITNESS WHEREOF, the parties hereto have executed this Amendment to Lease Agreement as of the day and year written above.

Lessor:
**Eireann II, a division of ATEL Transatlantic Investors, Inc.**

By: _____

Title: __Vasco H. Morais, Esq.__
             Senior Vice President

Date: _____7|18|2z____

Lessee:
**General Motors Corporation, Delphi Energy and Engine Management System**

By: _____

Title: __President__

Date: ___7/18/02___

_48OE2POA-8-R3_

## AMENDMENT AND RENEWAL

THIS AMENDMENT AND RENEWAL (the "Agreement") is entered into as of this 19th day of May, 2003 by and between **Delphi Corporation**, a Delaware corporation, with its principal office at 2900 South Scatterfield Road, Anderson, IN 46018 ("Lessee"), and **Eireann II, a division of ATEL Transatlantic Investors, Inc.**, a California corporation (as successor in interest by assignment), with its principal offices at 600 California Street, 6th Floor, San Francisco, CA 94108 ("Lessor").

WHEREAS, Lessor and Lessee's predecessor in interest entered into that Master Lease Agreement No. 9708DEG545 dated as of August 29, 1997 ("Master Lease") and Equipment Schedule Nos. A-2, A-3, A-4, and A-5 thereto, as amended, dated as of December 12, 1997, March 2, 1998, April 3, 1998 and April 30, 1998, respectively (Equipment Schedule Nos. A-2, A-3, A-4 and A-5, as amended, and the Master Lease to the extent it applies thereto collectively, the "Leases");

WHEREAS, Lessee formerly was known as "Delphi Energy and Management Systems, a division of General Motors Corporation" and became a separate corporate entity effective as of September 16, 1998 and by operation of law assumed all rights and obligations under the Leases;

WHEREAS, Lessee changed its name to Delphi Corporation;

WHEREAS, Lessee and Lessor desire to memorialize such assumption by operation of law and name change in writing;

WHEREAS, Lessee and Lessor desire to extend the term of each of the Leases for an additional twelve (12) months;

NOW THEREFORE, the undersigned, for valuable consideration, the receipt and sufficiency of which is hereby acknowledged, hereby agree as follows in furtherance of the foregoing:

FOR VALUE RECEIVED, Lessee confirms all references to Lessee in the Leases shall mean Delphi Corporation and hereby acknowledges the terms of the Leases and and agrees to pay and perform all obligations of Lessee under the Leases (including, without limitation, indemnity obligations and any obligations to insure, maintain and, if any, purchase leased property).

Lessee and Lessor hereby agree to extend the terms of the Leases as follows:

| Equipment Schedule No. | Renewal Start | Renewal Maturity | Renewal Rent | No. of Pmts |
|---|---|---|---|---|
| A-2 | 1/1/03 | 12/31/03 | $33,850 | 12 mo. in adv. |
| A-3 | 5/1/03 | 4/30/04 | $8,860 | 12 mo. in adv. |
| A-4 | 6/1/03 | 5/31/04 | $5,835 | 12 mo. in adv. |
| A-5 | 6/1/03 | 5/31/04 | $9,275 | 12 mo. in adv. |

-1-

For each Lease, the Stipulated Loss Value during the term of the renewal shall be 72.03%.

For each Lease, the Termination Value during the term of the renewal shall be 75.03%.

In conjunction with this Agreement, Lessee agrees to promptly provide in form and substance acceptable to Lessor such other documents as may be reasonably required by Lessor from time to time, including, without limitation, any Uniform Commercial Code financing statements.

Except as amended hereby, all other terms and conditions of the Leases remain in full force and effect.

IN WITNESS WHEREOF, the parties hereto have executed this Agreement as of the date set forth above.

Lessee:
**Delphi Corporation**
**(f/k/a Delphi Energy and Management Systems)**

By: _~signature~_

Name: _James A. Bertrand_

Title: _President, S+I and Attg_

Date: _6/3/03_

Lessor:
**Eireann II, a division of**
**ATEL Transatlantic Investors, Inc.**

By: _~signature~_

Name: Vasco H. Moro
~~Sr. Vice President~~
of Manager

Title:

ATEL LEGAL DEPARTMENT
APPROVED
AS TO FORM
BY _~signature~_

W:\AFG PORTFOLIOS\UBK\Delphi Energy\Full Assignment Assumption Consent without Recourse.(ES Nos. A-2 to A-5).051903.doc

EXHIBIT D

CUT OFF DATE = 10/02/2005    1=PRE,2=POST

| Customer Name | Lease No. | Invoice No. | Invoice Date | Invoice Due Date | Amount Invoiced | Amt Due on Invoice @ 01/26/07 | Code for What Invoice Was For | Invoice Nature | Pre-/Post-Petition | Pre-Petition Amount Due | Post-Petition Amount Due | Sub-Total Pre-Petition by Lease # | Sub-Total Post-Petition by Lease # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DELPHI CORPORATION | 68DELP0A-2R2 | 68008875.00 | 7/19/2005 | 8/17/2005 | 25,464.62 | 25,464.62 | PROPTXY | Property Tax | 1 | 25,464.62 | 0.00 | | |
| DELPHI CORPORATION | 68DELP0A-2R2 | 68008689.00 | 8/26/2005 | 10/1/2005 | 33,850.00 | 33,850.00 | XTRNTMO | Rent | 1 | 33,850.00 | 0.00 | | |
| DELPHI CORPORATION | 68DELP0A-2R2 | 68010208.00 | 12/29/2006 | 1/12/2007 | 1,828.45 | 1,828.45 | PROPFEO | Property Tax | 2 | 0.00 | 1,828.45 | | |
| DELPHI CORPORATION | 68DELP0A-2R2 | 68010208.00 | 12/29/2006 | 1/12/2007 | 35,568.94 | 35,568.94 | PFTTXO | Property Tax | 2 | 0.00 | 35,568.94 | 59,314.62 | 37,397.39 |
| DELPHI CORPORATION | 68DELP0A-4R3 | 68008676.00 | 7/19/2005 | 8/17/2005 | 4,756.61 | 4,756.61 | PROPTXY | Property Tax | 1 | 4,756.61 | 0.00 | | |
| DELPHI CORPORATION | 68DELP0A-4R3 | 68008691.00 | 8/26/2005 | 10/1/2005 | 8,860.00 | 8,860.00 | XTRNTMO | Rent | 1 | 8,860.00 | 0.00 | | |
| DELPHI CORPORATION | 68DELP0A-4R3 | 68010209.00 | 12/29/2006 | 1/12/2007 | 493.61 | 493.61 | PROPFEO | Property Tax | 2 | 0.00 | 493.61 | | |
| DELPHI CORPORATION | 68DELP0A-4R3 | 68010210.00 | 12/29/2006 | 1/12/2007 | 9,872.25 | 9,872.25 | PFTTXO | Property Tax | 2 | 0.00 | 9,872.25 | 16,697.35 | 10,365.86 |
| DELPHI CORPORATION | 68DELP0A-4R3 | 68008675.00 | 7/19/2005 | 8/17/2005 | 7,354.21 | 7,354.21 | PROPTXY | Property Tax | 1 | 7,354.21 | 0.00 | | |
| DELPHI CORPORATION | 68DELP0A-4R3 | 68008691.00 | 8/26/2005 | 10/1/2005 | 9,275.00 | 9,275.00 | XTRNTMO | Rent | 1 | 9,275.00 | 0.00 | | |
| DELPHI CORPORATION | 68DELP0A-4R3 | 68010211.00 | 1/12/2007 | 1/12/2007 | 186.74 | 186.74 | PROPFEO | Property Tax | 2 | 0.00 | 186.74 | | |
| DELPHI CORPORATION | 68DELP0A-4R3 | 68010211.00 | 1/12/2007 | 1/12/2007 | 3,754.81 | 3,754.81 | PROPTX1 | Property Tax | 2 | 0.00 | 3,754.81 | 16,699.21 | 3,921.55 |
| DELPHI CORPORATION | 69DELP0A-4R1 | 690001055.00 | 7/19/2005 | 8/17/2005 | 2,464.79 | 2,464.79 | PROPTXY | Property Tax | 1 | 2,464.79 | 0.00 | 2,464.79 | 0.00 |
| GENERAL MOTORS-POWERTRAIN | 700MC0O001001 | 70014827.00 | 11/28/2006 | 12/28/2006 | 138.91 | 138.91 | PROPTXO | Property Tax | 2 | 0.00 | 138.91 | | |
| GENERAL MOTORS-POWERTRAIN | 700MC0O001001 | 70014868.00 | 12/29/2006 | 1/12/2007 | 193.72 | 193.72 | PFTTXO | Property Tax | 2 | 0.00 | 193.72 | | |
| GENERAL MOTORS-POWERTRAIN | 700MC0O001001 | 70014872.00 | 1/5/2007 | 1/19/2007 | 16.22 | 16.22 | PROPTX1 | Property Tax | 2 | 0.00 | 16.22 | | |
| GENERAL MOTORS-POWERTRAIN | 700MC0O001002 | 70014886.00 | 1/5/2007 | 1/19/2007 | 19.15 | 19.15 | PROPTX1 | Property Tax | 2 | 0.00 | 19.15 | 0.00 | 358.00 |
| GENERAL MOTORS-POWERTRAIN | 700MC0O0602R1 | 70012251.00 | 9/28/2004 | 11/2/2004 | 3,474.20 | 3,474.20 | XTRNMO | Rent | 1 | 3,474.20 | 0.00 | | |
| GENERAL MOTORS-POWERTRAIN | 700MC0O0602R1 | 70012827.00 | 10/27/2004 | 12/10/2004 | 601.33 | 601.33 | XTRNMO | Rent | 1 | 601.33 | 0.00 | | |
| GENERAL MOTORS-POWERTRAIN | 700MC0O0602R2 | 70013259.00 | 9/28/2005 | 11/2/2005 | 430.10 | 430.10 | XTREVTOP | Rent | 2 | 0.00 | 430.10 | | |
| GENERAL MOTORS-POWERTRAIN | 700MC0O0602R2 | 70014810.00 | 10/31/2006 | 12/1/2006 | 187.09 | 187.09 | XTRNMO | Rent | 2 | 0.00 | 187.09 | | |
| GENERAL MOTORS-POWERTRAIN | 700MC0O0460OR2 | 70014944.00 | 11/29/2006 | 1/2/2007 | 1,870.00 | 1,870.00 | XTRNMO | Rent | 2 | 0.00 | 1,870.00 | | |
| GENERAL MOTORS-POWERTRAIN | 700MC0O0460OR2 | 70014663.00 | 12/28/2006 | 2/26/2007 | 1,870.00 | 1,870.00 | XTRNMO | Rent | 2 | 0.00 | 1,870.00 | 4,075.63 | 4,357.19 |

CUT OFF DATE = 10/02/2005

1=PRE,2=POST

| Customer Name | Lease No. | Invoice No. | Invoice Date | Inv/Due Date | Amount Invoiced | Amt Due on Invoice @ 01/26/07 | Code for What Invoice Was For | Invoice Nature | Pre-Petition? | Pre-Petition Amount Due | Post-Petition Amount Due | Sub-Total Pre-Petition by Lease # | Sub-Total Post-Petition by Lease # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GENERAL MOTORS CORP-SVC PARTS | 79GMCO084001 | 7000014833.00 | 11/29/2006 | 1/1/2007 | 241.80 | 241.80 | XTRNNO | Rent | 2 | 0.00 | 241.80 | | |
| GENERAL MOTORS CORP-SVC PARTS | 79GMCO084001 | 7000014870.00 | 1/22/2007 | 1/22/2007 | 754.55 | 754.55 | PROPTXY | Property Tax | 2 | 0.00 | 754.55 | | |
| GENERAL MOTORS CORP-SVC PARTS | 79GMCO084001 | 7000014864.00 | 12/29/2006 | 1/1/2007 | 2,776.20 | 2,776.20 | PROPTXY | Property Tax | 2 | 0.00 | 2,776.20 | | |
| GENERAL MOTORS CORP-SVC PARTS | 79GMCO084001 | 7000014883.00 | 1/9/2007 | 1/9/2007 | 87.51 | 87.51 | PROPTX0 | Property Tax | 2 | 0.00 | 87.51 | | |
| GENERAL MOTORS CORP-SVC PARTS | 79GMCO084001 | 7000014882.00 | 1/9/2007 | 1/9/2007 | 125.22 | 125.22 | PROPTXY | Property Tax | 2 | 0.00 | 125.22 | | |
| GENERAL MOTORS CORP-SVC PARTS | 79GMCO084001 | 7000014855.00 | 12/28/2006 | 2/1/2007 | 241.80 | 241.80 | XTRNNO | Rent | 2 | 0.00 | 241.80 | 0.00 | 4,227.08 |
| GENERAL MOTORS CORP-SVC PARTS | 79GMCO084001R1A | 7000014865.00 | 12/29/2006 | 1/12/2007 | 1,849.66 | 1,849.66 | PROPTXY | Property Tax | 2 | 0.00 | 1,849.66 | | |
| GENERAL MOTORS CORP-SVC PARTS | 79GMCO084001R1A | 7000014881.00 | 1/9/2007 | 1/9/2007 | 99.96 | 99.96 | PROPTXY | Property Tax | 2 | 0.00 | 99.96 | 0.00 | 1,949.62 |
| GENERAL MOTORS CORP-SVC PARTS | 79GMCO084101 | 7000014869.00 | 1/2/2007 | 1/12/2007 | 154.24 | 154.24 | PROPTX1 | Property Tax | 2 | 0.00 | 154.24 | | |
| GENERAL MOTORS CORP-SVC PARTS | 79GMCO084101 | 7000014866.00 | 12/29/2006 | 1/12/2007 | 467.28 | 467.28 | PROPTX0 | Property Tax | 2 | 0.00 | 467.28 | | |
| GENERAL MOTORS CORP-SVC PARTS | 79GMCO084101 | 7000014885.00 | 1/9/2007 | 1/9/2007 | 38.07 | 38.07 | PROPTX1 | Property Tax | 2 | 0.00 | 38.07 | 0.00 | 659.59 |
| GENERAL MOTORS CORP-SVC PARTS | 79GMCO084201R1 | 7000014874.00 | 1/4/2007 | 1/4/2007 | 596.52 | 596.52 | PROPTX1 | Property Tax | 2 | 0.00 | 596.52 | | |
| GENERAL MOTORS CORP-SVC PARTS | 79GMCO084201R1 | 7000014875.00 | 1/4/2007 | 1/4/2007 | 2,063.47 | 2,063.47 | PROPTX1 | Property Tax | 2 | 0.00 | 2,063.47 | | |
| GENERAL MOTORS CORP-SVC PARTS | 79GMCO084401R1 | 7000014875.00 | 1/4/2007 | 1/4/2007 | 297.63 | 297.63 | PROPTX1 | Property Tax | 2 | 0.00 | 297.63 | | |
| GENERAL MOTORS CORP-SVC PARTS | 79GMCO084401R1 | 7000014872.00 | 1/4/2007 | 1/4/2007 | 1,029.75 | 1,029.75 | PROPTX1 | Property Tax | 2 | 0.00 | 1,029.75 | 0.00 | 3,987.37 |
| GENERAL MOTORS-POWERTRAIN | 75GMCO077501 | 7500005725.00 | 11/16/2005 | 12/8/2005 | 64.88 | 64.88 | PROPTX0 | Property Tax | 2 | 0.00 | 64.88 | | |
| GENERAL MOTORS-POWERTRAIN | 75GMCO077501 | 7500008182.00 | 10/10/2006 | 10/10/2006 | 115.48 | 115.48 | PROPTX0 | Property Tax | 2 | 0.00 | 115.48 | 0.00 | 180.36 |
| GENERAL MOTORS-POWERTRAIN | 75GMCO077501R1A | 7500006676.00 | 9/26/2006 | 11/30/2006 | 188.27 | 43.30 | XTRNTOP | Rent | 2 | 0.00 | 43.30 | | |
| GENERAL MOTORS-POWERTRAIN | 75GMCO077501R1A | 7500008167.00 | 9/26/2006 | 11/30/2006 | 188.27 | 188.27 | XTRNTOP | Rent | 2 | 0.00 | 188.27 | | |
| GENERAL MOTORS-POWERTRAIN | 75GMCO077501R1A | 7500008213.00 | 10/1/2006 | 12/30/2006 | 188.27 | 188.27 | XTRNTOP | Rent | 2 | 0.00 | 188.27 | | |
| GENERAL MOTORS-POWERTRAIN | 75GMCO077501R1A | 7500008232.00 | 12/1/2006 | 1/30/2007 | 188.27 | 188.27 | XTRNTOP | Rent | 2 | 0.00 | 188.27 | | |
| GENERAL MOTORS-POWERTRAIN | 75GMCO077501R1A | 7500008256.00 | 12/28/2006 | 2/28/2007 | 188.27 | 188.27 | XTRNTOP | Rent | 2 | 0.00 | 188.27 | 0.00 | 796.38 |
| GENERAL MOTORS-POWERTRAIN | 75GMCO077801 | 7500006726.00 | 11/16/2005 | 12/8/2005 | 144.32 | 144.32 | PROPTXN | Property Tax | 2 | 0.00 | 144.32 | | |
| GENERAL MOTORS-POWERTRAIN | 75GMCO077801 | 7500007940.00 | 12/27/2005 | 2/28/2006 | 644.37 | 322.18 | XTRNMO | Rent | 2 | 0.00 | 322.18 | | |
| GENERAL MOTORS-POWERTRAIN | 75GMCO077801 | 7500008200.00 | 11/6/2006 | 11/29/2006 | 256.90 | 256.90 | PROPTXY | Property Tax | 2 | 0.00 | 256.90 | | |
| GENERAL MOTORS-POWERTRAIN | 75GMCO077801 | 7500008222.00 | 10/1/2006 | 12/31/2006 | 644.37 | 322.18 | XTRNMO | Rent | 2 | 0.00 | 322.18 | | |
| GENERAL MOTORS-POWERTRAIN | 75GMCO077801 | 7500008243.00 | 12/1/2006 | 1/31/2007 | 644.37 | 644.37 | XTRNMO | Rent | 2 | 0.00 | 644.37 | | |
| GENERAL MOTORS-POWERTRAIN | 75GMCO077801 | 7500008257.00 | 12/28/2006 | 2/28/2007 | 644.37 | 644.37 | XTRNMO | Rent | 2 | 0.00 | 644.37 | 0.00 | 2,334.32 |

PAGE 2 OF 8

| Customer Name | Lease No. | Invoice No. | Invoice Date | Inv/Due Date | Amount Invoiced | Amt Due on Invoice @ 01/26/07 | Code for What Invoice Was For | Invoice Nature | Pre-Petition? | Pre-Petition Amount Due | Post-Petition Amount Due | Sub-Total Pre-Petition by Lease # | Sub-Total Post-Petition by Lease # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | CUT OFF DATE = 10/8/2005 | | | | | | | | | |
| | | | | | | | | | 1=PRE,2=POST | | | | |
| GENERAL MOTORS-POWERTRAIN | 75GMCO078803 | 750006405.00 | 1/25/2005 | 3/31/2005 | 983.06 | 983.06 | XTRNMO | Rent | 1 | 983.06 | 0.00 | | |
| GENERAL MOTORS-POWERTRAIN | 75GMCO078803 | 750006727.00 | 11/16/2005 | 12/92/2005 | 220.19 | 220.19 | PROPTXO | Property Tax | 2 | 0.00 | 220.19 | | |
| GENERAL MOTORS-POWERTRAIN | 75GMCO078803 | 750008191.00 | 10/10/2006 | 10/10/2006 | 139.92 | 139.92 | PROPTXO | Property Tax | 2 | 0.00 | 139.92 | | |
| GENERAL MOTORS-POWERTRAIN | 75GMCO078803 | 750008201.00 | 11/16/2006 | 11/20/2006 | 252.00 | 252.00 | PROPTXY | Property Tax | 2 | 0.00 | 252.00 | | |
| GENERAL MOTORS-POWERTRAIN | 75GMCO078803 | 750008344.00 | 12/1/2006 | 1/31/2007 | 632.08 | 632.08 | XTRNMO | Rent | 2 | 0.00 | 632.08 | | |
| GENERAL MOTORS-POWERTRAIN | 75GMCO078803 | 750008258.00 | 12/28/2006 | 2/28/2007 | 632.08 | 632.08 | XTRNMO | Rent | 2 | 0.00 | 632.08 | 983.06 | 1,876.27 |
| | | | | | | | | | | | | | |
| GENERAL MOTORS-POWERTRAIN | 75GMCO078803R1A | 750008233.00 | 12/1/2006 | 1/30/2007 | 228.13 | 228.13 | XTRNTOP | Rent | 2 | 0.00 | 228.13 | | |
| GENERAL MOTORS-POWERTRAIN | 75GMCO078803R1A | 750008259.00 | 12/28/2006 | 2/28/2007 | 228.13 | 228.13 | XTRNTOP | Rent | 2 | 0.00 | 228.13 | 0.00 | 456.26 |
| | | | | | | | | | | | | | |
| GENERAL MOTORS-POWERTRAIN | 75GMCO078822 | 750006466.00 | 1/25/2005 | 3/31/2005 | 2,469.00 | 2,469.00 | XTRNMO | Rent | 1 | 2,469.00 | 0.00 | | |
| GENERAL MOTORS-POWERTRAIN | 75GMCO078822 | 750006728.00 | 11/16/2005 | 12/92/2005 | 552.99 | 552.99 | PROPTXO | Property Tax | 2 | 0.00 | 552.99 | | |
| GENERAL MOTORS-POWERTRAIN | 75GMCO078822 | 750008188.00 | 10/10/2006 | 10/10/2006 | 112.62 | 112.62 | PROPTXO | Property Tax | 2 | 0.00 | 112.62 | | |
| GENERAL MOTORS-POWERTRAIN | 75GMCO078822 | 750008189.00 | 10/10/2006 | 10/10/2006 | 112.62 | 112.62 | PROPTXO | Property Tax | 2 | 0.00 | 112.62 | | |
| GENERAL MOTORS-POWERTRAIN | 75GMCO078822 | 750008186.00 | 10/10/2006 | 10/10/2006 | 126.52 | 126.52 | PROPTXO | Property Tax | 2 | 0.00 | 126.52 | | |
| GENERAL MOTORS-POWERTRAIN | 75GMCO078822 | 750008187.00 | 10/10/2006 | 10/90/2006 | 126.52 | 126.52 | PROPTXO | Property Tax | 2 | 0.00 | 126.52 | | |
| GENERAL MOTORS-POWERTRAIN | 75GMCO078822 | 750008185.00 | 10/10/2006 | 10/90/2006 | 253.04 | 253.04 | PROPTXO | Property Tax | 2 | 0.00 | 253.04 | | |
| GENERAL MOTORS-POWERTRAIN | 75GMCO078822 | 750008184.00 | 10/10/2006 | 10/90/2006 | 253.06 | 253.06 | PROPTXO | Property Tax | 2 | 0.00 | 253.06 | | |
| GENERAL MOTORS-POWERTRAIN | 75GMCO078822 | 750008171.00 | 9/26/2006 | 11/30/2006 | 1,234.49 | 1,234.49 | XTRNMO | Rent | 2 | 0.00 | 1,234.49 | | |
| GENERAL MOTORS-POWERTRAIN | 75GMCO078822 | 750008224.00 | 10/1/2006 | 12/31/2006 | 1,234.49 | 1,234.49 | XTRNMO | Rent | 2 | 0.00 | 1,234.49 | | |
| GENERAL MOTORS-POWERTRAIN | 75GMCO078822 | 750008245.00 | 12/1/2006 | 1/31/2007 | 1,234.49 | 1,234.49 | XTRNMO | Rent | 2 | 0.00 | 1,234.49 | | |
| GENERAL MOTORS-POWERTRAIN | 75GMCO078822 | 750008260.00 | 12/28/2006 | 2/28/2007 | 1,234.49 | 1,234.49 | XTRNMO | Rent | 2 | 0.00 | 1,234.49 | 2,469.00 | 6,475.33 |
| | | | | | | | | | | | | | |
| GENERAL MOTORS-POWERTRAIN | 75GMCO078822R1A | 750006681.00 | 9/28/2005 | 11/03/2005 | 802.42 | 237.02 | XTRNTOP | Rent | 2 | 0.00 | 237.02 | | |
| GENERAL MOTORS-POWERTRAIN | 75GMCO078822R1A | 750008215.00 | 10/1/2006 | 12/30/2006 | 802.42 | 781.94 | XTRNTOP | Rent | 2 | 0.00 | 781.94 | | |
| GENERAL MOTORS-POWERTRAIN | 75GMCO078822R1A | 750008361.00 | 12/28/2006 | 2/28/2007 | 802.42 | 802.42 | XTRNTOP | Rent | 2 | 0.00 | 802.42 | 0.00 | 1,821.38 |
| | | | | | | | | | | | | | |
| GENERAL MOTORS-POWERTRAIN | 75GMCO079101 | 750006561.00 | 5/25/2005 | 7/31/2005 | 4,398.00 | 628.29 | XTRNMO | Rent | 1 | 628.29 | 0.00 | | |
| GENERAL MOTORS-POWERTRAIN | 75GMCO079101 | 750006720.00 | 10/26/2005 | 12/31/2005 | 3,769.71 | 3,769.71 | XTRNMO | Rent | 2 | 0.00 | 3,769.71 | 628.29 | 3,769.71 |
| | | | | | | | | | | | | | |
| GENERAL MOTORS-POWERTRAIN | 75GMCO079102 | 750006708.00 | 10/26/2005 | 12/30/2005 | 4,397.99 | 4,397.99 | XTRNMO | Rent | 2 | 0.00 | 4,397.99 | 0.00 | 4,397.99 |
| | | | | | | | | | | | | | |
| GENERAL MOTORS-POWERTRAIN | 75GMCO080201R1 | 750008192.00 | 10/10/2006 | 10/10/2006 | 95.76 | 95.76 | PROPTXO | Property Tax | 2 | 0.00 | 95.76 | 0.00 | 95.76 |

CUT OFF DATE = 10/02/2005

1=PRE,2=POST

| Customer Name | Lease No. | Invoice No. | Invoice Date | Inv/Due Date | Amount Invoiced | Amt Due on Invoice @ 01/26/07 | Code for What Invoice Was For | Invoice Nature | Pre-Petition? | Pre-Petition Amount Due | Post-Petition Amount Due | Sub-Total Pre-Petition by Lease # | Sub-Total Post-Petition by Lease # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GENERAL MOTORS-POWERTRAIN | 75GMCO0860182 | 750007989.00 | 3/5/2006 | 4/28/2006 | 1,472.52 | 294.50 | XTRNMO | Rent | 2 | 0.00 | 294.50 | | |
| GENERAL MOTORS-POWERTRAIN | 75GMCO0860182 | 750008015.00 | 3/29/2006 | 5/29/2006 | 1,472.52 | 294.50 | XTRNMO | Rent | 2 | 0.00 | 294.50 | | |
| GENERAL MOTORS-POWERTRAIN | 75GMCO0860182 | 750008039.00 | 3/29/2006 | 6/28/2006 | 1,472.52 | 294.50 | XTRNMO | Rent | 2 | 0.00 | 294.50 | | |
| GENERAL MOTORS-POWERTRAIN | 75GMCO0860182 | 750008063.00 | 5/25/2006 | 7/28/2006 | 1,472.52 | 294.50 | XTRNMO | Rent | 2 | 0.00 | 294.50 | | |
| GENERAL MOTORS-POWERTRAIN | 75GMCO0860182 | 750008087.00 | 6/28/2006 | 8/28/2006 | 1,472.52 | 294.50 | XTRNMO | Rent | 2 | 0.00 | 294.50 | | |
| GENERAL MOTORS-POWERTRAIN | 75GMCO0860182 | 750008111.00 | 7/26/2006 | 9/28/2006 | 1,472.52 | 294.50 | XTRNMO | Rent | 2 | 0.00 | 294.50 | | |
| GENERAL MOTORS-POWERTRAIN | 75GMCO0860182 | 750008135.00 | 8/28/2006 | 10/28/2006 | 1,472.52 | 1,472.52 | XTRNMO | Rent | 2 | 0.00 | 1,472.52 | | |
| GENERAL MOTORS-POWERTRAIN | 75GMCO0860182 | 750008160.00 | 9/26/2006 | 11/28/2006 | 1,472.52 | 1,472.52 | XTRNMO | Rent | 2 | 0.00 | 1,472.52 | | |
| GENERAL MOTORS-POWERTRAIN | 75GMCO0860182 | 750008209.00 | 10/1/2006 | 12/28/2006 | 1,472.52 | 1,472.52 | XTRNMO | Rent | 2 | 0.00 | 1,472.52 | | |
| GENERAL MOTORS-POWERTRAIN | 75GMCO0860182 | 750008229.00 | 12/1/2006 | 1/28/2007 | 1,472.52 | 1,472.52 | XTRNMO | Rent | 2 | 0.00 | 1,472.52 | | |
| GENERAL MOTORS-POWERTRAIN | 75GMCO0860182 | 750008262.00 | 12/28/2006 | 2/28/2007 | 1,472.52 | 1,472.52 | XTRNMO | Rent | 2 | 0.00 | 1,472.52 | 0.00 | 9,129.60 |
| GENERAL MOTORS-POWERTRAIN | 75GMCO0810182A | 750008272.00 | 1/3/2007 | 1/3/2007 | 74.47 | 74.47 | PROPTX | Property Tax | 2 | 0.00 | 74.47 | | |
| GENERAL MOTORS-POWERTRAIN | 75GMCO0810182A | 750008263.00 | 12/28/2006 | 2/28/2007 | 585.62 | 585.62 | XTRNMO | Rent | 2 | 0.00 | 585.62 | 0.00 | 660.09 |
| GENERAL MOTORS-POWERTRAIN | 75GMCO081501 | 750006445.00 | 2/24/2005 | 4/30/2005 | 5,878.15 | 60.02 | XTRNMO | Rent | 1 | 60.02 | 0.00 | | |
| GENERAL MOTORS-POWERTRAIN | 75GMCO081501 | 750006479.00 | 3/28/2005 | 5/30/2005 | 791.36 | 60.02 | XTRNMO | Rent | 1 | 60.02 | 0.00 | | |
| GENERAL MOTORS-POWERTRAIN | 75GMCO081501 | 750006528.00 | 4/25/2005 | 6/30/2005 | 791.36 | 60.02 | XTRNMO | Rent | 1 | 60.02 | 0.00 | | |
| GENERAL MOTORS-POWERTRAIN | 75GMCO081501 | 750006551.00 | 5/25/2005 | 7/30/2005 | 791.36 | 60.02 | XTRNMO | Rent | 1 | 60.02 | 0.00 | | |
| GENERAL MOTORS-POWERTRAIN | 75GMCO081501 | 750006582.00 | 6/29/2005 | 8/30/2005 | 577.87 | 60.02 | XTRNMO | Rent | 1 | 60.02 | 0.00 | | |
| GENERAL MOTORS-POWERTRAIN | 75GMCO081501 | 750006623.00 | 7/25/2005 | 9/30/2005 | 577.87 | 60.02 | XTRNMO | Rent | 1 | 60.02 | 0.00 | | |
| GENERAL MOTORS-POWERTRAIN | 75GMCO081501 | 750006729.00 | 11/16/2005 | 12/8/2005 | 1,316.58 | 1,316.58 | PROPTX | Property Tax | 2 | 0.00 | 1,316.58 | | |
| GENERAL MOTORS-POWERTRAIN | 75GMCO081501 | 750008142.00 | 8/28/2006 | 10/94/2006 | 577.87 | 577.87 | XTRNMO | Rent | 2 | 0.00 | 577.87 | | |
| GENERAL MOTORS-POWERTRAIN | 75GMCO081501 | 750008183.00 | 10/10/2006 | 10/20/2006 | 1,912.76 | 1,912.76 | PROPTX | Property Tax | 2 | 0.00 | 1,912.76 | | |
| GENERAL MOTORS-POWERTRAIN | 75GMCO081501 | 750008202.00 | 11/6/2006 | 11/20/2006 | 230.38 | 230.38 | PROPTX | Property Tax | 2 | 0.00 | 230.38 | | |
| GENERAL MOTORS-POWERTRAIN | 75GMCO081501 | 750008216.00 | 10/1/2006 | 12/30/2006 | 577.87 | 577.87 | XTRNMO | Rent | 2 | 0.00 | 577.87 | | |
| GENERAL MOTORS-POWERTRAIN | 75GMCO081501 | 750008235.00 | 12/1/2006 | 1/30/2007 | 577.87 | 577.87 | XTRNMO | Rent | 2 | 0.00 | 577.87 | | |
| GENERAL MOTORS-POWERTRAIN | 75GMCO081501 | 750008264.00 | 12/28/2006 | 2/28/2007 | 577.87 | 577.87 | XTRNMO | Rent | 2 | 0.00 | 577.87 | 360.12 | 5,771.20 |
| GENERAL MOTORS-POWERTRAIN | 75GMCO081501R1A | 750006690.00 | 9/28/2005 | 11/30/2005 | 3,366.42 | 313.10 | XTRNTOP | Rent | 2 | 0.00 | 313.10 | | |
| GENERAL MOTORS-POWERTRAIN | 75GMCO081501R1A | 750008203.00 | 11/6/2006 | 11/20/2006 | 115.19 | 115.19 | PROPTX | Property Tax | 2 | 0.00 | 115.19 | | |
| GENERAL MOTORS-POWERTRAIN | 75GMCO081501R1A | 750008217.00 | 12/1/2006 | 12/30/2006 | 3,366.42 | 3,366.42 | XTRNTOP | Rent | 2 | 0.00 | 3,366.42 | | |
| GENERAL MOTORS-POWERTRAIN | 75GMCO081501R1A | 750008236.00 | 12/1/2006 | 1/30/2007 | 3,366.42 | 3,366.42 | XTRNTOP | Rent | 2 | 0.00 | 3,366.42 | | |
| GENERAL MOTORS-POWERTRAIN | 75GMCO081501R1A | 750008265.00 | 12/28/2006 | 2/28/2007 | 3,366.42 | 3,366.42 | XTRNTOP | Rent | 2 | 0.00 | 3,366.42 | 0.00 | 10,347.55 |

CUT OFF DATE = 10/02/2005

1=PRE, 2=POST

| Customer Name | Lease No. | Invoice No. | Invoice Date | Inv Due Date | Amount Invoiced | Amt Due on Invoice @ 01/26/07 | Code for What Invoice Was For | Invoice Nature | Pre-Petition? | Pre-Petition Amount Due | Post-Petition Amount Due | Sub-Total Pre-Petition by Lease # | Sub-Total Post-Petition by Lease # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GENERAL MOTORS-POWERTRAIN | 75GMCO081601 | 7500065997.00 | 6/29/2005 | 8/31/2005 | 338.49 | 338.49 | XTRNMO | Rent | 1 | 338.49 | 0.00 | | |
| GENERAL MOTORS-POWERTRAIN | 75GMCO081601 | 7500066625.00 | 7/25/2005 | 9/30/2005 | 338.49 | 338.49 | XTRNMO | Rent | 1 | 338.49 | 0.00 | | |
| GENERAL MOTORS-POWERTRAIN | 75GMCO081601 | 7500066657.00 | 8/26/2005 | 10/31/2005 | 338.49 | 338.49 | XTRNMO | Rent | 2 | 0.00 | 338.49 | | |
| GENERAL MOTORS-POWERTRAIN | 75GMCO081601 | 7500066601.00 | 9/28/2005 | 11/30/2005 | 338.49 | 338.49 | XTRNMO | Rent | 2 | 0.00 | 338.49 | | |
| GENERAL MOTORS-POWERTRAIN | 75GMCO081601 | 7500066722.00 | 10/26/2005 | 12/31/2005 | 338.49 | 338.49 | XTRNMO | Rent | 2 | 0.00 | 338.49 | | |
| GENERAL MOTORS-POWERTRAIN | 75GMCO081601 | 7500067924.00 | 11/28/2005 | 1/31/2006 | 338.49 | 338.49 | XTRNMO | Rent | 2 | 0.00 | 338.49 | | |
| GENERAL MOTORS-POWERTRAIN | 75GMCO081601 | 7500079792.00 | 12/27/2005 | 2/28/2006 | 338.49 | 338.49 | XTRNMO | Rent | 2 | 0.00 | 338.49 | | |
| GENERAL MOTORS-POWERTRAIN | 75GMCO081601 | 7500077979.00 | 1/26/2006 | 3/31/2006 | 338.49 | 338.49 | XTRNMO | Rent | 2 | 0.00 | 338.49 | | |
| GENERAL MOTORS-POWERTRAIN | 75GMCO081601 | 7500080907.00 | 3/2/2006 | 4/30/2006 | 338.49 | 338.49 | XTRNMO | Rent | 2 | 0.00 | 338.49 | | |
| GENERAL MOTORS-POWERTRAIN | 75GMCO081601 | 7500080434.00 | 3/29/2006 | 5/31/2006 | 338.49 | 338.49 | XTRNMO | Rent | 2 | 0.00 | 338.49 | | |
| GENERAL MOTORS-POWERTRAIN | 75GMCO081601 | 7500080557.00 | 3/29/2006 | 6/30/2006 | 338.49 | 338.49 | XTRNMO | Rent | 2 | 0.00 | 338.49 | | |
| GENERAL MOTORS-POWERTRAIN | 75GMCO081601 | 7500080782.00 | 5/25/2006 | 7/31/2006 | 338.49 | 338.49 | XTRNMO | Rent | 2 | 0.00 | 338.49 | | |
| GENERAL MOTORS-POWERTRAIN | 75GMCO081601 | 7500081106.00 | 6/28/2006 | 8/31/2006 | 338.49 | 338.49 | XTRNMO | Rent | 2 | 0.00 | 338.49 | | |
| GENERAL MOTORS-POWERTRAIN | 75GMCO081601 | 7500081205.00 | 7/26/2006 | 9/30/2006 | 338.49 | 338.49 | XTRNMO | Rent | 2 | 0.00 | 338.49 | | |
| GENERAL MOTORS-POWERTRAIN | 75GMCO081601 | 7500081154.00 | 8/28/2006 | 10/31/2006 | 338.49 | 338.49 | XTRNMO | Rent | 2 | 0.00 | 338.49 | | |
| GENERAL MOTORS-POWERTRAIN | 75GMCO081601 | 7500081578.00 | 9/26/2006 | 11/30/2006 | 338.49 | 338.49 | XTRNMO | Rent | 2 | 0.00 | 338.49 | | |
| GENERAL MOTORS-POWERTRAIN | 75GMCO081601 | 7500082255.00 | 10/1/2006 | 12/31/2006 | 338.49 | 338.49 | XTRNMO | Rent | 2 | 0.00 | 338.49 | | |
| GENERAL MOTORS-POWERTRAIN | 75GMCO081601 | 7500082346.00 | 12/1/2006 | 1/31/2007 | 338.49 | 338.49 | XTRNMO | Rent | 2 | 0.00 | 338.49 | | |
| GENERAL MOTORS-POWERTRAIN | 75GMCO081601 | 7500082281.00 | 1/24/2007 | 2/9/2007 | 164.51 | 164.51 | PROPTXY | Property Tax | 2 | 0.00 | 164.51 | | |
| GENERAL MOTORS-POWERTRAIN | 75GMCO081601 | 7500082266.00 | 12/28/2006 | 2/28/2007 | 338.49 | 338.49 | XTRNMO | Rent | 2 | 0.00 | 338.49 | | |
| GENERAL MOTORS-POWERTRAIN | 75GMCO081601 | 7500081590.00 | 10/10/2006 | 10/10/2006 | 245.24 | 3.13 | PROPTXO | Property Tax | 2 | 0.00 | 3.13 | 676.98 | 5,921.97 |
| GENERAL MOTORS-POWERTRAIN | 75GMCO081901-R1 | 7500067980.00 | 11/16/2005 | 12/8/2005 | 397.78 | 397.78 | PROPTXN | Property Tax | 2 | 0.00 | 397.78 | | |
| GENERAL MOTORS-POWERTRAIN | 75GMCO081901-R1 | 7500067723.00 | 10/26/2005 | 12/31/2005 | 372.50 | 130.39 | XTRNMO | Rent | 2 | 0.00 | 130.39 | | |
| GENERAL MOTORS-POWERTRAIN | 75GMCO081901-R1 | 7500067981.00 | 11/28/2005 | 1/31/2006 | 372.50 | 130.39 | XTRNMO | Rent | 2 | 0.00 | 130.39 | | |
| GENERAL MOTORS-POWERTRAIN | 75GMCO081901-R1 | 7500072723.00 | 12/27/2005 | 2/28/2006 | 372.50 | 146.35 | XTRNMO | Rent | 2 | 0.00 | 146.35 | | |
| GENERAL MOTORS-POWERTRAIN | 75GMCO081901-R1 | 7500079793.00 | 1/26/2006 | 3/31/2006 | 372.50 | 372.50 | XTRNMO | Rent | 2 | 0.00 | 372.50 | | |
| GENERAL MOTORS-POWERTRAIN | 75GMCO081901-R1 | 7500079800.00 | 3/2/2006 | 4/30/2006 | 372.50 | 372.50 | XTRNMO | Rent | 2 | 0.00 | 372.50 | | |
| GENERAL MOTORS-POWERTRAIN | 75GMCO081901-R1 | 7500080035.00 | 3/29/2006 | 5/31/2006 | 372.50 | 372.50 | XTRNMO | Rent | 2 | 0.00 | 372.50 | | |
| GENERAL MOTORS-POWERTRAIN | 75GMCO081901-R1 | 7500080878.00 | 5/25/2006 | 7/31/2006 | 372.50 | 372.50 | XTRNMO | Rent | 2 | 0.00 | 372.50 | | |
| GENERAL MOTORS-POWERTRAIN | 75GMCO081901-R1 | 7500088983.00 | 6/28/2006 | 8/31/2006 | 372.50 | 372.50 | XTRNMO | Rent | 2 | 0.00 | 372.50 | | |
| GENERAL MOTORS-POWERTRAIN | 75GMCO081901-R1 | 7500081107.00 | 7/26/2006 | 9/30/2006 | 372.50 | 372.50 | XTRNMO | Rent | 2 | 0.00 | 372.50 | | |
| GENERAL MOTORS-POWERTRAIN | 75GMCO081901-R1 | 7500081130.00 | 8/28/2006 | 10/31/2006 | 372.50 | 372.50 | XTRNMO | Rent | 2 | 0.00 | 372.50 | | |
| GENERAL MOTORS-POWERTRAIN | 75GMCO081901-R1 | 7500081155.00 | 9/26/2006 | 11/30/2006 | 372.50 | 372.50 | XTRNMO | Rent | 2 | 0.00 | 372.50 | | |
| GENERAL MOTORS-POWERTRAIN | 75GMCO081901-R1 | 7500081179.00 | 10/1/2006 | 12/31/2006 | 372.50 | 372.50 | XTRNMO | Rent | 2 | 0.00 | 372.50 | | |
| GENERAL MOTORS-POWERTRAIN | 75GMCO081901-R1 | 7500082326.00 | 12/1/2006 | 1/31/2007 | 372.50 | 372.50 | XTRNMO | Rent | 2 | 0.00 | 372.50 | | |
| GENERAL MOTORS-POWERTRAIN | 75GMCO081901-R1 | 7500082347.00 | 12/1/2006 | 1/31/2007 | 372.50 | 372.50 | XTRNMO | Rent | 2 | 0.00 | 372.50 | | |
| GENERAL MOTORS-POWERTRAIN | 75GMCO081901-R1 | 7500082267.00 | 12/28/2006 | 2/28/2007 | 372.50 | 372.50 | XTRNMO | Rent | 2 | 0.00 | 372.50 | 0.00 | 5,274.92 |

CUT OFF DATE = 10/8/2005

1=PRE,2=POST

| Customer Name | Lease No. | Invoice No. | Invoice Date | InvDueDate | Amount Invoiced | Amt Due on Invoice @ 01/26/07 | Code for What Invoice Was For | Invoice Nature | Pre-Petition? | Pre-Petition Amount Due | Post-Petition Amount Due | Sub-Total Pre-Petition by Lease # | Sub-Total Post-Petition by Lease # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | 87OMCO12341118 | 87000643.00 | 8/2/2005 | 8/2/2005 | 433.53 | 433.53 | SST ACC | Sales Tax | 1 | 433.53 | 0.00 | | |
| GENERAL MOTORS CORPORATION | 87OMCO12341118 | 87000633.00 | 6/29/2005 | 8/2/2005 | 2,890.10 | 2,890.10 | XTR/XTMO | Rent | 1 | 2,890.10 | 0.00 | | |
| GENERAL MOTORS CORPORATION | 87OMCO12341118 | 87000626.00 | 7/25/2005 | 9/9/2005 | 433.53 | 433.53 | SST ACC | Sales Tax | 1 | 433.53 | 0.00 | | |
| GENERAL MOTORS CORPORATION | 87OMCO12341118 | 87000626.00 | 7/25/2005 | 9/9/2005 | 2,890.10 | 2,890.10 | XTR/XTMO | Rent | 1 | 2,890.10 | 0.00 | | |
| GENERAL MOTORS CORPORATION | 87OMCO12341118 | 87000429.00 | 8/26/2005 | 10/9/2005 | 433.53 | 433.53 | SST ACC | Sales Tax | 2 | 0.00 | 433.53 | | |
| GENERAL MOTORS CORPORATION | 87OMCO12341118 | 87000420.00 | 8/26/2005 | 10/9/2005 | 2,890.10 | 2,890.10 | XTR/XTMO | Rent | 2 | 0.00 | 2,890.10 | | |
| GENERAL MOTORS CORPORATION | 87OMCO12341118 | 87000432.00 | 9/28/2005 | 11/9/2005 | 433.53 | 433.53 | SST ACC | Sales Tax | 2 | 0.00 | 433.53 | | |
| GENERAL MOTORS CORPORATION | 87OMCO12341118 | 87000432.00 | 9/28/2005 | 11/9/2005 | 1,669.34 | 381.52 | XTR/XTMO | Rent | 2 | 0.00 | 381.52 | | |
| GENERAL MOTORS CORPORATION | 87OMCO12341118 | 87000435.00 | 10/26/2005 | 12/9/2005 | 433.53 | 433.53 | SST ACC | Sales Tax | 2 | 0.00 | 433.53 | | |
| GENERAL MOTORS CORPORATION | 87OMCO12341118 | 87000435.00 | 10/26/2005 | 12/9/2005 | 1,669.34 | 381.52 | XTR/XTMO | Rent | 2 | 0.00 | 381.52 | | |
| GENERAL MOTORS CORPORATION | 87OMCO12341118 | 87000438.00 | 11/29/2005 | 1/9/2006 | 433.53 | 433.53 | SST ACC | Sales Tax | 2 | 0.00 | 433.53 | | |
| GENERAL MOTORS CORPORATION | 87OMCO12341118 | 87000438.00 | 11/29/2005 | 1/9/2006 | 1,669.34 | 381.52 | XTR/XTMO | Rent | 2 | 0.00 | 381.52 | | |
| GENERAL MOTORS CORPORATION | 87OMCO12341118 | 87000442.00 | 12/27/2005 | 2/2/2006 | 433.53 | 433.53 | SST ACC | Sales Tax | 2 | 0.00 | 433.53 | | |
| GENERAL MOTORS CORPORATION | 87OMCO12341118 | 87000442.00 | 12/27/2005 | 2/2/2006 | 1,669.34 | 381.52 | XTR/XTMO | Rent | 2 | 0.00 | 381.52 | | |
| GENERAL MOTORS CORPORATION | 87OMCO12341118 | 87000445.00 | 1/26/2006 | 3/9/2006 | 433.53 | 433.53 | SST ACC | Sales Tax | 2 | 0.00 | 433.53 | | |
| GENERAL MOTORS CORPORATION | 87OMCO12341118 | 87000445.00 | 1/26/2006 | 3/9/2006 | 1,669.34 | 381.52 | XTR/XTMO | Rent | 2 | 0.00 | 381.52 | | |
| GENERAL MOTORS CORPORATION | 87OMCO12341118 | 87000448.00 | 3/6/2006 | 4/5/2006 | 433.53 | 433.53 | SST ACC | Sales Tax | 2 | 0.00 | 433.53 | | |
| GENERAL MOTORS CORPORATION | 87OMCO12341118 | 87000448.00 | 3/6/2006 | 4/5/2006 | 1,669.34 | 381.52 | XTR/XTMO | Rent | 2 | 0.00 | 381.52 | | |
| GENERAL MOTORS CORPORATION | 87OMCO12341118 | 87000452.00 | 3/25/2006 | 5/9/2006 | 433.53 | 433.53 | SST ACC | Sales Tax | 2 | 0.00 | 433.53 | | |
| GENERAL MOTORS CORPORATION | 87OMCO12341118 | 87000452.00 | 3/25/2006 | 5/9/2006 | 1,669.34 | 381.52 | XTR/XTMO | Rent | 2 | 0.00 | 381.52 | | |
| GENERAL MOTORS CORPORATION | 87OMCO12341118 | 87000456.00 | 4/27/2006 | 6/9/2006 | 433.53 | 433.53 | SST ACC | Sales Tax | 2 | 0.00 | 433.53 | | |
| GENERAL MOTORS CORPORATION | 87OMCO12341118 | 87000456.00 | 4/27/2006 | 6/9/2006 | 1,669.34 | 381.52 | XTR/XTMO | Rent | 2 | 0.00 | 381.52 | | |
| GENERAL MOTORS CORPORATION | 87OMCO12341118 | 87000459.00 | 6/12/2006 | 7/9/2006 | 433.53 | 433.53 | SST ACC | Sales Tax | 2 | 0.00 | 433.53 | | |
| GENERAL MOTORS CORPORATION | 87OMCO12341118 | 87000459.00 | 6/12/2006 | 7/9/2006 | 433.53 | 433.53 | SST ACC | Sales Tax | 2 | 0.00 | 433.53 | | |
| GENERAL MOTORS CORPORATION | 87OMCO12341118 | 87000459.00 | 6/12/2006 | 7/9/2006 | 2,890.10 | 2,890.10 | XTR/XTMO | Rent | 2 | 0.00 | 2,890.10 | | |
| GENERAL MOTORS CORPORATION | 87OMCO12341118 | 87000462.00 | 6/28/2006 | 8/9/2006 | 433.53 | 433.53 | SST ACC | Sales Tax | 2 | 0.00 | 433.53 | | |
| GENERAL MOTORS CORPORATION | 87OMCO12341118 | 87000642.00 | 6/28/2006 | 8/9/2006 | 2,890.10 | 2,890.10 | XTR/XTMO | Rent | 2 | 0.00 | 2,890.10 | | |
| GENERAL MOTORS CORPORATION | 87OMCO12341118 | 87000642.00 | 7/26/2006 | 9/9/2006 | 433.53 | 433.53 | SST ACC | Sales Tax | 2 | 0.00 | 433.53 | | |
| GENERAL MOTORS CORPORATION | 87OMCO12341118 | 87000665.00 | 7/26/2006 | 9/9/2006 | 2,890.10 | 2,890.10 | XTR/XTMO | Rent | 2 | 0.00 | 2,890.10 | | |
| GENERAL MOTORS CORPORATION | 87OMCO12341118 | 87000668.00 | 8/28/2006 | 10/10/2006 | 433.53 | 433.53 | SST ACC | Sales Tax | 2 | 0.00 | 433.53 | | |
| GENERAL MOTORS CORPORATION | 87OMCO12341118 | 87000668.00 | 8/28/2006 | 10/10/2006 | 2,890.10 | 2,890.10 | XTR/XTMO | Rent | 2 | 0.00 | 2,890.10 | | |
| GENERAL MOTORS CORPORATION | 87OMCO12341118 | 87000671.00 | 9/26/2006 | 11/9/2006 | 433.53 | 433.53 | SST ACC | Sales Tax | 2 | 0.00 | 433.53 | | |
| GENERAL MOTORS CORPORATION | 87OMCO12341118 | 87000671.00 | 9/26/2006 | 11/9/2006 | 2,890.10 | 2,890.10 | XTR/XTMO | Rent | 2 | 0.00 | 2,890.10 | | |
| GENERAL MOTORS CORPORATION | 87OMCO12341118 | 87000474.00 | 10/31/2006 | 12/9/2006 | 433.53 | 433.53 | SST ACC | Sales Tax | 2 | 0.00 | 433.53 | | |
| GENERAL MOTORS CORPORATION | 87OMCO12341118 | 87000474.00 | 10/31/2006 | 12/9/2006 | 2,890.10 | 2,890.10 | XTR/XTMO | Rent | 2 | 0.00 | 2,890.10 | | |
| GENERAL MOTORS CORPORATION | 87OMCO12341118 | 87000677.00 | 11/29/2006 | 1/9/2007 | 433.53 | 433.53 | SST ACC | Sales Tax | 2 | 0.00 | 433.53 | | |
| GENERAL MOTORS CORPORATION | 87OMCO12341118 | 87000677.00 | 11/29/2006 | 1/9/2007 | 2,890.10 | 2,890.10 | XTR/XTMO | Rent | 2 | 0.00 | 2,890.10 | | |
| GENERAL MOTORS CORPORATION | 87OMCO12341118 | 87000480.00 | 12/28/2006 | 2/2/2007 | 433.53 | 433.53 | SST ACC | Sales Tax | 2 | 0.00 | 433.53 | | |
| GENERAL MOTORS CORPORATION | 87OMCO12341118 | 87000480.00 | 12/28/2006 | 2/2/2007 | 2,890.10 | 2,890.10 | XTR/XTMO | Rent | 2 | 0.00 | 2,890.10 | 6,647.26 | 35,633.07 |

CUT OFF DATE = 10/8/2005

1=PRE,2=POST

| Customer Name | Lease No. | Invoice No. | Invoice Date | Inv/DueDate | Amount Invoiced | Amt Due on Invoice @ 01/26/07 | Code for What Invoice Was For | Invoice Nature | Pre-Petition? | Pre-Petition Amount Due | Post-Petition Amount Due | Sub-Total Pre-Petition by Lease # | Sub-Total Post-Petition by Lease # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | 87GMCO12341134 | 870000024.00 | 6/29/2005 | 8/30/2005 | 1,465.35 | 1,465.35 | S/T ACC | Sales Tax | 1 | 1,465.35 | 0.00 | | |
| GENERAL MOTORS CORPORATION | 87GMCO12341134 | 870000027.00 | 6/29/2005 | 8/30/2005 | 9,768.83 | 9,768.83 | XTRNTMO | Rent | 1 | 9,768.83 | 0.00 | | |
| GENERAL MOTORS CORPORATION | 87GMCO12341134 | 870000427.00 | 7/25/2005 | 9/5/2005 | 1,465.35 | 1,465.35 | S/T ACC | Sales Tax | 1 | 1,465.35 | 0.00 | | |
| GENERAL MOTORS CORPORATION | 87GMCO12341134 | 870000427.00 | 7/25/2005 | 9/5/2005 | 9,768.83 | 9,768.83 | XTRNTMO | Rent | 1 | 9,768.83 | 0.00 | | |
| GENERAL MOTORS CORPORATION | 87GMCO12341134 | 870000430.00 | 8/26/2005 | 10/10/2005 | 1,465.35 | 1,465.35 | S/T ACC | Sales Tax | 2 | 0.00 | 1,465.35 | | |
| GENERAL MOTORS CORPORATION | 87GMCO12341134 | 870000430.00 | 8/26/2005 | 10/10/2005 | 9,768.83 | 9,768.83 | XTRNTMO | Rent | 2 | 0.00 | 9,768.83 | | |
| GENERAL MOTORS CORPORATION | 87GMCO12341134 | 870000437.00 | 9/28/2005 | 11/10/2005 | 1,465.35 | 1,465.35 | S/T ACC | Sales Tax | 2 | 0.00 | 1,465.35 | | |
| GENERAL MOTORS CORPORATION | 87GMCO12341134 | 870000437.00 | 9/28/2005 | 11/10/2005 | 9,768.83 | 9,768.83 | XTRNTMO | Rent | 2 | 0.00 | 9,768.83 | | |
| GENERAL MOTORS CORPORATION | 87GMCO12341134 | 870000439.00 | 10/26/2005 | 12/9/2005 | 1,465.35 | 1,465.35 | S/T ACC | Sales Tax | 2 | 0.00 | 1,465.35 | | |
| GENERAL MOTORS CORPORATION | 87GMCO12341134 | 870000439.00 | 10/26/2005 | 12/9/2005 | 9,768.83 | 9,768.83 | XTRNTMO | Rent | 2 | 0.00 | 9,768.83 | | |
| GENERAL MOTORS CORPORATION | 87GMCO12341134 | 870000441.00 | 11/28/2005 | 1/9/2006 | 1,465.35 | 1,465.35 | S/T ACC | Sales Tax | 2 | 0.00 | 1,465.35 | | |
| GENERAL MOTORS CORPORATION | 87GMCO12341134 | 870000441.00 | 11/28/2005 | 1/9/2006 | 9,768.83 | 9,768.83 | XTRNTMO | Rent | 2 | 0.00 | 9,768.83 | | |
| GENERAL MOTORS CORPORATION | 87GMCO12341134 | 870000443.00 | 12/27/2005 | 2/8/2006 | 1,465.35 | 1,465.35 | S/T ACC | Sales Tax | 2 | 0.00 | 1,465.35 | | |
| GENERAL MOTORS CORPORATION | 87GMCO12341134 | 870000443.00 | 12/27/2005 | 2/8/2006 | 9,768.83 | 9,768.83 | XTRNTMO | Rent | 2 | 0.00 | 9,768.83 | | |
| GENERAL MOTORS CORPORATION | 87GMCO12341134 | 870000446.00 | 1/26/2006 | 3/5/2006 | 1,465.35 | 1,465.35 | S/T ACC | Sales Tax | 2 | 0.00 | 1,465.35 | | |
| GENERAL MOTORS CORPORATION | 87GMCO12341134 | 870000446.00 | 1/26/2006 | 3/5/2006 | 9,768.83 | 9,768.83 | XTRNTMO | Rent | 2 | 0.00 | 9,768.83 | | |
| GENERAL MOTORS CORPORATION | 87GMCO12341134 | 870000449.00 | 3/6/2006 | 4/9/2006 | 1,465.35 | 1,465.35 | S/T ACC | Sales Tax | 2 | 0.00 | 1,465.35 | | |
| GENERAL MOTORS CORPORATION | 87GMCO12341134 | 870000449.00 | 3/6/2006 | 4/9/2006 | 9,768.83 | 9,768.83 | XTRNTMO | Rent | 2 | 0.00 | 9,768.83 | | |
| GENERAL MOTORS CORPORATION | 87GMCO12341134 | 870000453.00 | 3/29/2006 | 5/9/2006 | 1,465.35 | 1,465.35 | S/T ACC | Sales Tax | 2 | 0.00 | 1,465.35 | | |
| GENERAL MOTORS CORPORATION | 87GMCO12341134 | 870000453.00 | 3/29/2006 | 5/9/2006 | 9,768.83 | 9,768.83 | XTRNTMO | Rent | 2 | 0.00 | 9,768.83 | | |
| GENERAL MOTORS CORPORATION | 87GMCO12341134 | 870000457.00 | 4/27/2006 | 6/9/2006 | 1,263.23 | 1,263.23 | S/T ACC | Sales Tax | 2 | 0.00 | 1,263.23 | | |
| GENERAL MOTORS CORPORATION | 87GMCO12341134 | 870000457.00 | 4/27/2006 | 6/9/2006 | 8,421.39 | 8,421.39 | XTRNTMO | Rent | 2 | 0.00 | 8,421.39 | | |
| GENERAL MOTORS CORPORATION | 87GMCO12341134 | 870000460.00 | 6/1/2006 | 7/9/2006 | 1,263.23 | 1,263.23 | S/T ACC | Sales Tax | 2 | 0.00 | 1,263.23 | | |
| GENERAL MOTORS CORPORATION | 87GMCO12341134 | 870000460.00 | 6/1/2006 | 7/9/2006 | 8,421.39 | 8,421.39 | XTRNTMO | Rent | 2 | 0.00 | 8,421.39 | | |
| GENERAL MOTORS CORPORATION | 87GMCO12341134 | 870000463.00 | 6/12/2006 | 7/9/2006 | 1,263.23 | 1,263.23 | S/T ACC | Sales Tax | 2 | 0.00 | 1,263.23 | | |
| GENERAL MOTORS CORPORATION | 87GMCO12341134 | 870000463.00 | 6/12/2006 | 7/9/2006 | 8,421.39 | 8,421.39 | XTRNTMO | Rent | 2 | 0.00 | 8,421.39 | | |
| GENERAL MOTORS CORPORATION | 87GMCO12341134 | 870000466.00 | 6/28/2006 | 8/30/2006 | 1,263.23 | 1,263.23 | S/T ACC | Sales Tax | 2 | 0.00 | 1,263.23 | | |
| GENERAL MOTORS CORPORATION | 87GMCO12341134 | 870000466.00 | 6/28/2006 | 8/30/2006 | 8,421.39 | 8,421.39 | XTRNTMO | Rent | 2 | 0.00 | 8,421.39 | | |
| GENERAL MOTORS CORPORATION | 87GMCO12341134 | 870000469.00 | 7/25/2006 | 9/5/2006 | 1,263.23 | 1,263.23 | S/T ACC | Sales Tax | 2 | 0.00 | 1,263.23 | | |
| GENERAL MOTORS CORPORATION | 87GMCO12341134 | 870000469.00 | 7/25/2006 | 9/5/2006 | 8,421.39 | 8,421.39 | XTRNTMO | Rent | 2 | 0.00 | 8,421.39 | | |
| GENERAL MOTORS CORPORATION | 87GMCO12341134 | 870000472.00 | 8/28/2006 | 10/30/2006 | 1,263.23 | 1,263.23 | S/T ACC | Sales Tax | 2 | 0.00 | 1,263.23 | | |
| GENERAL MOTORS CORPORATION | 87GMCO12341134 | 870000472.00 | 8/28/2006 | 10/30/2006 | 8,421.39 | 8,421.39 | XTRNTMO | Rent | 2 | 0.00 | 8,421.39 | | |
| GENERAL MOTORS CORPORATION | 87GMCO12341134 | 870000475.00 | 9/26/2006 | 11/10/2006 | 1,263.23 | 1,263.23 | S/T ACC | Sales Tax | 2 | 0.00 | 1,263.23 | | |
| GENERAL MOTORS CORPORATION | 87GMCO12341134 | 870000475.00 | 9/26/2006 | 11/10/2006 | 8,421.39 | 8,421.39 | XTRNTMO | Rent | 2 | 0.00 | 8,421.39 | | |
| GENERAL MOTORS CORPORATION | 87GMCO12341134 | 870000478.00 | 10/31/2006 | 12/9/2006 | 1,263.23 | 1,263.23 | S/T ACC | Sales Tax | 2 | 0.00 | 1,263.23 | | |
| GENERAL MOTORS CORPORATION | 87GMCO12341134 | 870000478.00 | 10/31/2006 | 12/9/2006 | 8,421.39 | 8,421.39 | XTRNTMO | Rent | 2 | 0.00 | 8,421.39 | | |
| GENERAL MOTORS CORPORATION | 87GMCO12341134 | 870000481.00 | 11/29/2006 | 1/10/2007 | 1,263.23 | 1,263.23 | S/T ACC | Sales Tax | 2 | 0.00 | 1,263.23 | | |
| GENERAL MOTORS CORPORATION | 87GMCO12341134 | 870000481.00 | 11/29/2006 | 1/10/2007 | 8,421.39 | 8,421.39 | XTRNTMO | Rent | 2 | 0.00 | 8,421.39 | | |
| | | | | | | | | | | | | 22,468.36 | 177,035.02 |

CUT OFF DATE = 10/8/2005    1+PRE2=POST

| Customer Name | Lease No. | Invoice No. | Invoice Date | Inv Due Date | Amount Invoiced | Amt Due on Invoice @ 01/26/07 | Code for What Invoice Was For | Invoice Nature | 1+PRE2=POST | Pre-Petition Amount Due | Post-Petition Amount Due | Sub-Total Pre-Petition by Lease # | Sub-Total Post-Petition by Lease # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | 87GMCO12341135 | 870000415.00 | 9/29/2005 | 8/29/2005 | 98.13 | 98.13 | SJT ACC | Sales Tax | 1 | 98.13 | 0.00 | | |
| GENERAL MOTORS CORPORATION | 87GMCO12341135 | 870000417.00 | 9/29/2005 | 8/29/2005 | 654.17 | 654.17 | XTRNTMO | Rent | 1 | 654.17 | 0.00 | | |
| GENERAL MOTORS CORPORATION | 87GMCO12341135 | 870000428.00 | 9/2/2005 | 8/2/2005 | 98.13 | 98.13 | SJT ACC | Sales Tax | 1 | 98.13 | 0.00 | | |
| GENERAL MOTORS CORPORATION | 87GMCO12341135 | 870000438.00 | 9/2/2005 | 8/2/2005 | 654.17 | 654.17 | XTRNTMO | Rent | 1 | 654.17 | 0.00 | | |
| GENERAL MOTORS CORPORATION | 87GMCO12341135 | 870000428.00 | 7/25/2005 | 9/2/2005 | 98.13 | 98.13 | SJT ACC | Sales Tax | 2 | 0.00 | 98.13 | | |
| GENERAL MOTORS CORPORATION | 87GMCO12341135 | 870000438.00 | 7/25/2005 | 9/2/2005 | 654.17 | 654.17 | XTRNTMO | Rent | 2 | 0.00 | 654.17 | | |
| GENERAL MOTORS CORPORATION | 87GMCO12341135 | 870000420.00 | 8/26/2005 | 9/26/2005 | 98.13 | 98.13 | SJT ACC | Sales Tax | 2 | 0.00 | 98.13 | | |
| GENERAL MOTORS CORPORATION | 87GMCO12341135 | 870000426.00 | 8/26/2005 | 9/26/2005 | 654.17 | 654.17 | XTRNTMO | Rent | 2 | 0.00 | 654.17 | | |
| GENERAL MOTORS CORPORATION | 87GMCO12341135 | 870000511.00 | 9/28/2005 | 10/9/2005 | 98.13 | 98.13 | SJT ACC | Sales Tax | 2 | 0.00 | 98.13 | | |
| GENERAL MOTORS CORPORATION | 87GMCO12341135 | 870000541.00 | 9/28/2005 | 10/9/2005 | 654.17 | 654.17 | XTRNTMO | Rent | 2 | 0.00 | 654.17 | | |
| GENERAL MOTORS CORPORATION | 87GMCO12341135 | 870000514.00 | 10/26/2005 | 11/26/2005 | 98.13 | 98.13 | SJT ACC | Sales Tax | 2 | 0.00 | 98.13 | | |
| GENERAL MOTORS CORPORATION | 87GMCO12341135 | 870000514.00 | 10/26/2005 | 11/26/2005 | 654.17 | 654.17 | XTRNTMO | Rent | 2 | 0.00 | 654.17 | | |
| GENERAL MOTORS CORPORATION | 87GMCO12341135 | 870000457.00 | 11/28/2005 | 12/28/2005 | 98.13 | 98.13 | SJT ACC | Sales Tax | 2 | 0.00 | 98.13 | | |
| GENERAL MOTORS CORPORATION | 87GMCO12341135 | 870000457.00 | 11/28/2005 | 12/28/2005 | 654.17 | 654.17 | XTRNTMO | Rent | 2 | 0.00 | 654.17 | | |
| GENERAL MOTORS CORPORATION | 87GMCO12341135 | 870000444.00 | 12/27/2005 | 1/26/2006 | 98.13 | 98.13 | SJT ACC | Sales Tax | 2 | 0.00 | 98.13 | | |
| GENERAL MOTORS CORPORATION | 87GMCO12341135 | 870000467.00 | 12/27/2005 | 1/26/2006 | 654.17 | 654.17 | XTRNTMO | Rent | 2 | 0.00 | 654.17 | | |
| GENERAL MOTORS CORPORATION | 87GMCO12341135 | 870000447.00 | 1/26/2006 | 3/6/2006 | 98.13 | 98.13 | SJT ACC | Sales Tax | 2 | 0.00 | 98.13 | | |
| GENERAL MOTORS CORPORATION | 87GMCO12341135 | 870000447.00 | 1/26/2006 | 3/6/2006 | 654.17 | 654.17 | XTRNTMO | Rent | 2 | 0.00 | 654.17 | | |
| GENERAL MOTORS CORPORATION | 87GMCO12341135 | 870000554.00 | 2/26/2006 | 4/2/2006 | 98.13 | 98.13 | SJT ACC | Sales Tax | 2 | 0.00 | 98.13 | | |
| GENERAL MOTORS CORPORATION | 87GMCO12341135 | 870000554.00 | 2/26/2006 | 4/2/2006 | 654.17 | 654.17 | XTRNTMO | Rent | 2 | 0.00 | 654.17 | | |
| GENERAL MOTORS CORPORATION | 87GMCO12341135 | 870000550.00 | 3/6/2006 | 5/5/2006 | 98.13 | 98.13 | SJT ACC | Sales Tax | 2 | 0.00 | 98.13 | | |
| GENERAL MOTORS CORPORATION | 87GMCO12341135 | 870000554.00 | 3/6/2006 | 5/5/2006 | 654.17 | 654.17 | XTRNTMO | Rent | 2 | 0.00 | 654.17 | | |
| GENERAL MOTORS CORPORATION | 87GMCO12341135 | 870000454.00 | 4/26/2006 | 6/2/2006 | 98.13 | 98.13 | SJT ACC | Sales Tax | 2 | 0.00 | 98.13 | | |
| GENERAL MOTORS CORPORATION | 87GMCO12341135 | 870000454.00 | 4/26/2006 | 6/2/2006 | 654.17 | 654.17 | XTRNTMO | Rent | 2 | 0.00 | 654.17 | | |
| GENERAL MOTORS CORPORATION | 87GMCO12341135 | 870000468.00 | 5/26/2006 | 7/2/2006 | 98.13 | 98.13 | SJT ACC | Sales Tax | 2 | 0.00 | 98.13 | | |
| GENERAL MOTORS CORPORATION | 87GMCO12341135 | 870000468.00 | 5/26/2006 | 7/2/2006 | 654.17 | 654.17 | XTRNTMO | Rent | 2 | 0.00 | 654.17 | | |
| GENERAL MOTORS CORPORATION | 87GMCO12341135 | 870000441.00 | 6/12/2006 | 7/3/2006 | 98.13 | 98.13 | SJT ACC | Sales Tax | 2 | 0.00 | 98.13 | | |
| GENERAL MOTORS CORPORATION | 87GMCO12341135 | 870000481.00 | 6/12/2006 | 7/3/2006 | 654.17 | 654.17 | XTRNTMO | Rent | 2 | 0.00 | 654.17 | | |
| GENERAL MOTORS CORPORATION | 87GMCO12341135 | 870000444.00 | 7/26/2006 | 9/2/2006 | 98.13 | 98.13 | SJT ACC | Sales Tax | 2 | 0.00 | 98.13 | | |
| GENERAL MOTORS CORPORATION | 87GMCO12341135 | 870000627.00 | 7/26/2006 | 9/2/2006 | 654.17 | 654.17 | XTRNTMO | Rent | 2 | 0.00 | 654.17 | | |
| GENERAL MOTORS CORPORATION | 87GMCO12341135 | 870000700.00 | 8/28/2006 | 10/9/2006 | 98.13 | 98.13 | SJT ACC | Sales Tax | 2 | 0.00 | 98.13 | | |
| GENERAL MOTORS CORPORATION | 87GMCO12341135 | 870000700.00 | 8/28/2006 | 10/9/2006 | 654.17 | 654.17 | XTRNTMO | Rent | 2 | 0.00 | 654.17 | | |
| GENERAL MOTORS CORPORATION | 87GMCO12341135 | 870000700.00 | 9/26/2006 | 11/9/2006 | 98.13 | 98.13 | SJT ACC | Sales Tax | 2 | 0.00 | 98.13 | | |
| GENERAL MOTORS CORPORATION | 87GMCO12341135 | 870000700.00 | 9/26/2006 | 11/9/2006 | 654.17 | 654.17 | XTRNTMO | Rent | 2 | 0.00 | 654.17 | | |
| GENERAL MOTORS CORPORATION | 87GMCO12341135 | 870000476.00 | 10/31/2006 | 12/9/2006 | 98.13 | 98.13 | SJT ACC | Sales Tax | 2 | 0.00 | 98.13 | | |
| GENERAL MOTORS CORPORATION | 87GMCO12341135 | 870000475.00 | 10/31/2006 | 12/9/2006 | 654.17 | 654.17 | XTRNTMO | Rent | 2 | 0.00 | 654.17 | | |
| GENERAL MOTORS CORPORATION | 87GMCO12341135 | 870000479.00 | 11/29/2006 | 1/2/2007 | 98.13 | 98.13 | SJT ACC | Sales Tax | 2 | 0.00 | 98.13 | | |
| GENERAL MOTORS CORPORATION | 87GMCO12341135 | 870000479.00 | 11/29/2006 | 1/2/2007 | 654.17 | 654.17 | XTRNTMO | Rent | 2 | 0.00 | 654.17 | | |
| GENERAL MOTORS CORPORATION | 87GMCO12341135 | 870000482.00 | 12/28/2006 | 2/28/2007 | 98.13 | 98.13 | SJT ACC | Sales Tax | 2 | 0.00 | 98.13 | | |
| GENERAL MOTORS CORPORATION | 87GMCO12341135 | 870000482.00 | 12/28/2006 | 2/28/2007 | 654.17 | 654.17 | XTRNTMO | Rent | 2 | 0.00 | 654.17 | 1,504.60 | 12,799.10 |
| | | | | **GRAND TOTALS** | 504,117.68 | 504,442.64 | | | | 149,370.88 | 355,271.76 | 149,370.88 | 355,271.76 |