# EXHIBIT A

**haynes**boone

Invoice Number: 20388977
Client/Matter Number: 0034882.00063
January 31, 2008

Highland Capital Management, L.P.
ATTN:  Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240

**Employer Identification  No. 75-1312888**

Requesting Attorney: Janice V. Sharry

*For Professional Services Rendered From November 30, 2007 Through December 31, 2007*

**Delphi Corporation**

## PROFESSIONAL  FEES

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 11/30/07 | Debra Hatter | ███████████████████████ | | |
| 12/03/07 | Brandon Jones | Review and consider certain tax issues. | 0.40 | $164.00 |
| 12/03/07 | Kenneth K. Bezozo | Conference with Mr. Parkins regarding tax issues relating to proposed investment; review and analyze same; discuss same with Mr. Hyman; numerous telephone conferences with individuals from DR Capital, Kleinbrook Capital, SAC, Schulte Roth, Goodwin Proctor and others regarding same; review documents regarding same. | 8.90 | $7,342.50 |
| 12/04/07 | Fletch Johnston | Prepare for and participate on investor conference calls with Lehman Brothers concerning revised alternative proposal materials (2.0); revise proposal materials (3.9). | 5.90 | $2,301.00 |
| 12/05/07 | Fletch Johnston | Analyze and discuss Section 13 issues with various attorneys for investors, including with respect to potential SC13D filings | 5.50 | $2,145.00 |

**Haynes and Boone, LLP**
**Attorneys and Counselors**
901 Main Street, Suite 3100
Dallas, Texas 75202-3789
Phone: 214.651.5000
Fax: 214.651.5940
www.haynesboone.com

**Haynes and Boone, LLP**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | and group status and beneficial ownership (1.5); prepare for and participate on investor conference calls with Lehman (1.0); review and analyze proposed committee letter (0.3); revise proposal materials, including Annex I, to reflect comments from investors (2.7). | | |
| 12/07/07 | Fletch Johnston | Discuss potential Section 13 issues with Ms. Sharry and review and analyze related rules and regulations and SEC guidance. | 1.00 | $390.00 |
| 12/11/07 | Fletch Johnston | ███████████████████████████████████ | | |
| 12/11/07 | Jermaine K. Johnson | Respond to attorney requests for docket research and copies of final orders entered in Delphi approving the disclosure statement and solicitation procedures. | 1.20 | $252.00 |
| 12/12/07 | Fletch Johnston | Work on Highland retail fund issues and discuss same with Ms. Sharry and Mr. Colletti. | 0.80 | $312.00 |
| 12/13/07 | Debra Hatter | ███████████████████████████████████ | | |
| 12/17/07 | Fletch Johnston | Work on Delphi investor fee matters. | 1.10 | $429.00 |
| 12/17/07 | Jody L. Konick | Procure wiring instructions (.1); draft emails to investors requesting payments pursuant to the Fee Letter (.9); respond to questions/comments from investors regarding the request for payment (.3) | 1.30 | $318.50 |
| 12/19/07 | Jody L. Konick | Send W-9 and second copy of wiring instructions to Whitebox Advisors per their request. | 0.20 | $49.00 |
| 12/20/07 | Jody L. Konick | Follow up with Accounting regarding fee payments and update internal group. | 0.40 | $98.00 |
| 12/20/07 | Judith Elkin | Telephone conference with Mr. Druehl regarding letter to debtors (.2); review draft letter (.1); correspondence with Mr. Parkins regarding same (.1). | 0.40 | $310.00 |
| 12/21/07 | Jody L. Konick | Follow up with Accounting regarding fee payments. | 0.20 | $49.00 |
| 12/26/07 | Jody L. Konick | Contact Accounting to determine what investors have not wired fee payments (.1); send follow-up emails to each investor requesting payment (.2). | 0.30 | $73.50 |
| 12/27/07 | Jody L. Konick | Participate in call regarding fee payment with F. Johnston and Mr. Friedman of DK Partners and send invoice per Mr. Friedman's request (.3); participate in call regarding fee payment with F. Johnston and Mr. Kaplan of Canyon Partners and send invoice per Mr. Kaplan's request (.2) | 0.50 | $122.50 |
| 12/27/07 | Debra Hatter | Review position data from Greg Stuechli and correspond with Mr. Stuechli regarding same. | 0.50 | $225.00 |

**Haynes and Boone, LLP**

Invoice Number: 20388977                                             January 31, 2008
Client/Matter Number: 0034882.00063                                          Page 3

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 12/28/07 | Jody L. Konick | Respond to Mr. Kaplan's (Canyon Partners) request for an itemized invoice. | 0.20 | $49.00 |
| 12/31/07 | Debra Hatter | ██████████████████████████████████████ | | |

**Total Chargeable Hours**        30.30

**Fees**        $15,269.00

Fee Adjustments        ($2,290.35)

**Total Fees**        <u>$12,978.65</u>

## EXPENSE DETAIL

| Date | Description | Amount |
|------|-------------|--------|
| 12/06/07 | Travel Expense - Payee: Judith Elkin TAXI | $2.00 |
| 12/07/07 | Travel Expense - Payee: Judith Elkin TAXI | $4.00 |
| 12/11/07 | Pacer   On-line Legal Research | $16.02 |
| 12/17/07 | Federal Express To: Highland Capital Management, L Attn: Patrick H. Daugherty Airbill#: 791457893676 Sender: Lenard M. Parkins | $13.87 |

## EXPENSE SUMMARY

| Description | Amount |
|------------|--------|
| Federal Express | $13.87 |
| On-line Legal Research | $16.02 |
| Travel Expense | $6.00 |

Total Current Costs        <u>$35.89</u>

**Total Fees and Costs** *(See Remittance Statement for Total Due)*        <u>$13,014.54</u>

**Haynes and Boone, LLP**

Invoice Number: 20388977              January 31, 2008
Client/Matter Number: 0034882.00063          Page  4

**Delphi Corporation**

The following is a summary of the time dedicated and the fees charged on an average hourly rate basis to this matter by the Firm's professional staff:

|  | Hours | Rate* | Fee |
|---|---|---|---|
| Judith Elkin | 0.40 | $775.00 | $310.00 |
| Debra Hatter | 1.40 | $450.00 | $630.00 |
| Kenneth K. Bezozo | 8.90 | $825.00 | $7,342.50 |
| Fletch Johnston | 14.90 | $390.00 | $5,811.00 |
| Brandon Jones | 0.40 | $410.00 | $164.00 |
| Jody L. Konick | 3.10 | $245.00 | $759.50 |
| Jermaine K. Johnson | 1.20 | $210.00 | $252.00 |
| **Total** | **30.30** | | **$15,269.00** |

**Total Chargeable Hours**                     30.30

**Fees**                           $15,269.00

Fee Adjustments                       ($2,290.35)

**Total Fees**                       <u>$12,978.65</u>

## EXPENSE  DETAIL

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 12/06/07 | Travel Expense - Payee: Judith Elkin TAXI | $2.00 |
| 12/07/07 | Travel Expense - Payee: Judith Elkin TAXI | $4.00 |
| 12/11/07 | Pacer  On-line Legal Research | $16.02 |
| 12/17/07 | Federal Express To: Highland Capital Management, L Attn: Patrick H. Daugherty Airbill#: 791457893676 Sender: Lenard M. Parkins | $13.87 |

* average hourly  rate

**Haynes and Boone, LLP**

Invoice Number: 20388977
Client/Matter Number: 0034882.00063
January 31, 2008

Highland Capital Management, L.P.
ATTN:  Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240

### ACCOUNTING   RECAP

Requesting Attorney    Janice V. Sharry
**Delphi Corporation**
Client/Matter B/M:    0034882.00063

---

*For Professional Services Rendered From November 30, 2007 Through December 31, 2007 as follows:*

| <u>Fees</u> | <u>Expenses</u> | <u>Applications</u> | <u>Total Due</u> |
|---|---|---|---|
| $12,978.65 | $35.89 | $0.00 | $13,014.54 |

**Haynes and Boone, LLP**

Invoice Number: 20388977
Client/Matter Number: 0034882.00063
January 31, 2008

Highland Capital Management, L.P.
ATTN:  Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240

Client/Matter:  0034882.00063           **Employer Identification Number: 75-1312888**
**Delphi Corporation**
Requesting Attorney    Janice V. Sharry
Requesting Attorney Phone:  (214)651-5562

---

### REMITTANCE  PAGE

*For Professional Services Rendered Through December 31, 2007*

Remit to:

    HAYNES AND BOONE
    P.O. Box 841399
    Dallas, TX 75284-1399

| | |
|---|---:|
| Total Fees | $15,269.00 |
| Less Adjustment | ($2,290.35) |
| Adjusted Fees | $12,978.65 |
| Total Expenses and Services | $35.89 |
| **Total Amount Due** | **$13,014.54** |

**WIRING INSTRUCTIONS FOR OPERATING ACCOUNT:**

BANK OF AMERICA    100 West 33rd STREET   New York, NY  10001

FOR CREDIT TO THE ACCOUNT OF  HAYNES AND BOONE, LLP
**ABA NO.  0260- 0959-3**  OPERATING ACCOUNT NO.  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-4
SWIFT Address: BOFAUS3N

**For ACH Payments**

FOR CREDIT TO THE ACCOUNT OF  HAYNES AND BOONE, LLP
**ABA NO. 111-000-025**  OPERATING ACCOUNT NO.  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-4
PLEASE REFERENCE INVOICE NUMBER:  **20388977**
RESPONSIBLE ATTORNEY:  **Janice V. Sharry**
CLIENT MATTER NUMBER: **0034882.00063**

**Haynes and Boone, LLP**

Invoice Number: 20388977
Client/Matter Number: 0034882.00063
January 31, 2008

Highland Capital Management, L.P.
ATTN:  Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240

# haynes boone

Invoice Number: 20384403
Client/Matter Number: 0034882.00063
December 18, 2007

Highland Capital Management, L.P.
ATTN:  Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240

**Employer Identification  No. 75-1312888**

Requesting Attorney: Janice V. Sharry

*For Professional Services Rendered From November 1, 2007 Through December 18, 2007*

**Delphi Corporation**
_____

## PROFESSIONAL  FEES

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 11/01/07 | Lenard M. Parkins | Review Delphi notice of potential amendment to DS and plan filed for Nov 9 hearing(0.8); telephone conference with P. Daugherty and transmit pleadings to Daugherty regarding changes to Appaloosa EPCA(0.5). | 1.30 | $1,072.50 |
| 11/02/07 | Lenard M. Parkins | Review expedited motion of Delphi to approve amendment to Appaloosa EPCA(0.5); telephone conference with B. Sheller, counsel to Equity Committee regarding objection filed by Equity Committee to new DS and plan(0.5); telephone conference with P. Daugherty regarding same(0.3). | 1.30 | $1,072.50 |
| 11/02/07 | Jermaine K. Johnson | Respond to L. Parkins' requests for Delphi bankruptcy case materials, including recent docket report and Delphi's amended disclosure statement and all responses/objections with respect to Delphi's amended disclosure statement. | 1.20 | $252.00 |
| 11/02/07 | Judith Elkin | Office conference with Mr. Parkins regarding status and discussions between Mr. Daugherty and Mr. Seigert (.2); | 0.70 | $542.50 |

**Haynes and Boone, LLP**
**Attorneys and Counselors**
901 Main Street, Suite 3100
Dallas, Texas 75202-3789
Phone: 214.651.5000
Fax: 214.651.5940
www.haynesboone.com

Haynes and Boone, LLP

Invoice Number: 20384403                                      December 18, 2007
Client/Matter Number: 0034882.00063                                    Page 2

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | review EC continuance motion (.5). | | |
| 11/02/07 | Janice V. Sharry | Review materials provided by Mr. Parkins. | 0.60 | $378.00 |
| 11/03/07 | Judith Elkin | Review various objections filed by UCC, indenture trustees and EC to motion for approval of revised disclosure statement and motion to approve modified EPCA; correspondence with Mr. Parkins regarding same. | 1.50 | $1,162.50 |
| 11/07/07 | Judith Elkin | Review exit financing motion and notice of rescheduled disclosure statement hearing (.8) and discuss with Mr. Parkins (.2). | 1.00 | $775.00 |
| 11/07/07 | Lenard M. Parkins | Review Delphi motion to enter into exit financing and order continuing DS hearings until 11-29-07(0.5). | 0.50 | $412.50 |
| 11/09/07 | Lenard M. Parkins | Review Appaloosa's 13D Amendment filed with SEC regarding EPCA terminated by its on terms(0.7) review pleadings regarding objections to DS and continuance of DS hearings until November 29; transmit same to P. Daugherty(0.6). | 1.30 | $1,072.50 |
| 11/09/07 | Jermaine K. Johnson | Conduct SEC and Delphi bankruptcy case docket research to respond to L. Parkins' requests for information concerning the termination of Appaloosa's financial agreement with Delphi to exit bankruptcy. | 2.10 | $441.00 |
| 11/09/07 | Fletch Johnston | Review Appaloosa's Section 13 filings and revised documents. | 1.20 | $468.00 |
| 11/13/07 | Judith Elkin | Review objections of UCC, EC and others to financing motion. | 1.00 | $775.00 |
| 11/14/07 | Judith Elkin | Telephone conference with Ms. Sheen (Calyon) regarding Highland position on exit financing. | 0.20 | $155.00 |
| 11/14/07 | Lenard M. Parkins | Review pleadings and press report regarding Equity Committee intention to depose Appaloosa(0.5); review Cred Committee objection to entry into the exit financing facility; substantively an objection to the new plan and DS; send to P. Daugherty(0.6). | 1.10 | $907.50 |
| 11/16/07 | Judith Elkin | Review pleadings of creditors committee opposing exit financing (.5); review amendments to disclosure statement (1.4) | 1.90 | $1,472.50 |
| 11/19/07 | Janice V. Sharry | Review confi agreement (.5); discuss issues with Mr. Parkins (.4); review issues relating to rights offering (.4); telephone conference with Mr. Shapiro (.3). | 1.60 | $1,008.00 |
| 11/19/07 | Judith Elkin | Telephone conference with Mr. Parkins (.2); review NDA and termination letter (.3); conference call with Ms Sharry and Mr. Parkins regarding NDA interpretation, revisions to disclosure statement ██████████ (.5); conference call with Ms Sharry, Mr. Parkins and Mr. Daugherty (.2); review orders | 2.10 | $1,627.50 |

Haynes and Boone, LLP

Invoice Number: 20384403                                                   December 18, 2007
Client/Matter Number: 0034882.00063                                                  Page 3

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | approving exit financing and DIP modifications (.6); review media coverage (.3). | | |
| 11/19/07 | Fletch Johnston | Discuss action items and Appaloosa issues with Ms. Sharry (.3); analyze confidentiality agreement issues and discuss same with Mr. Parkins (.7). | 1.00 | $390.00 |
| 11/19/07 | Lenard M. Parkins | Review Highland NDA with Delphi to determine what prohibitions still exist to Highland talking with third parties regarding issues(0.8).; telephone conference with P. Daugherty regarding same(0.3). | 1.10 | $907.50 |
| 11/20/07 | Lenard M. Parkins | Review current draft of blacklined DS filed by Delphi to show plan changes and DS changes for 11-29-07 hearing on DS approval(0.8) | 0.80 | $660.00 |
| 11/20/07 | Fletch Johnston | Review, analyze and summary Appaloosa proposal issues. | 1.40 | $546.00 |
| 11/20/07 | Jermaine K. Johnson | Update SEC and Delphi bankruptcy case docket research previously done to respond to L. Parkins' requests for information concerning the termination of Appaloosa's financial agreement with Delphi to exit bankruptcy. | 1.70 | $357.00 |
| 11/21/07 | David Colletti | Discuss with Ms. Haliburton potential need for a new amendment based on dispositions and possible change in purpose of holdings (Item 4) | 0.40 | $140.00 |
| 11/21/07 | Lenard M. Parkins | Review Equity Committee and Official Committee objections to DS and transmit same to P. Daugherty(0.8). | 0.80 | $660.00 |
| 11/23/07 | David Colletti | Begin draft of 13D/A (8th amendment) as requested by Ms. Haliburton | 0.30 | $105.00 |
| 11/24/07 | Lenard M. Parkins | Review Delphi pleadings to extend DIP financing to 2008 and transmit same to P. Daugherty.(0.4). | 0.40 | $330.00 |
| 11/25/07 | Judith Elkin | Review objections of Equity Committee and Supplemental objections of Equity Committee to EPCA modification motion and to disclosure statement (2.4) | 2.40 | $1,860.00 |
| 11/26/07 | Judith Elkin | Telephone conference with Mr. Fox (counsel for indenture trustee) (.3); telephone conference with Ms Sharry and Mr. Daugherty (.2); review objections of UCC, Indenture Trustee, Trade Committee and certain creditor funds to EPCA revisions and disclosure statement (3.8); review transcript of November 16 hearing on exit financing commitment (.5); office conference with Mr. Parkins regarding discussions (.2), | 5.00 | $3,875.00 |
| 11/26/07 | Janice V. Sharry | Telephone conference with Mr. Parkins and Ms. Elkin and Mr Daugherty. | 0.60 | $378.00 |

**Haynes and Boone, LLP**

Invoice Number: 20384403                                                December 18, 2007
Client/Matter Number: 0034882.00063                                              Page 4

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11/26/07 | David Colletti | Draft 13D/A-8 as requested by Ms. Haliburton. | 1.70 | $595.00 |
| 11/27/07 | David Colletti | Review background materials for 13D/A-8 (.5); e-mails with Ms. Haliburton and Ms. Flack regarding threshold for filing 13D/A-8 and not having been met (.6). | 1.10 | $385.00 |
| 11/27/07 | Fletch Johnston | Work on Delphi matters, including Section 13 issues (1.1); review and analyze Appaloosa proposal issues (1.4). | 2.50 | $975.00 |
| 11/27/07 | Jermaine K. Johnson | Respond to L. Parkins' requests for Delphi bankruptcy case materials, including recent responses and objections to Delphi's amended disclosure statement. | 1.80 | $378.00 |
| 11/28/07 | Lenard M. Parkins | Telephone conference with M. Shapiro regarding new proposal for Delphi (0.5). | 0.50 | $412.50 |
| 11/28/07 | Judith Elkin | Telephone conference with Mr Daugherty with Mr. Parkins (.2); office conference with Mr. Nagi to prepare for attendance at disclosure statement and EPCA modification hearing (.5); gather necessary materials for Mr. Nagi for hearing preparation (.3). | 1.00 | $775.00 |
| 11/28/07 | Jason Nagi | Review hearing transcript, in preparation for hearing re plan amendments (.2). Review motion authorizing amendment to plan proposed by debtor in preparation for hearing re plan amendments (2.2). | 2.60 | $1,001.00 |
| 11/29/07 | Judith Elkin | Office conference with Mr. Parkins and Mr. Nagi regarding hearing continuance ▬▬▬ (.2); telephone conference with Mr. Daugherty regarding same (.2); telephone conference with Mr. Shapiro regarding same (.2); conference call with Mr. Shapiro, Ms Sharry, Mr. Parkins and Mr. Nagi regarding potential structure of transaction (.8); review current structure of Appaloosa deal and compare with earlier transaction (.5); review Lehman revised plan proposal (.8); review certain provisions of plan and work on plan term sheet (1.2); telephone conference with Mr. Parkins regarding unresolved issues for conference call with group tomorrow (.3); telephone conference with Mr. Brilliant (.2); conference call with Mr. Parkins, Mr. Colletti and Mr. Johnston regarding discussions with Goodwin Proctor corporate counsel (.2). | 4.60 | $3,565.00 |
| 11/29/07 | Lenard M. Parkins | Communication with P. Daugherty regarding new proposal for Delphi(0.3); review Delphi pleadings on amended plan and DS with Appaloosa(1.6); review old Plan Framework Agreement and preferred stock terms for new proposal to unsecured committee and ad hoc note holders(1.1); conference calls with M. Shapiro and others at Lehman regarding revised proposals to be discussed and prepared(2.1). | 5.10 | $4,207.50 |

**Haynes and Boone, LLP**

Invoice Number: 20384403                                           December 18, 2007
Client/Matter Number: 0034882.00063                                       Page 5

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11/29/07 | David Colletti | Prepare for and attend call with Lehman Group, Mr. Parkins, Ms. Elkin and Ms. Sharry (1.4); review filings from Appaloosa and Delphi and compare to alternative plan proposed by Lehman (1.3); review previous filings by Highland for exhibits and letters as precedent to new potential investment (1.6); prepare for and attend call with Mr. Parkins, Ms. Elkin and Lehman Group to review new alternative proposal (1.6); call to Ms. Arel at Goodwin & Procter to discuss securities laws issues surrounding the syndication of the backstop (.2); review Appaloosa filings with respect to preferred stock (.9); draft, review and revise Series A and B Preferred Stock Term Sheets (2.9). | 9.90 | $3,465.00 |
| 11/29/07 | Fletch Johnston | Review and analyze Appaloosa proposal documents (2.8); telephone conferences with Lehman Brothers concerning revised proposal documents (1.2); draft proposal documents (2.4). | 6.40 | $2,496.00 |
| 11/29/07 | Janice V. Sharry | Telephone conference regarding potential proposal; review materials; discuss documentation. | 1.50 | $945.00 |
| 11/30/07 | Janice V. Sharry | Work on proposal letter (1.4); work on commitment letters (1.0); work on terms of preferred stock (2.0); telephone conferences with working group (2.0); telephone conference with Mr. Colvin regarding Section 17 issues (.6). | 7.00 | $4,410.00 |
| 11/30/07 | Fletch Johnston | Work on proposal matters, including proposal letter, commitment letters, and related documents (6.8); telephone conferences with investors and Lehman Brothers (.9); discuss outstanding issues and action items with Ms. Sharry and Mr. Colletti (.6); review and revise proposal documents (1.2); review and analyze Appaloosa proposal and amendments thereto (1.2). | 10.70 | $4,173.00 |
| 11/30/07 | David Colletti | Draft, review and revise Series A and B Preferred Term Sheets (2.9); review and revise Plan Framework Support Agreement Term Sheet (1.3); prepare for and attend call with Lehman Group, Mr. Stuecheli, potential investors, Ms. Sharry, Mr. Parkins and Ms. Elkin (2.2); review proposal letter and commitment letter form (.5); prepare for and attend call with Lehman Group, Mr. Stuecheli, Mr. Daugherty, potential investors, Ms. Sharry, Mr. Parkins and Ms. Elkin (1.8); draft, review and revise timetable of proposed potential investment and plan of reorganization (1.8); review Appaloosa and Delphi filings to answer questions from Mr. Conroy at Lehman (.3); e-mails and calls with Ms. Sharry, Ms. Elkin and Mr. Parkins (.9) | 11.70 | $4,095.00 |
| 11/30/07 | Lenard M. Parkins | Work on revised Delphi proposal (2.7); calls with Highland | 8.50 | $7,012.50 |

**Haynes and Boone, LLP**

Invoice Number: 20384403
Client/Matter Number: 0034882.00063

December 18, 2007
Page 6

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | and Lehman regarding same and communication with various unsecured creditors and their counsel regarding development of proposal (5.8). | | |
| 11/30/07 | Judith Elkin | Work on plan term sheet including review of miscellaneous settlement motions with GM and MDL litigants to create treatment and review of pension plan treatment and corporate governance (5.0); telephone conference with Ms Sharry regarding conference call with Lehman and call with Mr. Brilliant (.3); review and comment on commitment letters and other corporate documents (.5); conference call with investor group (1.5); conference call with Mr. Parkins and Ms Sharry regarding documents (.3); conference call with Ms Sharry, Mr. Parkins and Mr. Colvin regarding fund issues (.4); conference call with investor group (.8); review revised document (.4); review Goodwin Proctor disclosures (.3); telephone conference with Mr. Brilliant and his team regarding numerous issues (3); correspondence with Ms Sharry and Mr. Parkins regarding discussions with Mr. Brilliant (.2). | 10.00 | $7,750.00 |
| 11/30/07 | Janice V. Sharry | Review revisions to documents (1.5); various telephone conferences regarding same (1.0); transmit to working group and prepare for conference call (.5). | 3.00 | $1,890.00 |
| 12/01/07 | Fletch Johnston | Work on Delphi proposal matters, including proposal letter, Annex I thereto, and related documents (8.5); prepare for and participate on investor conference calls and calls with Highland and Lehman concerning proposal matters (2.0); review and analyze existing Appaloosa proposal and proposed amendments and waivers thereto (2.5). | 13.00 | $5,070.00 |
| 12/01/07 | Matthew L. Fry | Research at the request of Ms. Sharry rights offerings by other corporations that have been conducting in bankruptcy, specifically with respect to the treatment of how these rights are tradable. | 2.50 | $612.50 |
| 12/01/07 | Jody L. Konick | Research transferability of rights at the request of Jan Sharry. | 2.40 | $588.00 |
| 12/01/07 | Judith Elkin | Conference call with Lehman to review deal documents (2.3); revise plan term sheet (1.4); prepare fee sharing letter (.5); correspondence with various parties regarding comments and revise documents accordingly (1.2); review revised corporate transaction documents and comment on same (2.6); review Lehman revisions (.6); telephone conference with Mr. Parkins regarding plan issues (.3). | 8.90 | $6,897.50 |
| 12/01/07 | Janice V. Sharry | Attend conference call regarding documents (3.0); work on revisions to same and transmit revisions to working group (3.0). | 6.00 | $3,780.00 |

Invoice Number: 20384403
Client/Matter Number: 0034882.00063

December 18, 2007
Page 7

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 12/01/07 | David Colletti | Review form of confidentiality agreement per questions from potential investor group (.7); review timeline and revise per comments from Mr. Parkins and Ms. Elkin prior to call (.4); prepare for and attend conference call with Lehman group, Highland group, Mr. Parkins, Ms. Elkin, Mr. Johnston and Ms. Sharry to discuss drafts of documents, deal terms and proceeding (2.6); revise exhibits to proposal letter per comments from parties on conference call and prepare drafts for entire potential investors group (3.6); review Appaloosa investment agreement and other sample rights offerings regarding the ability to trade rights with respect to structuring the deal and offering and summarize research (3.3); begin drafting Schedule 13D/A that would be necessary if definitive documents are executed (.8); e-mails/calls with Mr. Conroy, Ms. Sharry, Mr. Parkins, Mr. Stucheli and Lehman group (1.5); review revised drafts of proposed letter and exhibits for investors and revise further (1.4); review Appaloosa filings to compile Appaloosa investment agreement based on all amendments, waivers and restatements (1.5) | 15.80 | $5,530.00 |
| 12/01/07 | Lenard M. Parkins | Work on documents for possible proposal from bond holders to Delphi and to Committee(3.6); numerous telephone conferences with M. Shapiro and other bond holders regarding possible proposal(2.2); internal telephone conference with J. Sharry , D. Colletti, F. Johnston and J. Elkin regarding documents(1.3). | 7.10 | $5,857.50 |
| 12/02/07 | Lenard M. Parkins | Review and revise documents for possible proposal to Delphi and Committee from certain bond holder(2.1); extended telephone conference with other bond holders and their counsel and M. Shapiro regarding possible proposal(2.3); telephone conference with J. Sharry and J. Elkin regarding possible proposal and issues raised in calls(0.7). | 5.10 | $4,207.50 |
| 12/02/07 | Fletch Johnston | Prepare for and participate on multiple drafting conference calls with external working group and investors and revise draft alternative proposal documents accordingly. | 14.00 | $5,460.00 |
| 12/02/07 | David Colletti | Answer follow-up questions on ability to trade rights and rights and restrictions in the Appaloosa investment agreement (.9); prepare for and attend conference call with investors, Lehman group, Mr. Stucheli, Mr. Daugherty, Mr. Parkins, Ms. Sharry, Ms. Elkin, Mr. Johnston, Goodwin Procter and Schulte Roth representatives (2.9); revise proposal letter and exhibits based on comments and agreements from investors on call (3.9); review issues on Section 13d, beneficial ownership and potential filings needed for call with Goodwin Procter and Schulte Roth (.8); prepare for and attend call with Schulte Roth, | 14.60 | $5,110.00 |

Invoice Number: 20384403

December 18, 2007

Client/Matter Number: 0034882.00063

Page 8

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| | | Goodwin Procter and Ms. Sharry regarding Section 13d issues (.9); draft and review Schedule 13D/A based on proposed documents to be ready to file if documents are executed (2.1); e-mails and calls with certain investors, personnel at Lehman and attorneys for investors with respect to comments to documents and questions (2.2); review Appaloosa investment agreement to compare to and comment on annex I to proposal letter (.9) | | |
| 12/02/07 | Janice V. Sharry | Attend various conference calls regarding documents (5.0); work on various issues (1.0); review and revise documents (3.0). | 9.00 | $5,670.00 |
| 12/02/07 | Judith Elkin | Conference call with investment group, counsel and Lehman (2.8); revise fee sharing letter and distribute (.4); revise plan term sheet (.6); conference call with Mr. Parkins and Mr. Brilliant (1.0); review plan waterfall and discuss with Mr. Parkins (.6); revise plan term sheet (.2); conference call with H&B team regarding miscellaneous issues (.4); review revised corporate documents (1.2); telephone conference with Mr. Desai regarding questions on plan term sheet (.2); review further revised documents (.5); correspondence with Mr. Brilliant regarding various issues (.3); review final documents (.3). | 8.50 | $6,587.50 |
| 12/02/07 | Jody L. Konick | Draft signatory blocks for Proposal Letter and Equity Commitment Letter; make revisions to the Fee Letter, Timeline, Plan Framework Term Sheet and Series A Preferred Term Sheet. | 4.60 | $1,127.00 |
| 12/02/07 | Matthew L. Fry | Review and revise at the request of Ms. Sharry the Proposal Letter, Timeline for Reorganization, Series A Preferred Term Sheet, Series B Term Sheet, and Proposal Letter Plan Framework Support Term Summary, checking for consistency in defined terms amongst all documents; office conference with Mr. Colletti, Mr. Johnston, and Ms. Konick regarding same. | 3.60 | $882.00 |
| 12/03/07 | David Colletti | Draft and review Schedule 13D/A for potential filing based on proposed agreements and package for investors (2.1); prepare for and attend multiple conference calls with investors, Lehman, Goodwin Procter, Schulte, Mr. Stuecheli, Mr. Parkins, Mr. Bezozo, Ms. Elkin, Ms. Sharry and Mr. Johnston (3.6); prepare for and attend call with Mr. Bezozo and tax attorney at Goodwin Procter to discuss tax issues for off-shore funds and comments to documents (.9); calls with Mr. Reilly and Mr. Brilliant at Goodwin Procter to discuss corporate issues and comments to documents (1.6); continue to revise and send out documents per comments from the investors and their | 15.10 | $5,285.00 |

**Haynes and Boone, LLP**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | attorneys and Lehman (3.9); e-mails and calls with investors, Lehman, Goodwin, Mr. Stuecheli, Mr. Parkins, Mr. Bezozo, Ms. Sharry and Ms. Elkin regarding documents, issues and comments (2.1); revise proposal letter and exhibit based on Lehman comments (.9) | | |
| 12/03/07 | Matthew L. Fry | Update Plan term sheet to reflect approved changes; office conference with Ms. Sharry, Mr. Colletti, Mr. Johnston, and Ms. Konick regarding same. | 1.00 | $245.00 |
| 12/03/07 | Jody L. Konick | Participate in conference call regarding revisions with J. Sharry, F. Johnston, D. Colletti and M. Fry (.5); revise signature pages for the Proposal Letter and Equity Commitment letter, distribute to investors, follow up with investors (multiple times) and provide updates to internal group with respect to the signature pages received (3.9). | 4.40 | $1,078.00 |
| 12/03/07 | Judith Elkin | Conference call with group regarding miscellaneous issues (.5); telephone conference with Mr. Parkins regarding 2019 issues (.2); telephone conference with Mr. Gold regarding 2019 issues (.2); review and revise plan term sheet per miscellaneous comments (.5); conference call with group to discuss stats (.5); telephone conference with Mr. Shapiro regarding status (.2); telephone conference with Mr. Parkins and Mr. Brilliant (.5); conference call with group regarding status (.5); telephone conference with Mr. Shapiro re funding (.2); conference call with group regarding status update (.3); review revised documents (.6); conference call with group regarding status (.5); discuss tax issues with Mr. Bezozo (.2); telephone conference with Mr. Brilliant regarding miscellaneous drafting issues ▬▬▬ (.5). | 5.40 | $4,185.00 |
| 12/03/07 | Janice V. Sharry | Work on revisions to documents (6.0); extended conference calls regarding same (6.0). | 12.00 | $7,560.00 |
| 12/03/07 | Fletch Johnston | Prepare for investor conference call (.4); revise draft Annex I to proposal letter (.5); telephone conferences with internal working group concerning Delphi proposal (2.5); revise and distribute proposal matter documents to investor group (3.1); participate on additional investor conference calls (1.3); work on Delphi proposal matters, including Annex I to proposal letter (3.6); review and analyze Section 13 issues (1.1). | 12.50 | $4,875.00 |
| 12/03/07 | Lenard M. Parkins | Work on possible proposal to Delphi from certain bond holders(1.3); numerous extended telephone conferences with M. Shapiro, Highland and other bond holders and counsel regarding possible proposal and issues related thereto(2.9). | 4.20 | $3,465.00 |
| 12/04/07 | Lenard M. Parkins | Work on possible proposal from certain bond holders to Delphi | 8.90 | $7,342.50 |

Invoice Number: 20384403                                                                   December 18, 2007
Client/Matter Number: 0034882.00063                                                        Page  10

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | and Committee(1.7); numerous extended telephone conferences with other bond holders , Highland and M. Shapiro and various counsel regarding proposal and status thereof(3.1); work on letter from Highland to Chair of the unsecured creditors committee (3.2); telephone conference with J. Elkin and P. Daugherty regarding same(0.5); telephone conference with R. Rosenberg, counsel to Committee, regarding possible bond holder proposal(0.4). | | |
| 12/04/07 | Jody L. Konick | Distribute revised fee letter to outstanding signatories; provide status report to F. Johnston and D. Colletti. | 0.20 | $49.00 |
| 12/04/07 | Janice V. Sharry | Work on revisions to documents (1.9); attend conference calls (2.1). | 4.00 | $2,520.00 |
| 12/04/07 | David Colletti | Revise proposal letter and exhibits based on comments from Lehman and questions from Goodwin (1.6); review Appaloosa investment agreement per questions from Mr. Stuecheli as to conditions to closing and termination rights and begin summarizing in e-mail (1.9); e-mails and calls with Lehman group, Goodwin Procter, Schulte, Highland, Ms. Sharry, Mr. Parkins and Ms. Elkin regarding comments and questions from revised documents sent last night (1.1); prepare for and attend conference call with investors, Lehman, Goodwin Procter, Schulte, Mr. Stuecheli, Mr. Daugherty, Ms. Sharry, Ms. Elkin and Mr. Parkins regarding documents, proposal, status of proposal and new Appaloosa proposal at Delphi (1.0) | 5.60 | $1,960.00 |
| 12/04/07 | Judith Elkin | Review Debtors' amendments to plan and disclosure statement (1.5); telephone conference with Ms Sharry regarding same (.2); telephone conference with Mr. Parkins regarding same; correspondence with Mr. Shapiro regarding same (.2); telephone conference with Mr. Parkins and Mr. Rosenberg regarding same (.3); review and respond to inquiry from Mr. Conroy on waterfall for proceeds of warrants and equity rights (.3); ████████████████████ (.6); discussions with Mr. Daigle and debtors' plan and disclosure statement revisions (.6); review correspondence regarding UCC comments (.2); telephone conference with Mr. Shapiro regarding additional discussions with Jefferies (.3); ████ ████████████████████████ (.2); telephone conference with Mr. Brilliant regarding status (.2). | 4.60 | $3,565.00 |
| 12/05/07 | Jody L. Konick | Update distribution lists; provide update to internal team. | 0.70 | $171.50 |
| 12/05/07 | Lenard M. Parkins | Work on objection to DS and EPCA for filing with the Court(3.5); two telephone conference with P. Daugherty and G. Stuecheli regarding Delphi situation and alternative transaction(0.6).numerous calls with M. Shapiro regarding DS | 6.20 | $5,115.00 |

Invoice Number: 20384403                                                     December 18, 2007
Client/Matter Number: 0034882.00063                                          Page 11

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | hearings and objections to be filed(1.4); three telephone conference with A. Brilliant regarding other bond holder objections ████████ for hearing on EPCA objection and DS objection(0.7). | | |
| 12/05/07 | David Colletti | Prepare for and attend conference call with Lehman group, potential investor group, Highland, Ms. Sharry, Mr. Parkins, Ms. Elkin, Goodwin Procter, Schulte and others (1.2); review drafts of documents circulated last and revise per conference call and send to potential participants (.7); call with Mr. O'Reilly regarding comments from his clients (.3); revise documents further per comments from Goodwin and potential participants (.5); prepare for and attend conference call with Lehman group, potential investor group, Highland, Ms. Sharry, Mr. Parkins, Ms. Elkin, Goodwin Procter, Schulte and others (.9); review potential Section 13 filing issues and objection filed in light of such issues (.6); e-mails/calls with various members of Lehman group, Goodwin Procter, Ms. Elkin, Mr. Parkins and Ms. Sharry (.9) | 5.10 | $1,785.00 |
| 12/05/07 | Kim Morzak | Coordinate service of objection to further proposed amendments to disclosure statement (.3); draft and file certificate of service for same (.5). | 0.80 | $160.00 |
| 12/05/07 | Janice V. Sharry | Attend conference calls regarding status of proceedings (2.0); review materials to be filed in Court (1.0); discuss issues regarding proposal (1.0). | 4.00 | $2,520.00 |
| 12/05/07 | Judith Elkin | Correspondence with Mr. Parkins regarding client's request to send letter to chair of UCC and telephone conference with Mr. Parkins regarding same (.3); review and revised draft letter and related riders (1.0) telephone conference with Mr. Parkins regarding same and regarding indenture trustee notification (.2); review and revise letter and incorporate comments of clients and Mr. Shapiro (1.7); telephone conference with Ms Sharry regarding SEC issue (.2); telephone conference with Mr. Brilliant regarding status (.2); conference call with group (1.4); review comparison of deals received from UCC (.2); conference call with Ms Sharry, Mr. Parkins and Mr. Shapiro (.3); conference call with Mr. Brilliant. Mr. Dreuhl and Mr. Parkins regarding structure (.2); conference call with Ms Sharry and Mr. Daugherty regarding status (.2); prepare objection to disclosure statement modifications and EPCA modifications (1.5); review comments on draft objection and numerous revisions to same (2.8); conference call with group regarding update (.6); telephone conference with Mr. Shapiro regarding status and comments on draft objection (.3); office conference with Mr. Parkins regarding status on discussions with UCC | 14.90 | $11,547.50 |

**Haynes and Boone, LLP**

Invoice Number: 20384403                                December 18, 2007
Client/Matter Number: 0034882.00063                            Page  12

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | (.3); numerous telephone conferences with Mr. Brilliant regarding comments on objection (.5); telephone conference with Mr. Steucheli regarding objection (.3); telephone conference with Mr. Shapiro regarding objection (.3); review UCC supplemental objection and miscellaneous other objections regarding EPCA and disclosure statement hearing (2.4). | | |
| 12/05/07 | Judith Elkin | Review debtors' motion to retain environmental consultant and motion to reject miscellaneous executory contracts (.5). | 0.50 | $387.50 |
| 12/06/07 | Judith Elkin | Prepare potential insert to Debtors' disclosure statement and discuss with Ms Sharry and Mr. Parkins (1.0); court appearance at hearing on approval of modifications to EPCA (10.5). | 11.50 | $8,912.50 |
| 12/06/07 | Janice V. Sharry | Follow up on hearing and discuss results. | 0.60 | $378.00 |
| 12/06/07 | Lenard M. Parkins | Attend hearing on EPCA and DS approval in Bankruptcy Court(4.8){attended hearing for period of 9 hours } ; work on language for DS insert and telephone conference with J. Sharry regarding same(1.1). | 1.10 | $907.50 |
| 12/06/07 | Lenard M. Parkins | Attend hearings on DS and EPCA (4.6) | 4.60 | $3,795.00 |
| 12/07/07 | Lenard M. Parkins | Atrtend hearing to hear EPCA ruling and DS approval and changes agreed to by Court with respect to objections filed(3.4). telephone conference with P. Daugherty and G. Stucheli regarding same and with M. Shapiro regarding same(0.7). | 4.10 | $3,382.50 |
| 12/07/07 | David Colletti | Discuss potential Schedule 13D issues with Ms. Sharry based on press releases from Delphi (.2); review potential revised alternative plans from Lehman (.6) | 0.80 | $280.00 |
| 12/07/07 | Judith Elkin | Revise insert language per UCC comments (.3); court appearance at debtors' disclosure statement hearing and argue objections to same (8.0); correspondence to Mr. Butler regarding disclosure statement revisions (.1); telephone conference with Mr. Heroy regarding potential investors (.3). | 8.70 | $6,742.50 |
| 12/09/07 | Judith Elkin | Review Debtors' changes pages to disclosure statement, plan, related exhibits and solicitation order (3.3); review miscellaneous comments from other counsel on same (.5); correspondence with Mr. Parkins regarding same (.2). | 4.00 | $3,100.00 |
| 12/10/07 | Judith Elkin | Telephone conference with Mr. Parkins regarding comments on disclosure statement insertion regarding alternative proposal and distributed H&B comments on same to Skadden and group (.3); review revisions to same (.2); telephone conference with Ms Marfiotes regarding revisions (.3); telephone conference with Mr. Stuart regarding same (2.); | 1.70 | $1,317.50 |

**Haynes and Boone, LLP**

Invoice Number: 20384403                                      December 18, 2007
Client/Matter Number: 0034882.00063                                   Page 13

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | telephone conference with Mr. Parkins and Mr. Brilliant regarding confirmation objections (.4); telephone conference with Mr. Shapiro regarding status (.3). | | |
| 12/11/07 | Judith Elkin | Review entered orders and revised documents for confirmation (2.5); telephone conference with Mr. Parkins regarding trading issues and record date (.2). | 2.70 | $2,092.50 |
| 12/14/07 | Jody L. Konick | Create updated investor list for purposes of requesting fee payments. | 0.10 | $24.50 |

**Total Chargeable Hours**                                        391.20

**Total Fees**                                                  $224,461.50

## EXPENSE DETAIL

| Date | Description | Amount |
|------|-------------|--------|
| 11/02/07 | Pacer  On-line Legal Research | $83.31 |
| 11/09/07 | GSI  On-line Legal Research | $34.90 |
| 11/29/07 | 617/570-1067 from x5017 @ 5:30:00PM BOSTON    MA | $0.15 |
| 11/30/07 | 212/526-9830 from x5017 @ 5:50:00PM NEWYORKCTY NY | $0.15 |
| 11/30/07 | Secretarial Overtime Expense Debbi Ludlum | $40.00 |
| 12/01/07 | Secretarial Overtime Expense Debbi Ludlum | $160.00 |
| 12/02/07 | Secretarial Overtime Expense Debbi Ludlum | $300.00 |
| 12/03/07 | Copies: 6 @ 15:33 | $0.90 |
| 12/03/07 | 212/813-8876 from x5017 @ 4:59:00PM NEWYORKCTY NY | $2.85 |

**Haynes and Boone, LLP**

Invoice Number: 20384403                                                                December 18, 2007
Client/Matter Number: 0034882.00063                                                              Page  14

## EXPENSE  SUMMARY

| Description | Amount |
|---|---|
| Long Distance Phone Expense | $3.15 |
| On-line Legal Research | $118.21 |
| Photocopy Expense | $0.90 |
| Secretarial Overtime Expense | $500.00 |

Total Current Costs                                                                                    $622.26

**Total Fees and Costs** *(See Remittance Statement for Total Due)*                          $225,083.76

**Haynes and Boone, LLP**

Invoice Number: 20384403

Client/Matter Number: 0034882.00063

December 18, 2007

Page  15

**Delphi Corporation**

The following is a summary of the time dedicated and the fees charged on an average hourly rate basis to this matter by the Firm's professional staff:

|  | Hours | Rate* | Fee |
|---|---|---|---|
| Judith Elkin | 102.80 | $775.00 | $79,670.00 |
| Lenard M. Parkins | 64.00 | $825.00 | $52,800.00 |
| Janice V. Sharry | 49.90 | $630.00 | $31,437.00 |
| David Colletti | 82.10 | $350.00 | $28,735.00 |
| Fletch Johnston | 62.70 | $390.00 | $24,453.00 |
| Matthew L. Fry | 7.10 | $245.00 | $1,739.50 |
| Jody L. Konick | 12.40 | $245.00 | $3,038.00 |
| Jason Nagi | 2.60 | $385.00 | $1,001.00 |
| Jermaine K. Johnson | 6.80 | $210.00 | $1,428.00 |
| Kim Morzak | 0.80 | $200.00 | $160.00 |
| **Total** | **391.20** | | **$224,461.50** |

**Total Chargeable Hours**                                                   391.20

**Total Fees**                                                   $224,461.50

## EXPENSE  DETAIL

* average hourly  rate

**Haynes and Boone, LLP**

Invoice Number: 20384403
Client/Matter Number: 0034882.00063
December 18, 2007

Highland Capital Management, L.P.
ATTN:  Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240

## ACCOUNTING   RECAP

Requesting Attorney    Janice V. Sharry
**Delphi Corporation**
Client/Matter B/M:    0034882.00063

---

*For Professional Services Rendered From November 1, 2007 Through December 18, 2007 as follows:*

| <u>Fees</u> | <u>Expenses</u> | <u>Applications</u> | <u>Total Due</u> |
|---|---|---|---|
| $224,461.50 | $622.26 | $0.00 | $225,083.76 |

Invoice Number: 20384403
Client/Matter Number: 0034882.00063
December 18, 2007

Highland Capital Management, L.P.
ATTN:  Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240

Client/Matter:  0034882.00063                    **Employer Identification Number: 75-1312888**
**Delphi Corporation**
Requesting Attorney   Janice V. Sharry
Requesting Attorney Phone:  (214)651-5562

---

## REMITTANCE  PAGE

*For Professional Services Rendered Through December 18, 2007*

Remit to:

      HAYNES AND BOONE
      P.O. Box 841399
      Dallas, TX 75284-1399

Total Fees                                                            $224,461.50

Total Expenses and Services                                              $622.26

**Total Amount Due**                                                  **$225,083.76**

---

**WIRING INSTRUCTIONS FOR OPERATING ACCOUNT:**

BANK OF AMERICA    100 West 33rd STREET   New York, NY  10001

FOR CREDIT TO THE ACCOUNT OF  HAYNES AND BOONE, LLP
**ABA NO.  0260- 0959-3**  OPERATING ACCOUNT NO.  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-4
SWIFT Address: BOFAUS3N

**For ACH Payments**

FOR CREDIT TO THE ACCOUNT OF  HAYNES AND BOONE, LLP
**ABA NO. 111-000-025**  OPERATING ACCOUNT NO.  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-4
PLEASE REFERENCE INVOICE NUMBER:  **20384403**
RESPONSIBLE ATTORNEY:  **Janice V. Sharry**
CLIENT MATTER NUMBER: **0034882.00063**

# haynesboone

Invoice Number: 20371854
Client/Matter Number: 0034882.00063
September 25, 2007

Highland Capital Management, L.P.
ATTN:  Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240

**Employer Identification  No. 75-1312888**

Requesting Attorney: Janice V. Sharry

*For Professional Services Rendered From August 1, 2007 Through August 31, 2007*

**Delphi Corporation**

## PROFESSIONAL  FEES

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 08/01/07 | Thom Wisinski | ███████████████████████████████████████ | | |
| 08/01/07 | Judith Elkin | Telephone conference with Mr. Hogan regarding document list (.2); review exhibit list (.2); correspondence with Mr. Daugherty regarding ███████████ exhibit list (.2); correspondence with Ms Sharry regarding exhibits (.2); correspondence with Mr. Hogan regarding exhibits (.1); correspondence with Mr. Hogan regarding confidentiality issues (.2). | 1.10 | $797.50 |
| 08/01/07 | Janice V. Sharry | ████████████████████████████████████ | | |
| 08/01/07 | Ashley Shurtleff | ████████████████████████████████████ | | |
| 08/01/07 | Jacqueline Shipchandle | ████████████████████████████████████ | | |

**Haynes and Boone, LLP**
**Attorneys and Counselors**
901 Main Street, Suite 3100
Dallas, Texas 75202-3789
Phone: 214.651.5000
Fax: 214.651.5940
www.haynesboone.com

**Haynes and Boone, LLP**

Invoice Number: 20371854

Client/Matter Number: 0034882.00063

September 25, 2007

Page 2

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 08/02/07 | Jacqueline Shipchandle | ███████████████████ | | |
| 08/02/07 | Janice V. Sharry | Review status and issues regarding bankruptcy filings. | 1.00 | $595.00 |
| 08/02/07 | Judith Elkin | Review debtors' reply (.6); discuss with Ms Sharry (.2); court appearance at hearing on Appaloosa transaction and discussions with Mr. Broude and Red Brick Capital after hearing (1.7); correspondence with clients regarding same (.2) | 2.70 | $1,957.50 |
| 08/02/07 | Thom Wisinski | Preparation of materials for attorney review and destruction. | 1.30 | $611.00 |
| 08/02/07 | Ashley Shurtleff | Coordinate with Representatives to obtain certifications that all material to be destroyed has been destroyed (1.1 hours); ███████████████████ | 3.50 | $980.00 |
| 08/03/07 | Ashley Shurtleff | Coordinate distribution of letter to Mr. Sheehan (1.2 hours); review attorney e-mails ████████████ (1.6 hours). | 2.80 | $784.00 |
| 08/03/07 | Stacy Brainin | Review compliance status correspondence to Delphi. | 0.30 | $172.50 |
| 08/03/07 | Janice V. Sharry | Review letter to be executed by Mr. Colvin (.3); discuss status of review (.4). | 0.70 | $416.50 |
| 08/03/07 | Jacqueline Shipchandle | Work on compliance with document return request, including preparation of letter to Mr. Sheehan from Mr. Colvin regarding status update. | 2.00 | $810.00 |
| 08/06/07 | Jacqueline Shipchandle | Conference with Ms. Shurtleff and Mr. Wisinski regarding status of electronic review (.5); work on certification of destruction/document return to Delphi (1.7). | 2.20 | $891.00 |
| 08/06/07 | Janice V. Sharry | Discuss issues regarding materials and certifications. | 0.20 | $119.00 |
| 08/06/07 | Ashley Shurtleff | Prepare for and attend meeting █████████████ ████████████ | 0.90 | $252.00 |
| 08/07/07 | Ashley Shurtleff | Negotiate and revise the certification of destruction from Lehman Brothers. | 1.80 | $504.00 |
| 08/07/07 | Jacqueline Shipchandle | Work on certification issues. | 2.60 | $1,053.00 |
| 08/07/07 | Stacy Brainin | Correspondence regarding status of compliance. | 0.50 | $287.50 |
| 08/07/07 | Judith Elkin | Review settlement motion with IUE-CWA (.8) and IUOE, IBEW, IAM (.7). | 1.50 | $1,087.50 |

**Haynes and Boone, LLP**

Invoice Number: 20371854                                                September 25, 2007
Client/Matter Number: 0034882.00063                                               Page  3

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 08/08/07 | Jacqueline Shipchandle | Work on certification of destruction/return of Delphi materials. | 4.50 | $1,822.50 |
| 08/08/07 | Angela M. Josephs | Conferences regarding destruction of Delphi documents; telephone conferences regarding destruction of same; obtain destruction certificate and forward to file. | 1.30 | $253.50 |
| 08/08/07 | Janice V. Sharry | Work on issues regarding certifications. | 0.60 | $357.00 |
| 08/08/07 | Ashley Shurtleff | Prepare documents for return to Delphi (1.8 hours); ███████ (0.8 hour). | 2.60 | $728.00 |
| 08/09/07 | Ashley Shurtleff | ███████████████ | 0.90 | $252.00 |
| 08/09/07 | Jacqueline Shipchandle | Prepare certification materials. | 0.50 | $202.50 |
| 08/15/07 | Ashley Shurtleff | Review ███████ from Lehman to be delivered to Delphi Corporation. | 0.80 | $224.00 |
| 08/16/07 | Judith Elkin | Review legal memorandum on ability to seek reimbursement of fees and expenses under substantial contribution rules (.5); revise memo for direction to client and discuss with Mr. Parkins (.8). | 1.30 | $942.50 |
| 08/22/07 | Janice V. Sharry | Various office conferences regarding termination of Pestillo relationship and other clean-up matters. | 0.50 | $297.50 |
| 08/22/07 | Fletch Johnston | Work on Pestillo termination agreement and discuss same with Ms. Sharry; review, analyze and summarize trading restrictions contained in Delphi NDA. | 1.20 | $402.00 |
| 08/22/07 | Jacqueline Shipchandle | Work on certification issues. | 0.20 | $81.00 |
| 08/23/07 | Fletch Johnston | Telephone conferences with Mr. Stuecheli, Ms. Sharry and Mr. Parkins concerning Pestillo engagement and agreement and related issues; review engagement letter; draft termination notice and distribute same to Mr. Stuecheli. | 1.30 | $435.50 |
| 08/24/07 | Fletch Johnston | Discuss Pestillo termination notice with Mr. Stuecheli and coordinate execution of document. | 0.50 | $167.50 |
| 08/27/07 | Jacqueline Shipchandle | Review and analyze Lehman certification (.3); prepare correspondence from Mr. Colvin regarding same (.3). | 0.60 | $243.00 |
| 08/28/07 | Jacqueline Shipchandle | Work on compliance certification. | 0.30 | $121.50 |
| 08/29/07 | Jacqueline Shipchandle | Work on compliance certification. | 1.00 | $405.00 |

**Haynes and Boone, LLP**

Invoice Number: 20371854
Client/Matter Number: 0034882.00063

September 25, 2007
Page 4

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 08/30/07 | Ashley Shurtleff | Distribute the final certification ████████████████ ████████████████ to Mr. Sherbin, Mr. Butler, and other parties entitled to be copied on the distribution. | 0.80 | $224.00 |

**Total Chargeable Hours**      56.10

**Total Fees**      <u>$23,432.00</u>

### EXPENSE SUMMARY

| Description | Amount |
|-------------|--------|
| AT&T Credit Card Call | $1.43 |
| Fax | $17.00 |
| Federal Express | $465.32 |
| Hotel Expense | $563.04 |
| Local Fax | $29.00 |
| Long Distance Phone Expense | $0.75 |
| Meals | $11.49 |
| On-line Legal Research | $842.23 |
| Photocopy Expense | $3.30 |
| Travel Expense | $591.55 |

Total Current Costs      <u>$2,525.11</u>

**Total Fees and Costs** (*See Remittance Statement for Total Due*)      <u>$25,957.11</u>

**Haynes and Boone, LLP**

Invoice Number: 20371854
Client/Matter Number: 0034882.00063

September 25, 2007
Page 5

**Delphi Corporation**

The following is a summary of the time dedicated and the fees charged on an average hourly rate basis to this matter by the Firm's professional staff:

|  | Hours | Rate* | Fee |
|---|---|---|---|
| Stacy Brainin | 0.80 | $575.00 | $460.00 |
| Judith Elkin | 6.60 | $725.00 | $4,785.00 |
| Janice V. Sharry | 5.00 | $595.00 | $2,975.00 |
| Thom Wisinski | 3.60 | $470.00 | $1,692.00 |
| Jacqueline Shipchandler | 17.90 | $405.00 | $7,249.50 |
| Fletch Johnston | 3.00 | $335.00 | $1,005.00 |
| Ashley Shurtleff | 17.90 | $280.00 | $5,012.00 |
| Angela M. Josephs | 1.30 | $195.00 | $253.50 |
| **Total** | **56.10** | | **$23,432.00** |

* average hourly rate

**Haynes and Boone, LLP**

Invoice Number: 20371854
Client/Matter Number: 0034882.00063
September 25, 2007

Highland Capital Management, L.P.
ATTN:  Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240

## ACCOUNTING   RECAP

Requesting Attorney    Janice V. Sharry
**Delphi Corporation**
Client/Matter B/M:    0034882.00063

---

*For Professional Services Rendered From August 1, 2007 Through August 31, 2007 as follows:*

| Fees | Expenses | Applications | Total Due |
|------|----------|--------------|-----------|
| $23,432.00 | $2,525.11 | $0.00 | $25,957.11 |

**Haynes and Boone, LLP**

Invoice Number: 20371854
Client/Matter Number: 0034882.00063
September 25, 2007

Highland Capital Management, L.P.
ATTN:  Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240

Client/Matter:  0034882.00063                    **Employer Identification Number: 75-1312888**
**Delphi Corporation**
Requesting Attorney    Janice V. Sharry
Requesting Attorney Phone:  (214)651-5562

---

## REMITTANCE  PAGE

*For Professional Services Rendered Through August 31, 2007*

Remit to:

HAYNES AND BOONE
P.O. Box 841399
Dallas, TX 75284-1399

Total Fees                                                                $23,432.00

Total Expenses and Services                                                $2,525.11

**Total Amount Due**                                                      **$25,957.11**

---

| WIRING INSTRUCTIONS FOR OPERATING ACCOUNT: |
|---|
| BANK OF AMERICA    100 West 33rd STREET   New York, NY  10001 |
| FOR CREDIT TO THE ACCOUNT OF  HAYNES AND BOONE, LLP<br>**ABA NO.  0260- 0959-3**  OPERATING ACCOUNT NO.  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-4<br>SWIFT Address: BOFAUS3N |
| **For ACH Payments** |
| FOR CREDIT TO THE ACCOUNT OF  HAYNES AND BOONE, LLP<br>**ABA NO. 111-000-025**  OPERATING ACCOUNT NO.  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-4<br>PLEASE REFERENCE INVOICE NUMBER: **20371854**<br>RESPONSIBLE ATTORNEY: **Janice V. Sharry**<br>CLIENT MATTER NUMBER: **0034882.00063** |

# haynes boone

Invoice Number: 20367042
Client/Matter Number: 0034882.00063
August 20, 2007

Highland Capital Management, L.P.
ATTN:  Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240

**Employer Identification  No. 75-1312888**

Requesting Attorney: Janice V. Sharry

*For Professional Services Rendered From June 22, 2007 Through July 31, 2007*

**Delphi Corporation**

---

### PROFESSIONAL  FEES

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 06/22/07 | Allison Heo | Draft due diligence memorandum (5.0); coordinate production of due diligence memorandum by other reviewers (1.5); coordinate document request with Skadden (0.5). | 7.00 | $1,855.00 |
| 06/30/07 | Fletch Johnston | Work on revised draft versions of EPCA with Ms. Sharry, Mr. Parkins, and Ms. Elkins and members of internal working group from Highland and Lehman Brothers (9.5); work on cover letter and commitment letters with Ms. Sharry (1.4); work on syndication provisions and governance provisions with Mr. Conroy (.5); discuss revised draft transaction documents with Mr. Stuecheli, Mr. Conroy, and Ms. Elkin (.3); telephone conferences with Mr. Stuecheli concerning revised draft EPCA and related documents (.5). | 12.20 | $4,087.00 |
| 07/01/07 | Fletch Johnston | Prepare for and participate on EPCA drafting conference calls (1.3); work on revised draft versions of EPCA, commitment letters, PSA, governance provisions to be attached as Exhibit B to PSA, and distribution cover letter with Ms. Sharry, Mr. Parkins, Ms. Elkin, Mr. Penn and members of internal working group from Highland and Lehman (7.9); prepare and distribute EPCA materials to Delphi and Skadden (.5). | 9.70 | $3,249.50 |

**Haynes and Boone, LLP**
**Attorneys and Counselors**
901 Main Street, Suite 3100
Dallas, Texas 75202-3789
Phone: 214.651.5000
Fax: 214.651.5940
www.haynesboone.com

Invoice Number: 20367042                                                        August 20, 2007
Client/Matter Number: 0034882.00063                                                    Page 2

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 07/01/07 | John Penn | Review additional revisions to draft documents (2.0); conference call with Highland and Lehman regarding revisions (1.0); preliminary review of Litigation Reserves Report (2.8). | 4.80 | $2,568.00 |
| 07/01/07 | Janice V. Sharry | Finalize draft documents (6.0); extended conference calls regarding same (4.3). | 10.30 | $6,128.50 |
| 07/01/07 | Judith Elkin | Review comments on PSA from Mr. Penn, Mr. Parkins and Mr. Conroy and revise same (.8); review revised cover letter, EPCA and governance exhibit and comment on same (1.7); conference call with Highland, H&B and Lehman team to go over documents ██████████ (3.0); review PSA and redistribute (.5); telephone conference with Ms. Sharry regarding additional PSA issues (.2). review revised documents (1.0); telephone conference with Ms. Sharry; review and comment on final versions (1.2). | 8.40 | $6,090.00 |
| 07/01/07 | Arthur T. Carter | Review information on Delphi's filing of motion to approve Collective Bargaining Agreement (1.0); gather and review information regarding same in light of analysis of Memorandum of Understanding and Collective Bargaining Agreement (.5). | 1.50 | $742.50 |
| 07/01/07 | Lenard M. Parkins | Work on documents/proposal from Highland to go to Delphi (4.9); numerous extended telephone conferences with Lehman and Highland to review documents and finalize same for transmittal to Delphi and its advisors (2.5). | 7.10 | $5,147.50 |
| 07/02/07 | Lenard M. Parkins | Two telephone conferences with M. Shapiro regarding $1.3 billion unsecured claim cap and Delphi question about Highland's knowledge of additional $400 million needed for other purposes (.5). | 0.50 | $362.50 |
| 07/02/07 | Arthur T. Carter | Review of memorandum regarding Memorandum of Understanding and Collective Bargaining Agreement (1.5); preparation of revisions regarding same and forward same (1.0). | 2.50 | $1,237.50 |
| 07/02/07 | Judith Elkin | Office conference with Mr. Parkins (.2); numerous discussions regarding response of debtors and questions raised (2.1); telephone conference with Ms. Sharry regarding investor issues and review correspondence on same (.2); review memo on labor issues (.6); review press coverage of vote and speculation on Appaloosa transaction (.5); review issues on MDL (.8); review Debtor's motion for approval of MOU (.5). | 4.90 | $3,552.50 |
| 07/02/07 | W. Scott Wallace | ████████████████████████████████████████ | | |
| 07/02/07 | Janice V. Sharry | Various follow up telephone conferences regarding status of proposal and proposed syndicate members (.8); review prior | 1.50 | $892.50 |

**Haynes and Boone, LLP**

Invoice Number: 20367042
Client/Matter Number: 0034882.00063

August 20, 2007
Page 3

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | form of potential party designation (.3); review 13D filing issues (.4). | | |
| 07/02/07 | John Penn | Additional review of litigation due diligence material. | 1.30 | $695.50 |
| 07/02/07 | David Colletti | E-mails with Ms. Sharry and Mr. Parkins regarding list of potential co-investors for Highland and previous NDA exhibits (.4). | 0.40 | $118.00 |
| 07/02/07 | Ian T. Peck | Review recently-filed pleadings in securities class action lawsuit related to discovery dispute. | 0.90 | $346.50 |
| 07/02/07 | Fletch Johnston | Review and analyze relevant rules and regulations, case law, and secondary guidance with respect to Schedule 13D filing requirements relating to plans and proposals under Item 4 of Schedule 13D (1.9); work with Ms. Sharry on NDA matters, including "Potential Party" side letter and Co-Investor NDA issues (.8). | 2.70 | $904.50 |
| 07/02/07 | Jermaine K. Johnson | Review Delphi docket for content and update where appropriate (.8); organize files (1.2). | 2.00 | $390.00 |
| 07/03/07 | Fletch Johnston | Review environmental due diligence memorandum (.5). | 0.50 | $167.50 |
| 07/03/07 | Judith Elkin | Review additional due diligence memos (.8); telephone conference with Mr. Parkins regarding meetings between investment bankers and GM (.3); review articles on union deal and prospective deal with other unions (.3); review documents per questions posted by Lehman from their discussions with Rothschild (1.2). | 2.60 | $1,885.00 |
| 07/03/07 | Janice V. Sharry | Telephone conferences with Mr. Ganitsky and attempts to contact Mr. Cochran regarding status of review of documents (.5); work on coordinating non-disclosure agreements with co-investors (.6); various email transmissions with parties regarding status of co-investors and confidentiality requirements.(.7). | 1.80 | $1,071.00 |
| 07/03/07 | Lenard M. Parkins | Telephone conference with M. Shapiro and others at Lehman regarding initial issues raised by Rothschild to documents delivered (.7). | 0.70 | $507.50 |
| 07/05/07 | Janice V. Sharry | Attend conference call to receive GM comments (1.5); work on items and list of issues from GM call (1.0); telephone conference with Mr. Conroy regarding same (.5). | 3.00 | $1,785.00 |
| 07/05/07 | Judith Elkin | Conference call with GM, Bear Stearns, WGM and Lehman regarding document issues (1.7); telephone conference with Mr. Parkins and Ms Sharry regarding GM meeting (.3); conference call with Mr. Shapiro, Mr. Conroy and Mr. Parkins regarding GM meeting and next steps (.5); review original Appaloosa documents and compare with our documents in | 5.30 | $3,842.50 |

**Haynes and Boone, LLP**

Invoice Number: 20367042
Client/Matter Number: 0034882.00063

August 20, 2007
Page 4

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | connection with certain issues/questions raised by GM (1.2); review memo from Mr. Conroy regarding GM talking points and conference call with Mr. Parkins and Ms Sharry regarding same and then with Mr. Conroy (.8); revise PSA document per comments (.8). | | |
| 07/05/07 | Fletch Johnston | Discuss action items and outstanding issues with Ms. Sharry, including GM issues list and Section 13 issues (.30); review Section 13 filings of Highland and Appaloosa (.30); prepare black-line documents comparing Highland's EPCA documents to Appaloosa's EPCA documents (.60). | 1.20 | $402.00 |
| 07/05/07 | Lenard M. Parkins | Conference with Lehman, WGM and Bear for GM regarding documents and issues raised in documents by GM (2.4); telephone conference with M. Shapiro regarding GM and regarding Delphi response, or lack thereof, to documents (.7); telephone conference with J. Sharry and J. Elkin regarding document issues raised by GM and reply efforts (.5). | 3.60 | $2,610.00 |
| 07/05/07 | Lenard M. Parkins | Work on follow up memo of issues with M. Conroy from Lehman on GM outstanding matters raised (.7). | 0.70 | $507.50 |
| 07/05/07 | Jermaine K. Johnson | Review Delphi docket for content and update where appropriate (.8); prepare materials for attorney use (1.3); organize files (1.0). | 3.10 | $604.50 |
| 07/06/07 | Jermaine K. Johnson | Conduct Delphi bankruptcy case docket research regarding certain CBA issues and advise A. Carter of research findings. | 0.80 | $156.00 |
| 07/06/07 | Lenard M. Parkins | Draft memo to Lehman and client regarding Skadden voicemail on timetable for review of documents (.6). | 0.60 | $435.00 |
| 07/06/07 | Fletch Johnston | Review and analyze revised draft PSA documents (1.1); review and analyze list of issues provided by Lehman after meetings with GM advisors (.40). | 1.50 | $502.50 |
| 07/06/07 | Mark Elmore | Assist Mr. Peck with research related to Delphi transaction. | 0.20 | $63.00 |
| 07/06/07 | John Penn | Preliminary review of additional information from Delphi. | 0.70 | $374.50 |
| 07/06/07 | Janice V. Sharry | Work on confidentiality agreement issues (.7); discuss status of various matters with Mr. Parkins (.3); status call with Skadden (.5). | 1.50 | $892.50 |
| 07/09/07 | Allison Heo | Work on syndicated investor issue (2.0); draft Co-Investor Confidentiality Agreements (1.5). | 3.50 | $927.50 |
| 07/09/07 | John Penn | Continued review of additional documentation regarding GM discussions and documentation. | 0.60 | $321.00 |
| 07/09/07 | Janice V. Sharry | Schedule meeting with Skadden and discuss issues and status (1.0); work on various confidentiality agreements (1.5); review comments to documents from Skadden (3.0); various telephpne | 6.50 | $3,867.50 |

Invoice Number: 20367042                                          August 20, 2007
Client/Matter Number: 0034882.00063                                    Page 5

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | conferences and office conferences regarding issues (1.0). | | |
| 07/09/07 | Judith Elkin | Review EPCA comments from Debtors (1.0); discuss same with Ms. Sharry (.2); review GM settlement documents (1.4); review and comment on issues memo (.4). | 3.00 | $2,175.00 |
| 07/09/07 | Arthur T. Carter | Receipt and review of motion filed in bankruptcy court for approval of Memorandum of Understanding and related (.5); follow-up re same (.5). | 1.00 | $495.00 |
| 07/09/07 | Fletch Johnston | Work on Section 13 notebooks (.3); review and analyze public disclosures and SEC filings with respect to Appaloosa EPCA termination (.4); discuss action items and outstanding issues with Ms. Sharry (.4); review and analyze revised draft EPCA provided by Skadden and draft issues list related thereto (1.9); work on Co-Investor NDAs with Ms. Sharry and Ms. Heo (1.2); work on rights offering precedent issues with Ms. Sharry and Ms. Heo (1.3); telephone conference with Mr. Conroy concerning revised draft EPCA (.5). | 5.00 | $1,675.00 |
| 07/10/07 | Fletch Johnston | Revise draft memo of issues with respect to Skadden's EPCA comments and discuss same with Ms. Sharry, Mr. Parkins and Ms. Elkin (4.6); work on rights offering issues and syndication issues with Ms. Sharry, Ms. Heo and Mr. Conroy (.40); prepare for and participate on conference calls with Highland and Lehman concerning outstanding EPCA and PSA issues ▮▮▮ ▮▮▮▮▮ (1.6); discuss rights offering precedent issues with Mr. Biggers (.4). | 7.00 | $2,345.00 |
| 07/10/07 | Lenard M. Parkins | Work on Highland EPCA issues including governance, concentration of ownership conditionality; telephone conference with P. Daugherty and Lehman team regarding these issues (8.8). | 8.80 | $6,380.00 |
| 07/10/07 | Jermaine K. Johnson | Conduct limited online legal research regarding section 1145 rights offering issues and distribute findings to the working group (.8); conduct Delphi bankruptcy case docket research regarding EPCA and PSA issues and advise L. Parkins of research findings (1.1). | 1.90 | $370.50 |
| 07/10/07 | Ian T. Peck | Review bankruptcy code and decisions regarding appropriate procedure for rights offering in connection with plan confirmation. | 1.60 | $616.00 |
| 07/10/07 | Kim Morzak | On-line review of Delphi pleadings and update index of "key" bankruptcy pleadings. | 1.30 | $253.50 |
| 07/10/07 | Judith Elkin | Review miscellaneous comments from Debtors on additional documents and issues generally (.8); discuss with Ms. Sharry and Mr. Parkins (.3); review revised issues memo after conference call with Lehman (.5); review press on Cerberus | 3.30 | $2,392.50 |

**Haynes and Boone, LLP**

Invoice Number: 20367042

Client/Matter Number: 0034882.00063

August 20, 2007

Page 6

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| | | termination and other union deals (.5); review miscellaneous documents regarding GM deal (1.2) | | |
| 07/10/07 | Jennifer Thoman Wisins | Review securities laws issues in connection with backstop. | 2.00 | $840.00 |
| 07/10/07 | Allison Heo | Work on Confidentiality Agreements for Ripplewood, Ore Hill Capital, D.E. Shaw and Brandes Investment Partners (5.0); work on rights offering issue (2.5). | 7.50 | $1,987.50 |
| 07/10/07 | Janice V. Sharry | Work on reviewing revisions to agreement (3.0); various telephone conferences regarding transaction and scheduling and positions (3.0); work on confidentiality agreements (2.0). | 8.00 | $4,760.00 |
| 07/10/07 | Bart Biggers | Review issues related to potential rights offering (3.2); review precedent rights offering transaction (1.1); analyze issues under securities laws(3.6); conferences with Ms. Sharry regarding such(.3). | 8.20 | $2,747.00 |
| 07/11/07 | Bart Biggers | Analyze issues related to structure of rights offering (2.2); analyze issues under SEC rules (3.2); conferences with Ms. Sharry regarding such (0.4) | 5.80 | $1,943.00 |
| 07/11/07 | Janice V. Sharry | Work on revisions to agreement and prepare for meeting at Delphi (4.0); attend meeting at Lehman (3.0); attend meeting at Skadden (8.0). | 15.00 | $8,925.00 |
| 07/11/07 | Kenneth K. Bezozo | Discuss and analyze tax issues relating to proposed transaction. | 0.50 | $375.00 |
| 07/11/07 | W. Scott Wallace | Review registration issues in connection with rights offering, including office conference with Mr. Biggers regarding same (.7). | 0.70 | $392.00 |
| 07/11/07 | Judith Elkin | Review draft response memo to Delphi comments and discuss with Mr. Parkins (1.6); meet with Lehman team and Mr. Daugherty and Mr. Steucheli to review response memo and revise same and to review ▮▮▮▮▮for meeting with Delphi (5.5); meet with Highland team and Delphi team to discuss proposal (5.3) | 12.40 | $8,990.00 |
| 07/11/07 | Jennifer Thoman Wisins | Review securities laws issues in connection with backstop. | 2.00 | $840.00 |
| 07/11/07 | Lenard M. Parkins | Meeting at Lehman to prepare for meeting at Skadden with Delphi on Highland proposal (2.1); meeting at Skadden to meet with Delphi to discuss Highland's proposal and changes to Highland EPCA (7.9). | 11.00 | $7,975.00 |
| 07/11/07 | Fletch Johnston | Prepare for and participate on EPCA drafting conference calls with various members of working group (4.8); analyze and discuss rights offering mechanics and legal issues with Mr. | 5.20 | $1,742.00 |

Haynes and Boone, LLP

Invoice Number: 20367042                                              August 20, 2007
Client/Matter Number: 0034882.00063                                            Page 7

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | Biggers (.4). | | |
| 07/12/07 | Fletch Johnston | Work on EPCA with Ms. Sharry, Mr. Parkins and Highland and Lehman (7.2); review and analyze Skadden's proposed riders to the EPCA and incorporate revised draft riders into EPCA (1.2). | 8.40 | $2,814.00 |
| 07/12/07 | Lenard M. Parkins | Work on proposal to Delphi including emails from Butler and Cochran providing further comments and direction to Highland to shape proposal and telephone conferences with Highland Lehman and HB legal team regarding same (7.5). | 7.50 | $5,437.50 |
| 07/12/07 | Brian Hail | Review proposed Appaloosa deal, potential response to same, potential Highland proposal and SEC issues. | 2.10 | $1,207.50 |
| 07/12/07 | Judith Elkin | Discuss next steps with Mr. Parkins and Ms. Sharry, and then with Mr. Shapiro and Mr. Sanborn (.8); conference call with Mr. Daugherty, Mr. Steucheli, Ms. Sharry and Mr. Parkins, and then with Mr. Sanborn and Mr. Shapiro (.6); correspondence with Mr. Johnston, Mr. Shapiro and Mr. Conroy regarding miscellaneous EPCA revisions (.4); review correspondence from Mr. Butler and review miscellaneous provisions provided by Skadden (1.2); conference call with Mr. Shapiro, Mr. Parkins and Ms. Sharry regarding discussions with GM (.4); correspondence with Mr. Conroy and Mr. Johnston regarding revisions to EPCA (.5). | 3.90 | $2,827.50 |
| 07/12/07 | Allison Heo | Work on rights offering issue. | 3.00 | $795.00 |
| 07/12/07 | Janice V. Sharry | Work on revisions to agreement (2.0); discuss options and consider alternatives with Mr. Parkins and Ms. ELkin (2.0); review inserts and other items from Skadden (1.0); do other work on alterniave proposal (2.0). | 7.00 | $4,165.00 |
| 07/12/07 | Bart Biggers | Analyze issues related to right offering structure (1.8); review SEC rules related to such (1.6); conference with Ms. Sharry related to such (.4). | 3.80 | $1,273.00 |
| 07/12/07 | Bruce Newsome | Conference with Mr. Biggers regarding integration issues relating to public and private transactions and the abandonment thereof. | 0.50 | $212.50 |
| 07/13/07 | Bart Biggers | Analyze issues related to rights offering and associated timing under SEC rules and regulations. | 7.20 | $2,412.00 |
| 07/13/07 | Janice V. Sharry | Work on revisions to Delphi proposal. | 7.00 | $4,165.00 |
| 07/13/07 | Allison Heo | Work on Ripplewood NDA (0.25); work on Brandes NDA (0.50); work on backstop offering (3.75). | 4.50 | $1,192.50 |
| 07/13/07 | Judith Elkin | Review revised EPCA draft (1.2); telephone conference with Mr. Parkins (.2); conference call with Ms. Sharry, Mr. Parkins, | 5.60 | $4,060.00 |

Haynes and Boone, LLP

Invoice Number: 20367042                                                                                    August 20, 2007
Client/Matter Number: 0034882.00063                                                                              Page 8

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | Mr. Johnson, and for a period, Mr. Shapiro and Mr. Daugherty to discuss ▓▓▓▓▓ EPCA revisions (1.5); review and comment on Lehman proposal and review final proposal and revised proposal after discussions with Rothschild (1.7); review EC comments on EPCA (.3); review miscellaneous correspondence from Equity Committee to debtors on MDL and discuss issues with Mr. Parkins (.2); telephone conference with Ms. Sharry regarding PSA (.3); telephone conference with Mr. Parkins regarding revised EPCA (.2). | | |
| 07/13/07 | Ian T. Peck | Obtain and review pleadings and materials regarding Northwest Airlines securities offerings (3.4); draft memorandum regarding steps in offering (.8). | 4.20 | $1,617.00 |
| 07/13/07 | Lenard M. Parkins | Work on proposal to Delphi from Highland as revised, including input from Equity Committee and unsecured committee (3.0); numerous telephone conferences with Highland, Lehman and HB legal team (5.3). | 8.30 | $6,017.50 |
| 07/13/07 | Fletch Johnston | Work on revisions to draft EPCA with Ms. Sharry and Lehman Brothers and Highland to reflect comments from Skadden and distribute same to internal working group. | 9.40 | $3,149.00 |
| 07/14/07 | Fletch Johnston | Prepare for and participate on various drafting conference calls with members of internal working group concerning EPCA documents (2.3); work on revisions to EPCA documents and related documents with Ms. Sharry and distribute revised draft documents to Skadden and Delphi (5.2). | 7.50 | $2,512.50 |
| 07/14/07 | Lenard M. Parkins | Work on revised proposal from Highland to Delphi and numerous calls witih HB team, Lehman and Highland regarding same (8.8). | 8.80 | $6,380.00 |
| 07/14/07 | Janice V. Sharry | Revise documents and submit new proposal to Delphi. | 10.00 | $5,950.00 |
| 07/14/07 | Judith Elkin | Review revised EPCA (1.1); correspondence regarding revised PSA (.2); conference call with Highland, Lehman and H&B teams (2.4); telephone conference with Mr. Parkins (.2); revised plan term sheet and revised EPCA (1.6); conference call with Mr. Snepar, Mr. Conroy, Mr. Parkins and Ms. Sharry regarding revised plan terms sheet (.3); conference call with H&B, Lehman and Highand team regarding revised EPCA and term sheet (1.3); work on PSA revisions (.5). | 7.60 | $5,510.00 |
| 07/15/07 | Judith Elkin | Revise PSA (3.2); conference call with group on miscellaneous Skadden comments (.3); revise PSA per comments from Ms. Sharry and distribute (.6). | 4.10 | $2,972.50 |
| 07/15/07 | Janice V. Sharry | Various telephone conferences with Skadden and Lehman and Highland regarding issues (3.0); prepare revisions to PSA (1.5); receive and discuss and respond to e-mail transmission from | 7.50 | $4,462.50 |

**Haynes and Boone, LLP**

Invoice Number: 20367042                                                                                                   August 20, 2007
Client/Matter Number: 0034882.00063                                                                                       Page 9

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | Mr. Butler (2.0) | | |
| 07/15/07 | Bart Biggers | Review precedent rights offering documents (.8); conferences regarding syndication agreement (.8) ; analyze issues related to such (.8); review correspondence related to such (.4). | 3.80 | $1,273.00 |
| 07/15/07 | Judith Elkin | Review correspondence from Mr. Butler (.1); telephone conference with Mr. Parkins (.2); conference call with Highland, Lehman and H&B teams regarding same (.4) and then with Skadden and Rothschild (.7); conference call with Lehman and H&B (.6). | 2.00 | $1,450.00 |
| 07/15/07 | Lenard M. Parkins | Work on Highland Proposal to Delphi including numerous calls with HB team, Highland and Lehman (7.0); review e-mail message from J. Butler regarding Delphi's suggested changes in the proposal and commenting on Highland changing the deal proposed and E. Cochran's conference call with Highland and advisors to hear changes in the proposal made (4.5). | 11.50 | $8,337.50 |
| 07/15/07 | Fletch Johnston | Prepare for and participate on conference calls with Ms. Sharry and counsel to Delphi concerning rights offering mechanics (.8); work with Ms. Sharry and Mr. Biggers on syndication issues and rights offering issues (2.2); work on revised draft preferred stock terms and revised draft EPCA documents (5.9). | 8.90 | $2,981.50 |
| 07/16/07 | Fletch Johnston | Work on preferred stock terms, PSA terms and corporate governance terms with Ms. Sharry and representatives from Highland and Lehman. | 7.60 | $2,546.00 |
| 07/16/07 | Lenard M. Parkins | Work on Highland proposal to Delphi and numerous calls with HB team, Highland and Lehman to prepare the proposal and include governance issues and concentration of ownership issues in discussion (10.4); review Equity Committee letter advising of issues for consideration to Highland as it develops proposal to Delphi (.6). | 11.00 | $7,975.00 |
| 07/16/07 | Ian T. Peck | Research impact of section 1145 on Highland offer (2.8); compile materials regarding recent bankruptcy court approvals of securities offerings (3.1). | 5.90 | $2,271.50 |
| 07/16/07 | Jermaine K. Johnson | Review Delphi docket for content and update where appropriate (.8); organize files (1.0). | 1.80 | $351.00 |
| 07/16/07 | Judith Elkin | Distribute blacklined PSA, get comments on same from Ms. Sharry, Mr. Shapiro, Mr. Parkins and Mr. Steucheli, revise and redistribute several times after miscellaneous correspondence with Ms. Sharry and Mr. Sultan (3.7); conference call with Mr. Parkins, Ms. Sharry and Mr. Shapiro regarding miscellaneous issues relating to PSA, EPCA and related documents (.6); review correspondence to and from Mr. Butler (.3); review preferred stock term sheet (several drafts) (.6); conference call | 6.90 | $5,002.50 |

**Haynes and Boone, LLP**

Invoice Number: 20367042                                                    August 20, 2007
Client/Matter Number: 0034882.00063                                             Page 10

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | with H&B, Highland and Lehman to discuss call with UCC and to review and revise PSA and preferred stock term sheet (.8); revise PSA and prepare draft correspondence to Delphi (.7); review correspondence from Mr. Sheehan and discuss same with Mr. Parkins (.2). | | |
| 07/16/07 | Bart Biggers | Prepare initial draft of Syndication Agreement (5.8); analyze issues related to structure of rights offering (1.2); review precedent rights offerings(2.8); analyze rights offering structure under SEC rules (.8); conferences related to such (.6). | 11.20 | $3,752.00 |
| 07/16/07 | W. Scott Wallace | Review registration issues in connection with rights offering, including office conference with Mr. Biggers regarding same (.6). | 0.60 | $336.00 |
| 07/16/07 | Autumn Smith | Gather research resources for Mr. Peck. | 0.40 | $106.00 |
| 07/16/07 | Janice V. Sharry | Work on revisions to proposal and various other matters. | 5.00 | $2,975.00 |
| 07/16/07 | Robert Warren Wilson | Review and revise Syndication Agreement (1.5); discuss same with Mr. Biggers (.1). | 1.60 | $424.00 |
| 07/16/07 | Allison Heo | Work on Confidentiality Agreements for Ripplewood, Brandes, Ore Hill and DE Shaw (2.5); work on syndicated backstop rights offering and syndication agreement (7.5). | 9.60 | $2,544.00 |
| 07/17/07 | Allison Heo | Work on confidentiality agreements (1.0); work on backstop rights offering issue (3.0). | 4.00 | $1,060.00 |
| 07/17/07 | Janice V. Sharry | Finalize proposal and transmit to Delphi. | 10.00 | $5,950.00 |
| 07/17/07 | Judith Elkin | Review correspondence from Mr. Butler seeking final documents by close of business (.2), numerous conference call with Highland, Lehman and H&B teams to work on documents (2.8), prepare cover letter for agreement and review and revise same per various comments (1.8), review and revise PSA plan provisions to create plan term sheet exhibit and revise per comments of Equity Committee and UCC (2.4); conference call with counsel for EC and Mr. Parkins (.3); review revised EPCA and numerous conference call with to discuss revisions and drafting issues (3.0); review equity commitment letters (.3); review correspondence regarding investor to company (2); telephone conference with Mr. Parkins regarding same; review final documents (.2). | 11.20 | $8,120.00 |
| 07/17/07 | Anne B. Hagan | Draft and file certificate of formation for Highland-Delphi Acquisition Holdings, LLC. | 0.80 | $196.00 |
| 07/17/07 | Bart Biggers | Review issues related to structure of rights offering (.8); analyze SEC rules related to such (.6); review precedent transactions (1.4). | 2.80 | $938.00 |

**Haynes and Boone, LLP**

Invoice Number: 20367042                              August 20, 2007
Client/Matter Number: 0034882.00063                  Page 11

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 07/17/07 | Jermaine K. Johnson | Conduct limited legal precedent research regarding equity purchase and commitment agreements and advise L. Parkins of research findings. | 2.70 | $526.50 |
| 07/17/07 | Ian T. Peck | Research recent cases in which securities were offered and compile research materials for Mr. Biggers. | 4.20 | $1,617.00 |
| 07/17/07 | Vicki Martin-Odette | Attend to the formation of Highland-Delphi Acquisition Holdings, LLC. | 1.00 | $490.00 |
| 07/17/07 | Lenard M. Parkins | Work on proposal from Highland to Delphi and numerous calls with Highland, Lehman and HB team in preparing this proposal and all exhibits (11.7). | 11.70 | $8,482.50 |
| 07/17/07 | Lenard M. Parkins | Review Shapiro email and telephone conference with Shapiro regarding Brandes possible involvement with GM to do Highland deal versus Appaloosa (.5). | 0.50 | $362.50 |
| 07/17/07 | Fletch Johnston | Prepare for and participate on drafting conference calls (2.3); work on EPCA and related documents with Ms. Sharry and distribute all proposal documents to Delphi and Skadden (8.9). | 11.20 | $3,752.00 |
| 07/18/07 | Fletch Johnston | ████████████████████████ | | |
| 07/18/07 | Lenard M. Parkins | ████████████████████████ | | |
| 07/18/07 | Lenard M. Parkins | Telephone conference with V. Melwani from Fried Frank, counsel to Equity Committee regarding choice of Appaloosa deal versus Highland GM position taken (.8). | 0.80 | $580.00 |
| 07/18/07 | Lenard M. Parkins | Telephone conference with M. Shapiro regarding Delphi decision to go with Appaloosa and not Highland--GM influence (.8). | 0.80 | $580.00 |
| 07/18/07 | Lenard M. Parkins | ████████████████████████ | | |
| 07/18/07 | Christina T. Rodriguez | Order the Certificate of Incorporation, and amendments thereto, of Delphi Corporation. | 0.40 | $60.00 |
| 07/18/07 | Ian T. Peck | ████████████████████████ | | |
| 07/18/07 | Bart Biggers | Coordinate cessation of analysis of rights offering issues and precedent transactions (.4); conference to discuss status of transaction (.6). | 0.60 | $201.00 |
| 07/18/07 | Judith Elkin | ██████████████████ (.3); correspondence with Mr. Shapiro regarding board meeting results (.1); review press releases on Appaloosa deal (.2); review reply memorandum of Debtors on UAW/GM settlement and proposed revision to | 2.20 | $1,595.00 |

**Haynes and Boone, LLP**

Invoice Number: 20367042                                          August 20, 2007
Client/Matter Number: 0034882.00063                                    Page  12

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | order granting approval of same (.7); telephone conference with Mr. Parkins regarding next steps and fee issues (.3); review research on second circuit standard for substantial contribution (.4); discuss research with Mr. Peck (.2). | | |
| 07/18/07 | Allison Heo | | | |
| 07/18/07 | Janice V. Sharry | | | |
| 07/19/07 | Janice V. Sharry | | | |
| 07/19/07 | Allison Heo | | | |
| 07/19/07 | Bart Biggers | | | |
| 07/19/07 | Judith Elkin | Court appearance at hearing on motion to approve UAW-GM MOU (2.5); correspondence to clients regarding hearing, regarding motion for approval of Appaloosa transaction and order approving UAW-GM MOU (.4); office conference with Mr. Parkins regarding miscellaneous issues and next steps (.3); review motion to approve Appaloosa transaction (2.3); telephone conference with Mr. Parkins regarding same (.3). | 5.80 | $4,205.00 |
| 07/19/07 | Ashley Shurtleff | Analyze whether the proposal is required to be filed as part of the Schedule 13D Amendment (1.0); analyze whether it is possible to withdraw a filing from the SEC and what the process to accomplish such a withdrawal would be (1.20). | 2.20 | $616.00 |
| 07/19/07 | Brian Hail | Review issues associated with DA, HCM 13. | 1.10 | $632.50 |
| 07/19/07 | Lenard M. Parkins | Review Sheehan letter to Daugherty (.5); numerous telephone conferences with J. Sharry and P. Daugherty regarding filing of confidential information on Exhibit to 13D for Highland (3.7). | 4.20 | $3,045.00 |
| 07/19/07 | Lenard M. Parkins | Review Delphi Motion to approve Appaloosa Motion (1.1). | 1.10 | $797.50 |
| 07/19/07 | Fletch Johnston | Work on Schedule 13D filing (5.5); prepare for and participate on conference calls with Messrs. Cochran and Ganitsky and Ms. Sharry concerning Schedule 13D filing and exhibits thereto (.8); discuss outstanding issues and action items with Ms. Sharry and review case law, SEC rules and regulations and SEC and other guidance with respect to Items 4, 6 and 7 of | 11.20 | $3,752.00 |

**Haynes and Boone, LLP**

Invoice Number: 20367042                                      August 20, 2007
Client/Matter Number: 0034882.00063                             Page  13

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | Schedule 13D (4.9). | | |
| 07/20/07 | Fletch Johnston | ███████████████████████ | | |
| 07/20/07 | Lenard M. Parkins | Review Sheehan letter to Daugherty; numerous conference calls with Highland and HB team regarding same and response thereto (1.6); work on response to letter from Sheehan with J. Sharry (5.4). | 7.00 | $5,075.00 |
| 07/20/07 | Lenard M. Parkins | Review J. Sharry draft letter to advisors of Highland ████████ (.3). | 0.30 | $217.50 |
| 07/20/07 | Lenard M. Parkins | ███████████████████████ | | |
| 07/20/07 | Brian Hail | | | |
| 07/20/07 | Ashley Shurtleff | | | |
| 07/20/07 | Judith Elkin | | | |
| 07/20/07 | Garrett DeVries | | | |
| 07/20/07 | Janice V. Sharry | | | |
| 07/20/07 | Allison Heo | | | |
| 07/21/07 | Janice V. Sharry | | | |

**Haynes and Boone, LLP**

Invoice Number: 20367042                                                   August 20, 2007
Client/Matter Number: 0034882.00063                                              Page 14

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 07/21/07 | David Fielder | ███████████████████████████ | | |
| 07/22/07 | Lenard M. Parkins | Telephone conference with F. Johnston regarding comparison of Appaloosa and Highland proposal (.8).telephone conference with J. Butler regarding Sheehan letter of July 19 and no need to pursue litigation regarding Highland 13D filing (.6). review memo from Butler after call (.3); further review of conflict issues on Skadden and effectiveness of prospective waiver given by Highland in engagement letter (.7); review Order to Show Cause setting hearing on Appaloosa Motion and deadlines to file objections and matters for hearing and memo to Highland team regarding same (.8). | 3.20 | $2,320.00 |
| 07/22/07 | Fletch Johnston | Work on comparison of Appaloosa's EPCA documents to Highland's EPCA documents and discuss same with Mr. DeVries and Ms. Heo (6.2); review historical emails concerning Delphi and discuss analysis with Ms. Sharry concerning intent with respect to Exhibit C to Highland's EPCA. (1.2). | 7.40 | $2,479.00 |
| 07/22/07 | Janice V. Sharry | Telephone conferences with Mr. Parkins (.5); review email correspondence (.2). | 0.70 | $416.50 |
| 07/22/07 | Judith Elkin | Review proposed response to Sheehan letter on disclosure and miscellaneous correspondence analyzing issues on same (.6); correspondence with Mr. Parkins regarding potential objection to Appaloosa proposal (.3); review analysis comparing Highland proposal to Appaloosa proposal (1.2). | 2.10 | $1,522.50 |
| 07/22/07 | Allison Heo | Work on chart of side-by-side comparison of Appaloosa Transaction and Highland Transaction. | 3.90 | $1,033.50 |
| 07/23/07 | Allison Heo | Work on EPCA Comparison (4.5); ███████████████████ (0.75); work on filing of confidential information (3.5). | 8.20 | $2,173.00 |
| 07/23/07 | Garrett DeVries | Work on response letter to Delphi. | 0.40 | $190.00 |
| 07/23/07 | Ashley Shurtleff | Prepare, revise and distribute letters to Highland's Representatives under the Confidentiality Agreement to request the ██████████████████ (1.8); identify people within the firm who have Evaluation Material (0.5); collect Evaluation Materials from internal sources (1.8). | 4.10 | $1,148.00 |
| 07/23/07 | Ian T. Peck | ███████████████████████████ | | |
| 07/23/07 | Judith Elkin | ███████████████████████████ | | |

**Haynes and Boone, LLP**

Invoice Number: 20367042                                                                August 20, 2007
Client/Matter Number: 0034882.00063                                                      Page  15

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 07/23/07 | Mike Danforth | | | |
| 07/23/07 | Janice V. Sharry | Finalize letter to Mr. Sheehan (2.0); various telephone conferences and office conferences regarding same (1.0); review letters to be sent to representatives and work on finalizing same with Ms. Shurtleff (.5); work on comparison of transactions and review memorandum regarding same (1.3).. | 4.30 | $2,558.50 |
| 07/23/07 | Fletch Johnston | Work on Highland-Delphi response letter and participate on conference calls with respect to same (1.4); work on EPCA comparisons with Ms. Sharry and Ms. Heo (1.3). | 2.70 | $904.50 |
| 07/23/07 | Jacqueline Shipchandle | | | |
| 07/23/07 | Lenard M. Parkins | work on Highland reply papers to Delphi Appaloosa Motion and telephone conference with P. Daugherty regarding same (1.4); review Skadden/Highland engagement letters | 4.20 | $3,045.00 |
| 07/23/07 | Brian Hail | | | |
| 07/23/07 | David Fielder | | | |
| 07/24/07 | Jeffrey M. Slade | | | |
| 07/24/07 | Thom Wisinski | | | |
| 07/24/07 | Brian Hail | | | |
| 07/24/07 | Ian T. Peck | | | |
| 07/24/07 | Lenard M. Parkins | Work on and revise pleading for Highland to file in response to | 2.20 | $1,595.00 |

**Haynes and Boone, LLP**

Invoice Number: 20367042
Client/Matter Number: 0034882.00063

August 20, 2007
Page 16

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | Delphi Appaloosa Motion (.4). two telephone conferences with P. Daugherty regarding same (.7); telephone conference with J. Sharry and P. Daugherty regarding Daugherty's suggested call witih J. Sheehan of Delphi to resolve open matters (.4); | | |
| 07/24/07 | Jacqueline Shipchandle | | | |
| 07/24/07 | Janice V. Sharry | | | |
| 07/24/07 | John Penn | | | |
| 07/24/07 | Judith Elkin | Prepare, get comments on and numerous revisions of Statement regarding motion for approval of Appaloosa proposal (2.1); conference call with Mr. Daugherty, Ms Sharry, Mr. Parkins and Mr. Hail regarding same and regarding conversation with Mr. Sheehan (.6); | 4.90 | $3,552.50 |
| 07/24/07 | Ian T. Peck | | | |
| 07/24/07 | Susan A. Wetzel | | | |
| 07/24/07 | Allison Heo | | | |
| 07/24/07 | Ashley Shurtleff | | | |
| 07/24/07 | Stacy Brainin | | | |

**Haynes and Boone, LLP**

Invoice Number: 20367042                                             August 20, 2007
Client/Matter Number: 0034882.00063                                         Page  17

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 07/25/07 | Ashley Shurtleff | | | |
| 07/25/07 | Stacy Brainin | | | |
| 07/25/07 | Charles F. Plenge | | | |
| 07/25/07 | Erika Blomquist | | | |
| 07/25/07 | Allison Heo | | | |
| 07/25/07 | David Colletti | | | |
| 07/25/07 | Bart Biggers | | | |
| 07/25/07 | Mary S. Mendoza | | | |
| 07/25/07 | Mike Danforth | | | |
| 07/25/07 | Karl Burrer | | | |
| 07/25/07 | Denise A. Stilz | | | |
| 07/25/07 | Janice V. Sharry | | | |
| 07/25/07 | Susan A. Wetzel | | | |
| 07/25/07 | Liz Wardlaw | | | |
| 07/25/07 | Judith Elkin | | | |
| 07/25/07 | Jacqueline Shipchandle | | | |

**Haynes and Boone, LLP**

Invoice Number: 20367042
Client/Matter Number: 0034882.00063

August 20, 2007
Page 18

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 07/25/07 | Lenard M. Parkins | Telephone conference with M. Shapiro regarding status of matters with Highland regarding Delphi and regarding reply papers to be filed in response to Delphi's Appaloosa Motion (.7). | 0.70 | $507.50 |
| 07/25/07 | Ian T. Peck | | | |
| 07/25/07 | Brian Hail | | | |
| 07/25/07 | Jermaine K. Johnson | | | |
| 07/25/07 | Kenric D. Kattner | | | |
| 07/25/07 | Thom Wisinski | | | |
| 07/25/07 | Angela M. Josephs | | | |
| 07/26/07 | Thom Wisinski | | | |
| 07/26/07 | Jeffrey M. Slade | | | |
| 07/26/07 | Brian Hail | | | |
| 07/26/07 | Ian T. Peck | | | |
| 07/26/07 | Lenard M. Parkins | | | |
| 07/26/07 | Jacqueline Shipchandle | | | |
| 07/26/07 | Fletch Johnston | | | |
| 07/26/07 | Judith Elkin | | | |

**Haynes and Boone, LLP**

Invoice Number: 20367042                                      August 20, 2007
Client/Matter Number: 0034882.00063                          Page  19

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 07/26/07 | Dorothea J Cordova | | | |
| 07/26/07 | Denise A. Stilz | | | |
| 07/26/07 | Janice V. Sharry | | | |
| 07/26/07 | Kim Morzak | | | |
| 07/26/07 | David Colletti | | | |
| 07/26/07 | Allison Heo | | | |
| 07/26/07 | Erika Blomquist | | | |
| 07/26/07 | Liz Wardlaw | | | |
| 07/26/07 | Stacy Brainin | | | |
| 07/27/07 | Janice V. Sharry | | | |
| 07/27/07 | Allison Heo | | | |
| 07/27/07 | Kim Morzak | | | |
| 07/27/07 | Mike Danforth | | | |
| 07/27/07 | Dorothea J Cordova | | | |
| 07/27/07 | Ashley Shurtleff | | | |

Haynes and Boone, LLP

Invoice Number: 20367042                                                                                    August 20, 2007
Client/Matter Number: 0034882.00063                                                                           Page  20

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 07/27/07 | Stacy Brainin | | | |
| 07/27/07 | Jacqueline Shipchandle | | | |
| 07/27/07 | Lenard M. Parkins | | | |
| 07/27/07 | Lenard M. Parkins | | | |
| 07/27/07 | Judith Elkin | | | |
| 07/27/07 | Ian T. Peck | | | |
| 07/27/07 | Kenneth K. Bezozo | | | |
| 07/27/07 | Thom Wisinski | | | |
| 07/29/07 | Ian T. Peck | | | |
| 07/30/07 | Ian T. Peck | | | |
| 07/30/07 | Judith Elkin | Participate in meet and confer on Appaloosa transaction approval motion and correspondence to clients regarding same (.5); telephone conference with Mr. Daugherty (.1); telephone conference with Mr. Holden at Skadden regarding declarations (.2); review declarations of Sheehan, Resnick and Miller (2.7); correspondence to clients with Miller and Sheehan declarations and regarding confidential nature of Resnick declaration (.2); telephone conference with Mr. Metz of Skadden regarding declarations (.1). | 3.80 | $2,755.00 |
| 07/30/07 | Jacqueline Shipchandle | | | |
| 07/31/07 | Jacqueline | | | |

Haynes and Boone, LLP

Invoice Number: 20367042                                          August 20, 2007
Client/Matter Number: 0034882.00063                              Page  21

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | Shipchandle | | | |
| 07/31/07 | Liz Wardlaw | | | |
| 07/31/07 | Kim Morzak | | | |
| 07/31/07 | Ian T. Peck | | | |
| 07/31/07 | Erika Blomquist | | | |
| 07/31/07 | Jermaine K. Johnson | | | |
| 07/31/07 | Stacy Brainin | | | |
| 07/31/07 | Janice V. Sharry | | | |

**Total Chargeable Hours**                                        866.00

**Total Fees**                                                    $423,034.00

### EXPENSE   SUMMARY

| Description | Amount |
|-------------|--------|
| Copy Center | $92.11 |
| Document Retrievals | $44.65 |
| Facsimile Expense | $12.00 |
| Fax | $36.00 |
| Federal Express | $276.48 |
| Hotel Expense | $2,485.12 |
| Long Distance Phone Expense | $5.25 |
| Meals | $181.68 |
| On-line Legal Research | $131.55 |
| Outside Search Fee | $1,102.47 |
| Photocopy Expense | $24.30 |
| Secretarial Overtime Expense | $648.00 |
| Special Delivery Courier Service | $223.06 |
| Special Delivery Other Charges | $195.11 |
| Telephone Calls | $3.00 |
| Travel Expense | $4,885.34 |
| Westlaw | $2,310.62 |

Total Current Costs                                               $12,656.74

**Haynes and Boone, LLP**

Invoice Number: 20367042                                                                                    August 20, 2007
Client/Matter Number: 0034882.00063                                                                          Page  22

**Total Fees and Costs** *(See Remittance Statement for Total Due)*                                          $435,690.74

* average hourly  rate

**Haynes and Boone, LLP**

Invoice Number: 20367042
Client/Matter Number: 0034882.00063

August 20, 2007
Page 23

**Delphi Corporation**

The following is a summary of the time dedicated and the fees charged on an average hourly rate basis to this matter by the Firm's professional staff:

|  | Hours | Rate* | Fee |
|---|---|---|---|
| Susan A. Wetzel | 1.10 | $410.00 | $451.00 |
| Erika Blomquist | 0.60 | $410.00 | $246.00 |
| Stacy Brainin | 10.70 | $575.00 | $6,152.50 |
| Kenric D. Kattner | 1.30 | $535.00 | $695.50 |
| Garrett DeVries | 3.90 | $475.00 | $1,852.50 |
| Judith Elkin | 111.80 | $725.00 | $81,055.00 |
| Charles F. Plenge | 0.40 | $595.00 | $238.00 |
| David Fielder | 2.00 | $500.00 | $1,000.00 |
| Brian Hail | 22.20 | $575.00 | $12,765.00 |
| Kenneth K. Bezozo | 1.10 | $750.00 | $825.00 |
| Lenard M. Parkins | 126.40 | $725.00 | $91,640.00 |
| Vicki Martin-Odette | 1.00 | $490.00 | $490.00 |
| Bruce Newsome | 0.50 | $425.00 | $212.50 |
| John Penn | 11.20 | $535.00 | $5,992.00 |
| Mary S. Mendoza | 0.70 | $450.00 | $315.00 |
| W. Scott Wallace | 1.60 | $560.00 | $896.00 |
| Arthur T. Carter | 5.00 | $495.00 | $2,475.00 |
| Janice V. Sharry | 128.40 | $595.00 | $76,398.00 |
| Jennifer Thoman Wisinski | 4.00 | $420.00 | $1,680.00 |
| Thom Wisinski | 9.70 | $470.00 | $4,559.00 |
| Jacqueline Shipchandler | 37.50 | $405.00 | $15,187.50 |
| Anne B. Hagan | 0.80 | $245.00 | $196.00 |
| Bart Biggers | 45.90 | $335.00 | $15,376.50 |
| Karl Burrer | 1.00 | $280.00 | $280.00 |
| David Colletti | 1.90 | $295.00 | $560.50 |
| Mike Danforth | 1.40 | $280.00 | $392.00 |

* average hourly rate

Haynes and Boone, LLP

Invoice Number: 20367042
Client/Matter Number: 0034882.00063

August 20, 2007
Page 24

| | Hours | Rate* | Fee |
|---|---|---|---|
| Mark Elmore | 0.20 | $315.00 | $63.00 |
| Allison Heo | 68.30 | $265.00 | $18,099.50 |
| Fletch Johnston | 137.00 | $335.00 | $45,895.00 |
| Jeffrey M. Slade | 1.40 | $265.00 | $371.00 |
| Ashley Shurtleff | 33.80 | $280.00 | $9,464.00 |
| Autumn Smith | 0.40 | $265.00 | $106.00 |
| Ian T. Peck | 50.20 | $385.00 | $19,327.00 |
| Liz Wardlaw | 1.40 | $245.00 | $343.00 |
| Robert Warren Wilson | 1.60 | $265.00 | $424.00 |
| Denise A. Stilz | 4.60 | $195.00 | $897.00 |
| Dorothea J Cordova | 9.90 | $125.00 | $1,237.50 |
| Jermaine K. Johnson | 16.80 | $195.00 | $3,276.00 |
| Angela M. Josephs | 3.00 | $195.00 | $585.00 |
| Kim Morzak | 4.90 | $195.00 | $955.50 |
| Christina T. Rodriguez | 0.40 | $150.00 | $60.00 |
| **Total** | **866.00** | | **$423,034.00** |

* average hourly  rate

**Haynes and Boone, LLP**

Invoice Number: 20367042
Client/Matter Number: 0034882.00063
August 20, 2007

Highland Capital Management, L.P.
ATTN:  Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240

## ACCOUNTING   RECAP

Requesting Attorney    Janice V. Sharry
**Delphi Corporation**
Client/Matter B/M:    0034882.00063

*For Professional Services Rendered From June 22, 2007 Through July 31, 2007 as follows:*

| <u>Fees</u> | <u>Expenses</u> | <u>Applications</u> | <u>Total Due</u> |
|---|---|---|---|
| $423,034.00 | $12,656.74 | $0.00 | $435,690.74 |

**Haynes and Boone, LLP**

Invoice Number: 20367042
Client/Matter Number: 0034882.00063
August 20, 2007

Highland Capital Management, L.P.
ATTN: Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240

Client/Matter: 0034882.00063

**Employer Identification Number: 75-1312888**

**Delphi Corporation**
Requesting Attorney    Janice V. Sharry
Requesting Attorney Phone: (214)651-5562

---

# REMITTANCE  PAGE

*For Professional Services Rendered Through July 31, 2007*

Remit to:

HAYNES AND BOONE
P.O. Box 841399
Dallas, TX 75284-1399

Total Fees                                                                $423,034.00

Total Expenses and Services                                              $12,656.74

**Total Amount Due**                                                     **$435,690.74**

---

| WIRING INSTRUCTIONS FOR OPERATING ACCOUNT: |
|---|
| BANK OF AMERICA    100 West 33rd STREET   New York, NY  10001 |
| FOR CREDIT TO THE ACCOUNT OF  HAYNES AND BOONE, LLP |
| **ABA NO.  0260- 0959-3**  OPERATING ACCOUNT NO.  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-4 |
| SWIFT Address: BOFAUS3N |
| **For ACH Payments** |
| FOR CREDIT TO THE ACCOUNT OF  HAYNES AND BOONE, LLP |
| **ABA NO. 111-000-025**  OPERATING ACCOUNT NO.  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-4 |
| PLEASE REFERENCE INVOICE NUMBER:  **20367042** |
| RESPONSIBLE ATTORNEY:  **Janice V. Sharry** |
| CLIENT MATTER NUMBER: **0034882.00063** |

# haynes boone

Invoice Number: 20363388
Client/Matter Number: 0034882.00063
July 26, 2007

Highland Capital Management, L.P.
ATTN:  Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240

**Employer Identification  No. 75-1312888**

Requesting Attorney: Janice V. Sharry

*For Professional Services Rendered From June 1, 2007 Through June 30, 2007*

**Delphi Corporation**

## PROFESSIONAL   FEES

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06/01/07 | W. Scott Wallace | ███████████████████████████ | | |
| 06/01/07 | David Colletti | Research on issues related to filing Lehman Brothers letter at the request of Ms. Sharry and Mr. Stuecheli (1.8); e-mails with Ms. Sharry regarding filing Lehman Brothers letter (.5); review Lehman Brothers addendum letter (.1). | 2.50 | $737.50 |
| 06/01/07 | Judith Elkin | Review revised Lehman letter and discuss with Mr. Parkins (.6); discuss status of Pardus with Ms Sharry (.9). | 1.50 | $1,087.50 |
| 06/01/07 | Janice V. Sharry | ███████████████████████████ | | |
| 06/01/07 | Lenard M. Parkins | Numerous telephone conferences with P. Daughterly and M. Shapiro from Lehman regarding Delphi situation and need to | 5.00 | $3,625.00 |

**Haynes and Boone, LLP**
**Attorneys and Counselors**
901 Main Street, Suite 3100
Dallas, Texas 75202-3789
Phone: 214.651.5000
Fax: 214.651.5940
www.haynesboone.com

**Haynes and Boone, LLP**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | engage Lehman as consulting expert(2.6); work on consulting expert agreement with J. Elkin (1.6); numerous e-mails from R. Strickland from Wilkie, counsel for Pardus regarding effort to set up meeting with GM and GM's request for Delphi to appear at meeting(0.8). | | |
| 06/01/07 | Fletch Johnston | Review and analyze Delphi and Pardus and Lehman communications and documents and related Section 13 filings (1.1); discuss outstanding issues and action items with Ms. Sharry and Mr. Colletti (.6). | 1.70 | $569.50 |
| 06/02/07 | Lenard M. Parkins | Several e-mails from R. Strickland of Wilkie regarding efforts to set up GM meetings with Highland(0.6). | 0.60 | $435.00 |
| 06/03/07 | Lenard M. Parkins | ████████████████████████████████████████ | | |
| 06/03/07 | Judith Elkin | Telephone conference with Mr. Parkins; review revised Lehman letters. | 1.20 | $870.00 |
| 06/04/07 | Judith Elkin | Telephone conference with Mr. Parkins regarding update on Pardus (.2); conference call with Mr. Shapiro, Mr. Conroy and Mr. Parkins regarding Lehman retention ████████ .5); review executed agreement with Lehman and Highland and Lehman and Pardus (.5); prepare draft consulting agreement with Lehman, Highland and HB (1.3); review revisions to same of Mr. Parkins and conference call with Mr. Parkins and Ms. Sharry to discuss (.7) and with Mr. Stuecheli (.3); revise letter and redistribute (.3); review correspondence from Pardus regarding transaction (.2); conference call with Ms Sharry and Mr. Parkins regarding next steps after withdrawal of Pardus (.3). | 4.30 | $3,117.50 |
| 06/04/07 | Byron L. Kelley | Pulled all 13Ds created by Appaloosa representing their purchase of Delphi shares, and then reviewed them to see if Cerberus had reported with Appaloosa, which they have not. | 3.60 | $738.00 |
| 06/04/07 | Jermaine K. Johnson | Conduct limited online legal research regarding Delphi's proposed plan investment and framework support agreements and advise L. Parkins of research findings and related Delphi bankruptcy case filings. | 1.50 | $292.50 |
| 06/04/07 | Janice V. Sharry | ████████████████████████████████████████ | | |

**Haynes and Boone, LLP**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06/04/07 | David Colletti | Put together final executed Lehman Brothers letter with signatures (.3); discuss Schedule 13D/A for lehman brothers letter with Ms. Sharry (.4); review Appaloosa and Cerberus filings for Ms. Sharry and discuss (.6). | 1.30 | $383.50 |
| 06/04/07 | Lenard M. Parkins | | | |
| 06/05/07 | Janice V. Sharry | | | |
| 06/05/07 | Judith Elkin | | | |
| 06/05/07 | Karl Burrer | Conference with Mr. Parkins regarding equity commitment issues (.1); review dockets in Owens Corning, USG and Northwest Airlines Bankruptcies and retrieve equity commitments and related motions and objections that have been approved by bankruptcy courts (2.9); review final equity commitment agreements approved by the Bankruptcy Courts (.7). | 3.70 | $1,036.00 |
| 06/05/07 | Lenard M. Parkins | | | |
| 06/06/07 | Lenard M. Parkins | | | |

**Haynes and Boone, LLP**

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| 06/06/07 | Fletch Johnston | | | |
| 06/06/07 | Karl Burrer | Review Plan Framework Support Agreement between Delphi, GM, Appaloosa, Cerberus, Harbinger, Merril and UBS (.8); review letter and attached exhibits from Lehman to Delpi (.7); review and revise Plan of reorganization term sheet (1.9); review Equity Purchase and Commitment Agreement (.9). | 4.30 | $1,204.00 |
| 06/06/07 | Judith Elkin | Review draft terms sheets based on three investment scenarios (2.3); telephone conference with Mr. Parkins regarding same (.2); conference call with clients and Lehman to review documents ███████ (1.0) telephone conference with Mr. Parkins and Ms. Sharry regarding term sheet revisions, equity commitment term sheet and plan support agreement (.5); review and give comments on equity commitment term sheet (.4); review revised terms sheets, cover letter and revised consulting agreement with Lehman (2.1); telephone conference with Mr. Parkins regarding discussions with company and regarding discussions with Skadden (.3) | 6.80 | $4,930.00 |
| 06/06/07 | W. Scott Wallace | Conference with Ms. Sharry regarding 13D filing issues (.2). | 0.20 | $112.00 |
| 06/06/07 | David Colletti | | | |
| 06/06/07 | Janice V. Sharry | | | |
| 06/06/07 | Janice V. Sharry | Revise indication of interest (1.4); telephone conferences with Lehman and Mr. Parkins regarding same (1.0). | 2.40 | $1,428.00 |
| 06/07/07 | Janice V. Sharry | | | |

**Haynes and Boone, LLP**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06/07/07 | Judith Elkin | | | |
| 06/07/07 | Karl Burrer | Conference with Mr. Parkins and Ms. Elkins regarding drafting Highland, Delphi and GM Plan Framework Support Agreement (.3); review prior Plan Framework Support Agreement (.6); begin drafting, reviewing and revising Plan Framework Support Agreement to conform agreement to Plan of Reorganization Term Sheet (4.1); conference with Mr. Parkins on the same (.1) | 5.10 | $1,428.00 |
| 06/07/07 | David Colletti | Answer questions for Ms. Sharry from Mr. Johnston (.3) | 0.30 | $88.50 |
| 06/07/07 | Fletch Johnston | | | |
| 06/07/07 | Lenard M. Parkins | | | |
| 06/08/07 | Lenard M. Parkins | Extended telephone conference with M. Conroy from Lehman regarding presentation materials for meeting with Delphi and GM(0.8).; telephone conference with Lehman and Highland to discuss presentation with Delphi and GM for meeting on 6-11-07(2.7) | 3.50 | $2,537.50 |
| 06/08/07 | Karl Burrer | Conference with Mr. Parkins regarding final revisions to Plan Framework Support Agreement (.7); review and revise Plan Framework Support Agreement in accordance with changes and proofread agreement (2.9); draft cover letter for distribution of agreement to working group explaining revisions to agreement (.2); distribute Plan Framework Support Agreement and cover letter via e-mail (.1). | 3.90 | $1,092.00 |
| 06/08/07 | Judith Elkin | Telephone conference with Mr. Parkins regarding NDA issue and Appaloosa (.2); review several valuation and financial analyses and comparisons prepared by Lehman (2.2); review | 2.90 | $2,102.50 |

**Haynes and Boone, LLP**

Invoice Number: 20363388
Client/Matter Number: 0034882.00063

July 26, 2007
Page 6

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | press coverage (.3); telephone conference with Mr. Parkins regarding plan support agreement and GM meeting (.2). | | |
| 06/08/07 | Janice V. Sharry | ████████████████████████████████ | | |
| 06/09/07 | Lenard M. Parkins | Work on presentation materials for meeting with GM and Delphi(1.8). | 1.80 | $1,305.00 |
| 06/10/07 | Lenard M. Parkins | Telephone conference with J. Sharry and Matt Conroy from Lehman regarding presentation materiel and comments thereto (0.8). | 0.80 | $580.00 |
| 06/10/07 | Janice V. Sharry | Review report prepared by Lehman (1.0); provide comments to Mr. Conroy (.5); discuss meeting and work on issues relating to same (.8). | 2.30 | $1,368.50 |
| 06/10/07 | Judith Elkin | Review revised letter from Lehman to Delphi (.3); review several versions of proposals to company, sensitivity analyses and presentation materials for meeting with company and GM (5.2); correspondence with Ms Sharry and Mr. Parkins regarding same (.5); review miscellaneous media coverage (.3). | 6.30 | $4,567.50 |
| 06/11/07 | Judith Elkin | ████████████████████████████████ | | |
| 06/11/07 | David Colletti | Answer miscellaneous questions for Mr. Johnston and find necessary drafts of documents to be revised for new terms. | 0.40 | $118.00 |
| 06/11/07 | Janice V. Sharry | ████████████████████████████████ | | |
| 06/11/07 | Lenard M. Parkins | In New York for meeting with Gm and Delph(4.6); work on presentation materials with Lehman for meeting with GM and Delphi (2.5); | 7.10 | $5,147.50 |
| 06/11/07 | Fletch Johnston | ████████████████████████████████ | | |

**Haynes and Boone, LLP**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | ███████████████████████████████████ | | |
| 06/12/07 | Fletch Johnston | Work on Schedule 13D (2.3); work on due diligence matters (2.8). | 5.10 | $1,708.50 |
| 06/12/07 | Lenard M. Parkins | Internal conference call with HB due diligence team and regarding visit to Troy, Michigan; review due diligence material delivered to HB from Delphi(2.40. | 2.80 | $2,030.00 |
| 06/12/07 | Lenard M. Parkins | Two telephone conferences with J. Penn regarding update call on GM and other due diligence issues(0.40) | 0.40 | $290.00 |
| 06/12/07 | N. Alex Nolte | Telephone conference with Randy Colson and Andrew Ehmke regarding Delphi review; (.05) review corporate data room index in preparation for IP diligence project in Troy, Michigan. (1.5) | 2.00 | $780.00 |
| 06/12/07 | Janice V. Sharry | Work on 13D and revise same (1.4); various telephone conferences regarding due diligence requirements and data room availability with Skadden and others (1.2); work on access forms and other matters relating to due diligence (1.0);discuss issues regarding GM and various other matters to be accomplished in connection with transaction with Mr. Stuecheli, Mr. Parkins, Ms. Elkin and others (1.3); review ECPA issues with Mr. Johnston (.3). | 5.00 | $2,975.00 |
| 06/12/07 | Mike Danforth | Complete application for entry to Delphi data rooms (.2); review data room indices for relevant employee benefit materials (.4). | 0.60 | $168.00 |
| 06/12/07 | Allison Heo | Work on due diligence request list and working group list. | 8.20 | $2,173.00 |
| 06/12/07 | David Colletti | Answering miscellaneous questions for Mr. Johnston regarding status of diligence conducted previously (.3). | 0.30 | $88.50 |
| 06/12/07 | Erika Blomquist | Review initial correspondence received from Ms. Heo (.2); conference with Mr. Peck regarding bankruptcy issues (.3); analysis of insurance provisions of due diligence list (.60); correspondence to Ms. Heo regarding revisions to same (.3). | 1.40 | $574.00 |
| 06/12/07 | Brandon Jones | Review and consider due diligence issues. | 0.60 | $213.00 |
| 06/12/07 | William C. Wilshusen | Office conferences concerning due diligence list (.20); review due diligence list (.20). | 0.40 | $198.00 |
| 06/12/07 | Judith Elkin | Correspondence with Mr. Parkins, Mr. Conroy and Ms Sharry regarding PWC report (.2); review initial due diligence request draft (.4); review Debtors' proposed corporate governance procedures (.4); numerous correspondence and telephone conference with Mr. Parkins, Ms Sharry, Mr. Conroy, Mr. Stuecheli and Mr. Smidt regarding PWC report and related | 3.20 | $2,320.00 |

**Haynes and Boone, LLP**

Invoice Number: 20363388                                                              July 26, 2007
Client/Matter Number: 0034882.00063                                                    Page 8

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | waiver letter needed to access same, and review waiver letter (.8); meet with Mr. Penn regarding due diligence issues on bankruptcy side (.4); correspondence with Mr. Smidt regarding signed waiver (.2); review revised due diligence list (.6); review draft 13D amendment and revised draft (.2). | | |
| 06/12/07 | Susan A. Wetzel | Review proposed due diligence list (.4); conference with Ms. Heo regarding same (.2); conference with Mr. Danford regarding benefit plan issues to review in due diligence (.2). | 0.80 | $328.00 |
| 06/12/07 | Karl Burrer | Review correspondence regarding due diligence from Ms. Heo (2); review Preliminary Due Diligence Request memorandum to Delphi (.3); review Delphi's public documents to determine what categories in the due dilligence memorandum can be reduced or eliminated (2.9); review correspondence from Ms. Wardlaw regarding access to data room form (.2) compele data room access form (.2). | 3.80 | $1,064.00 |
| 06/12/07 | Kenneth K. Bezozo | Review tax issues relating to proposed acquisition. | 0.40 | $300.00 |
| 06/12/07 | Liz Wardlaw | Revise and edit working group list (3.0). | 3.00 | $735.00 |
| 06/12/07 | Liz Wardlaw | Coordinate the due diligence review (4.0); participate in conference call to determine the initial scope of due diligence (.5); review and edit the due diligence checklist to fit our level of review (2.5). | 7.00 | $1,715.00 |
| 06/12/07 | John Penn | Work on data request and related issues. | 3.80 | $2,033.00 |
| 06/12/07 | Mary S. Mendoza | Telephone conference with Ms. Heo regarding environmental due diligence (.6); revise data request (1.0). | 1.60 | $720.00 |
| 06/13/07 | Mary S. Mendoza | Discuss environmental due diligence with Ms. Heo; draft overview of issues raised through review of dataroom index. | 0.90 | $405.00 |
| 06/13/07 | John Penn | Continue working on due diligence background, organization and related issues. | 8.70 | $4,654.50 |
| 06/13/07 | Liz Wardlaw | Revise working group lists (Lehman's and H&B) (2.5). | 2.50 | $612.50 |
| 06/13/07 | Liz Wardlaw | Review information on the five different virtual data sites (5.0); continue to coordinate due diligence with other members of the Haynes and Boone team (1.9); participate in conference call regarding the scope of due diligence (.5). | 7.40 | $1,813.00 |
| 06/13/07 | Susan A. Wetzel | Review list of benefits documents in the due diligence room (.2); conference with Mr. Danforth regarding due diligence review (.3). | 0.50 | $205.00 |
| 06/13/07 | Eric Jasso | Research employee benefit plans offered by Delphi Corp. | 0.40 | $34.00 |
| 06/13/07 | Karl Burrer | Review proposed changes to Plan Framework and Support | 5.60 | $1,568.00 |

**Haynes and Boone, LLP**

Invoice Number: 20363388                                                    July 26, 2007
Client/Matter Number: 0034882.00063                                         Page 9

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | Agreement (.7); conference with Mr. Parkins regarding amendments to Plan Framework and Support Agreement (.5); revise Plan Framework and Support Agreement (.8); begin creating database from the Delphi claims website for Delphi general unsecured proof of claims for the purposes of determining whether the Debtors' assumed exposure of $1.7 billion is valid (2.7); remove expunged claims from the claims database (.3); review certain unknown and undetermined claims to determine possible basis for the claims (.6); conference with Ms. Elkins and Mr. Penn regarding additional categories of necessary information for purposes of determining outstanding claims asserted by the Debtors (.3). | | |
| 06/13/07 | Judith Elkin | Review and revise plan support agreement and give Mr. Parkins and Ms Sharry comments on same (.8); meet with Mr. Penn to go over due diligence proposals (.4); numerous telephone conferences with Mr. Parkins, Ms Sharry and Mr. Penn regarding due diligence procedures, structure and proposal (1.2); conference call with client, Lehman and Loughlin Meghji to refine proposal and allocate duties (1.0); review draft due diligence requests to Skadden, meeting agenda for management meetings and discuss allocation (.8); correspondence with Mr. Penn regarding litigation due diligence (.2); review business plan from PWC and certain other PWC documents (3.2). | 7.60 | $5,510.00 |
| 06/13/07 | Melissa M. Goodman | Work on due diligence employment requests. | 0.90 | $423.00 |
| 06/13/07 | Allison Heo | Work on formulating due diligence scope and approach with project team members (2.0); review indices for Troy corporate documents, labor documents and Interiors documents (4.9). | 6.90 | $1,828.50 |
| 06/13/07 | Jermaine K. Johnson | Conduct corporate due diligence research regarding Delphi Corporation and advise L. Parkins and J. Penn of research findings. | 2.10 | $409.50 |
| 06/13/07 | Carie G. McKinney | Review initial documents in preparation for due diligence. | 0.30 | $114.00 |
| 06/13/07 | Mike Danforth | Discussion with Mr. Jasso regarding preliminary due diligence review of publicly filed documents and company website (.3); preparations regarding trip to Troy, Michigan (.2); discussion with Ms. Wardlaw and Ms. Wetzel regarding scope of due diligence review and online datasite (.5); review and analysis of documents on online datasite (1.3). | 2.30 | $644.00 |
| 06/13/07 | Janice V. Sharry | Review indices (1.0); review issues regarding due diligence with Mr. Parkins and others (1.2); conference call with parties regarding scope of same (1.0); prepare list of issues (.5); work | 6.70 | $3,986.50 |

**Haynes and Boone, LLP**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | on 13D amendment and filing of same (1.0); work on engagement letter with Laughlin Meghli and finalize same (1.0); various telephone calls with working group regarding due diligence, preparation of ECPA and other matters (1.0). | | |
| 06/13/07 | N. Alex Nolte | Intellectual property document review. | 1.60 | $624.00 |
| 06/13/07 | Lenard M. Parkins | Internal HB team meeting regarding due diligence efforts and regarding MDL, GM and Union issues, and environmental issues for review(4.10); extended telephone conference with Lehman regarding plan negotiations and valuation issues for Highland(2.2). | 6.30 | $4,567.50 |
| 06/13/07 | Mark Elmore | Review database in connection with Delphi review. | 0.30 | $94.50 |
| 06/13/07 | Ian T. Peck | Began due diligence review of materials in electronic claims databases. | 1.80 | $693.00 |
| 06/13/07 | Fletch Johnston | Prepare for and participate on working group due diligence conference calls (2.4); work on due diligence matters (2.7); work on Schedule 13D (3.3); conference calls with representatives of Highland and counsel to Delphi concerning Schedule 13D (.70). | 9.10 | $3,048.50 |
| 06/14/07 | Fletch Johnston | Work on due diligence matters (2.3); work on PSA (1.1); prepare for and participate on due diligence call (1.0); work on EPCA (3.1). | 7.50 | $2,512.50 |
| 06/14/07 | Ian T. Peck | Continue due diligence review of materials in electronic claims databases (7.2); revise memorandum regarding information contained in electronic claims databases (.4). | 7.60 | $2,926.00 |
| 06/14/07 | Mark Elmore | Continue work on due dilligence project for Delphi project. | 0.70 | $220.50 |
| 06/14/07 | Brandon Jones | Review and consider issues related to the acquisition. | 1.30 | $461.50 |
| 06/14/07 | Lenard M. Parkins | Telephone conference with P. Daugherty regarding GM issues and with J. Butler's request regarding exclusivity extension(0.5); work on due diligence issues regarding GM and UAW and participate in GM due diligence call with Delphi(3.7). | 4.20 | $3,045.00 |
| 06/14/07 | N. Alex Nolte | Intellectual property document review in virtual data rooms | 4.20 | $1,638.00 |
| 06/14/07 | Janice V. Sharry | ███████████████████████████ | | |
| 06/14/07 | Mike Danforth | Review annual reports, proxy statements, Form 5500 filings, and other public documents to determine what benefits are | 8.70 | $2,436.00 |

**Haynes and Boone, LLP**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | offered to employees (1.8); review due diligence workroom indexes for relevant documents (1.0); contact Ms. Wetzel and Mr. Chester regarding due diligence review (.5); review and analyze employee benefit and labor due diligence materials in Troy data room (6.2) | | |
| 06/14/07 | Allison Heo | Make arrangements for due diligence trip to Delphi Corporation in Troy, Michigan (5.5); travel to Troy (5.5); conduct due diligence of corporate documents in Troy Data Room (4.0). | 15.00 | $3,975.00 |
| 06/14/07 | Melissa M. Goodman | Work on labor issues for due diligence. | 0.40 | $188.00 |
| 06/14/07 | Arthur T. Carter | Receipt of information regarding identifying waiver documents for review; telephone conferences regarding information to be reviewed; review indexes of labor agreements, documents produced to Union, analytical studies, and other materials relating to business units and labor issues; review of index of documents contained in Troy and highlight same regarding items to copy; prepare brief e-mail on documents that should be reviewed and follow up issues; | 5.30 | $2,623.50 |
| 06/14/07 | Liz Wardlaw | Review the indices for each of the virtual data rooms to determine what types of documents there are and what issues may be present (4.5); coordinate with other members of the due diligence team to review those documents requiring specialized attention (2.0); draft summary of the information found in the virtual data rooms (2.0); prepare binder of filings made by Appaloosa relating to Delphi (1.0). | 9.50 | $2,327.50 |
| 06/14/07 | Judith Elkin | Prepare letter acknowledging Haynes and Boone acceptance of confidentiality agreements, obtain comments on same from Ms Sharry and Mr. Parkins and distribute same (.7); correspondence with Mr. Conroy regarding distribution of Lehman acknowledgement letter (.2); meet with Mr. Penn regarding due diligence and get report on data rooms and progress made to date (1.2); numerous telephone conferences with Mr. Parkins regarding due diligence issues and discussions with equity committee issues (.8). | 2.90 | $2,102.50 |
| 06/14/07 | Eric Jasso | Research employee benefit and executive compensation plans sponsored by Delphi Corp. | 1.20 | $102.00 |
| 06/14/07 | Tiffany Walker | Conference with Ms. Wetzel regarding due diligence summary (.2); review public filings describing plans sponsored by Delphi (.9); prepare document noting documents needed (.5); follow up conference with Ms. Wetzel (.2). | 1.80 | $612.00 |
| 06/14/07 | John Penn | Continue due diligence efforts regarding bankruptcy claims | 3.70 | $1,979.50 |

**Haynes and Boone, LLP**

Invoice Number: 20363388
Client/Matter Number: 0034882.00063

July 26, 2007
Page 12

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| | | issues. | | |
| 06/14/07 | Susan A. Wetzel | Conference with Mr. Danforth regarding due diligence review in Detroit (.2); conference with Ms. Wardlaw regarding summary of data room documents (.2); conference with Ms. Walker regarding review of employee benefits plans Form 5500 and additional documents we may need to request (.2); conference with Mr. Carter regarding review of labor document lists (.2); conference with Mr. Plenge regarding review of same (.2); conference with Mr. Danforth regarding benefits documents review (.4); conference with Ms. Walker regarding her review of benefit documents (.2); draft summary of documents which require additional review (.9). | 2.50 | $1,025.00 |
| 06/14/07 | Charles F. Plenge | Conference regarding review of document due diligence lists (.3); review lists and prepare description of categories of documents to be requested (1.8). | 2.10 | $1,249.50 |
| 06/14/07 | Erika Blomquist | Review insurance documents provided in due diligence review. | 0.80 | $328.00 |
| 06/14/07 | Mary S. Mendoza | Identify key documents from Detroit data room index; review electronic data rooms for key issues on environmental and draft memorandum regarding same. | 3.50 | $1,575.00 |
| 06/15/07 | Kim Morzak | Confer with Mr. Peck concerning review of docket sheet to identify all key bankruptcy pleadings; begin review of docket sheet from December 1, 2006 forward, assemble key pleadings and draft index for same. | 4.00 | $780.00 |
| 06/15/07 | John Penn | Continue due diligence efforts regarding bankruptcy claims issues. | 1.60 | $856.00 |
| 06/15/07 | Erika Blomquist | Continue review and analysis of insurance-related documents (1.1); draft correspondence to Ms. Wardlaw regarding issues related thereto (.4). | 1.50 | $615.00 |
| 06/15/07 | Judith Elkin | Telephone conference with Mr. Parkins regarding revisions to PSA (.3); telephone conference with Mr. Parkins regarding discussions with Mr. Butler and exclusivity issues (.3); review revised EPCA and correspondence with Mr. Parkins regarding meeting with Lehman in variance issues (1.0); review miscellaneous due diligence report summaries on data bases (.5); correspondence with Ms Morzak and Mr. Peck regarding significant case pleadings (.3); review revised PSA (.4). | 2.80 | $2,030.00 |
| 06/15/07 | Allison Heo | Request environmental documents in Troy Data Room (3.0); review real estate documents (2.0); review corporate documents (8.00); arrange document access, set up conference calls and conduct other administrative tasks relating to due diligence (2.0). | 15.00 | $3,975.00 |

**Haynes and Boone, LLP**

Invoice Number: 20363388                                                                        July 26, 2007
Client/Matter Number: 0034882.00063                                                            Page 13

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06/15/07 | Jermaine K. Johnson | Conduct online due diligence research regarding Delphi bankruptcy case status and corporate matters and advise L. Parkins and the working group of research findings. | 2.10 | $409.50 |
| 06/15/07 | Mike Danforth | Prepare Data Room Copy Request Forms for environmental due diligence documents (3.4); review and analyze employee benefit and labor materials in Troy data room (8.4). | 11.80 | $3,304.00 |
| 06/15/07 | Jeff T. Ragsdale | Prepare binder of Delphi filings with SEC from 1/1/07 in connection with Highland Capital Bid. | 1.20 | $246.00 |
| 06/15/07 | Janice V. Sharry | Discuss issues with Mr. Daugherty (.5); discuss issues regarding bankruptcy pleadings with Mr. Parkins and discuss communications with Mr. Butler and others ▮▮▮▮▮ (1.0); continue review of process and documents for due diligence effort (1.2); prepare information for Willis (.3). | 3.00 | $1,785.00 |
| 06/15/07 | Susan A. Wetzel | Conference with Mr. Danforth regarding status of his review of benefits documents. | 0.20 | $82.00 |
| 06/15/07 | William C. Wilshusen | Office conference concerning real estate due diligence issues. | 0.30 | $148.50 |
| 06/15/07 | Liz Wardlaw | Prepare summary of the documents found in the virtual data sites (1.0); pull all the public filings of Appaloosa relating to Delphi (1.8); prepare for and participate in due diligence conference call (1.0); coordinate with other attorneys so that they have the information they need so that they can perform diligence with respect to their areas (1.7). | 5.60 | $1,372.00 |
| 06/15/07 | N. Alex Nolte | Telephone conference with Allison Heo. Assist with Delphi IP document review. | 1.80 | $702.00 |
| 06/15/07 | Lenard M. Parkins | Telephone conference with J. Butler regarding GM settlement and timing on settlement documents and regarding due diligence review by Highland(1.1); discussion with Butler regarding motion to extend exclusivity (0.4).; work on EPCA and PSA agreements(4.1); two telephone conference with P Dugherty regarding exclusivity and related issues(0.6). | 6.20 | $4,495.00 |
| 06/15/07 | Ian T. Peck | Continue due diligence review of materials in electronic claims databases and materials available on court docket (6.7); coordinate delivery of CFO report (.3); arrange for additional staffing upon receipt of CFO report (.4). | 7.40 | $2,849.00 |
| 06/15/07 | Mark Elmore | Continue work on the Delphi due diligence project. | 1.70 | $535.50 |
| 06/15/07 | Fletch Johnston | Work on EPCA (1.1); work on PSA (.5); work on due diligence documents with Willis (.4); review and analyze Schedule 13D issues with Ms. Sharry and Mr. Parkins (1.1). | 3.10 | $1,038.50 |
| 06/16/07 | Lenard M. Parkins | Telephone conference with. Penn regarding due diligence | 1.30 | $942.50 |

Invoice Number: 20363388
Client/Matter Number: 0034882.00063

July 26, 2007
Page 14

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | issues and preparation for meeting with Butler on 6-19-07(0.4); participate in due diligence call with Delphi regarding Chapter 11 issues (0.9). | | |
| 06/16/07 | Ian T. Peck | Prepare for and participate in Delphi-Highland investor call (3.8); draft memorandum to Ms. Sharry, Mr. Parkins and Ms. Elkin summarizing investor call (1.9). | 5.70 | $2,194.50 |
| 06/16/07 | Mike Danforth | Review and analyze employee benefit due diligence materials in Troy data room. | 8.60 | $2,408.00 |
| 06/16/07 | Allison Heo | Review corporate documents in Troy Data Room (8.0); make follow up arrangements for document access and conference calls with Delphi/Skadden Arps (1.0). | 9.00 | $2,385.00 |
| 06/16/07 | Jermaine K. Johnson | Organize due diligence materials and files (1.0). | 1.00 | $195.00 |
| 06/16/07 | Judith Elkin | Review confidentiality stipulation pertaining to litigation summaries and discuss with Mr. Penn (.5); telephone conference with Mr. Parkins (.2); review summary of meetings with company (.5); review motion to extend exclusivity (.5); review sales procedure motion regarding Mexican brake pad assets (.6). | 2.30 | $1,667.50 |
| 06/16/07 | John Penn | Participate in due diligence session (telephonically) with Highland, Lehman and Delphi. | 2.60 | $1,391.00 |
| 06/16/07 | Mary S. Mendoza | Review environmental due diligence materials in electronic data rooms and summarize additional high level environmental issues. | 6.60 | $2,970.00 |
| 06/17/07 | Mary S. Mendoza | Review environmental due diligence materials in electronic data rooms and summarize additional high level environmental issues. | 2.90 | $1,305.00 |
| 06/17/07 | Judith Elkin | Telephone conference with Mr. Gartner; review litigation summary. | 3.50 | $2,537.50 |
| 06/17/07 | Janice V. Sharry | Review draft of ECPA (.8); work on review of due diligence materials (.4). | 1.20 | $714.00 |
| 06/17/07 | Lenard M. Parkins | Review CRO Report delivered by Delphi; draft memo regarding same(5.3). | 5.30 | $3,842.50 |
| 06/18/07 | Lenard M. Parkins | Telephone conference with HB Delphi team and with Lehman regarding due diligence progresses and work to be done(1.1); telephone conference with J. Sharry regarding EPCA issues(0.7); review public filings regarding MDL issues (0.5); telephone conference with J. Penn in preparation for meeting with Butler and GM and MDL issues(0.4). | 2.70 | $1,957.50 |

**Haynes and Boone, LLP**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06/18/07 | Ian T. Peck | Review CFO report (1.6); work on memorandum to Mr. Parkins summarizing significant claims issues (2.8). | 4.40 | $1,694.00 |
| 06/18/07 | Janice V. Sharry | Work on revisions to ECPA (1.0; discuss issues with Mr. Stuecheli and Mr. Parkins (1.0); work on various due diligence issues (.8). | 2.80 | $1,666.00 |
| 06/18/07 | Liz Wardlaw | Prepare for and participate in conference call relating to due diligence (1.0); pull and review customer and supply contracts from the 5 virtual data rooms (4.0). | 5.10 | $1,249.50 |
| 06/18/07 | Judith Elkin | Review miscellaneous claims and other due diligence summaries; correspondence with Ms. Heo regarding confidentiality agreement acknowledgement; review revise plan proposal and DIP documents. | 2.20 | $1,595.00 |
| 06/18/07 | Charles F. Plenge | Conference regarding pension funding issues and review of documents. | 1.80 | $1,071.00 |
| 06/18/07 | John Penn | Continued due diligence work, including reviewing litigation report and conference call with Highland regarding outstanding due diligence issues. | 3.60 | $1,926.00 |
| 06/18/07 | Allison Heo | Work on due diligence memorandum on Troy corporate index documents (2.0); work on summaries of labor documents requested by Lehman Brothers (2.5); work on request for documents of corporate index documents in Troy Data Room (1.5); arrange environmental conference call (0.5); coordinate employee benefits review of documents on Delphi Pension Funding CD (0.5). | 7.00 | $1,855.00 |
| 06/18/07 | Jermaine K. Johnson | Conduct additional due diligence research regarding Delphi bankruptcy case status and corporate matters and advise L. Parkins of research findings. | 2.50 | $487.50 |
| 06/18/07 | Mary S. Mendoza | Develop preliminary list of questions for interview with Delphi on environmental issues; communicate with Ms. Heo regarding same. | 2.10 | $945.00 |
| 06/18/07 | Kim Morzak | Finalize review of Delphi docket sheet from December 2006 to current date, identify, assemble and index all key bankruptcy pleadings and confer with Mr. Peck regarding same. | 4.50 | $877.50 |
| 06/18/07 | Susan A. Wetzel | Conference with Mr. Danforth regarding due diligence review (.1); conference with Ms. Sharry and Ms. Heo regarding pension plan liability review (.2); review pension plan funding waiver documents (1.4). | 1.70 | $697.00 |
| 06/18/07 | Mike Danforth | Prepare Data Room Copy Request Forms for employee benefit, executive compensation and labor due diligence materials (2.2); discuss corporate due diligence material index with Ms. | 2.90 | $812.00 |

**Haynes and Boone, LLP**

Invoice Number: 20363388

Client/Matter Number: 0034882.00063

July 26, 2007

Page 16

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | Heo (.2); review notes and other materials from due diligence review (.5). | | |
| 06/18/07 | Jeff T. Ragsdale | Prepare binder of Delphi filings with SEC from 1/1/07 in connection with Highland Capital Bid. | 1.20 | $246.00 |
| 06/18/07 | Fletch Johnston | Participate in due diligence meetings (1.3); work on due diligence documents with Willis (.4). | 1.70 | $569.50 |
| 06/19/07 | Fletch Johnston | Work on due diligence matters (1.5); participate in environmental conference calls (.40). | 1.90 | $636.50 |
| 06/19/07 | Susan A. Wetzel | Conference with Mr. Plenge regarding analysis of pension plan liability following transfer of plan liabilities (1.00); draft and send e-mail to Ms. Sharry regarding pension plan liability issues (.2); conference with Mr. Danforth regarding additional pension plans discovered during due diligence (.2); review benefits due diligence summary (.4); conference with Mr. Danforth regarding same (.3); conference with Mr. Danforth regarding items he should look for in due diligence review (.4). | 2.50 | $1,025.00 |
| 06/19/07 | John Penn | Prepare for and participate in conference call with Mr. Butler and Mr. Parkins regarding MDL, asbestos, warranty and other issues and prepare memo regarding same. | 3.80 | $2,033.00 |
| 06/19/07 | Charles F. Plenge | Review merger of Delphi Hourly with GM Pension Plan; review changes to merger proposal and conference regarding funding changes regarding same. | 2.50 | $1,487.50 |
| 06/19/07 | Jeff T. Ragsdale | Prepare binder of Delphi filings since 1/1/07 in connection with the Highland Capital bid. | 0.30 | $61.50 |
| 06/19/07 | Liz Wardlaw | Pull and review customer and supply contracts on virtual data rooms (1.0); prepare of the contracts for client (2.5). | 3.50 | $857.50 |
| 06/19/07 | Jermaine K. Johnson | Review Delphi docket for content and update where appropriate (.8); prepare materials for attorney use (1.3); organize files (1.0). | 3.10 | $604.50 |
| 06/19/07 | Mary S. Mendoza | Review new documents on environmental issues from Detroit data room. | 6.80 | $3,060.00 |
| 06/19/07 | Mike Danforth | Review notes from due diligence review of employee benefit materials (1.7); discuss employee benefit issues with Ms. Wetzel (.5); review and analyze Form 5500's for defined benefit plans sponsored by Delphi and affiliates (.8); discuss review of labor issues with Mr. Carter (.2); discussions with Ms. Heo and Mr. Gartner regarding unavailability of copies (.5); prepare supplemental copy request list (.3); make arrangements for travel to Troy (.2). | 4.20 | $1,176.00 |
| 06/19/07 | Eric Jasso | Review Delphi Corporation's Defined Benefit plans From | 1.80 | $153.00 |

**Haynes and Boone, LLP**

Invoice Number: 20363388                                                                July 26, 2007
Client/Matter Number: 0034882.00063                                              Page 17

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | 5500's and summarize. | | |
| 06/19/07 | Janice V. Sharry | Review issues with Mr. Parkins (.6); discuss revisions to EPCA and other matters with Mr. Johnston (.6); review various due diligence materials (.7). | 1.90 | $1,130.50 |
| 06/19/07 | Ian T. Peck | Continue due diligence review of materials in electronic claims databases and materials available on court docket. | 4.50 | $1,732.50 |
| 06/19/07 | Lenard M. Parkins | Meeting with J. Butler at Skadden regarding GM and MDL and plan proposal(2.0); two telephone conference with J Penn regarding memorandum regarding meeting with Butler(1.5); numerous telephone conference with J. Sharry and F. Johnston regarding EPCA status and review updated drafts of same(2.40); review pleadings filed and all exhibits regarding EPCA and PSA(0.7). | 6.60 | $4,785.00 |
| 06/19/07 | Allison Heo | Draft due diligence summary of documents in Troy Data Room (3.0); work on labor materials issue (1.0); coordinate due diligence requests and other outstanding matters with Skadden (1.5); prepare for trip to Troy (4.0); travel to Troy (4.5). | 14.00 | $3,710.00 |
| 06/20/07 | Allison Heo | Review corporate documents (10.0). | 10.00 | $2,650.00 |
| 06/20/07 | Arthur T. Carter | Review of notes concerning documents at Troy, MI; index content of virtual labor law document room; telephone conference regarding follow-up labor and/or other issues to focus on telephone conference regarding status of matters and assessment required of documents relating to labor issues. | 3.00 | $1,485.00 |
| 06/20/07 | N. Alex Nolte | Review intellectual property related documents in virtual data rooms and prepare for document review at Delphi's headquarters. | 6.50 | $2,535.00 |
| 06/20/07 | Lenard M. Parkins | Extended telephone conference with J. Sharry and J. Penn regarding MDL litigation and other major due diligence issues(1.2); work on EPA and PISA and review revisions to apply to Highland versus the Appaloosa deal(2.8); telephone conference with P. Daugherty regarding GM issues (0.5). | 4.50 | $3,262.50 |
| 06/20/07 | Ian T. Peck | Prepare for and participate in telephone conference with Mr. Papelian, Mr. Meisler, and Mr. Penn regarding bankruptcy claims litigation (1.1); review materials identified during call and draft memorandum to Mr. Parkins regarding same (3.4). | 4.50 | $1,732.50 |
| 06/20/07 | Janice V. Sharry | Telephone conference with Mr. Daugherty and Mr. Parkins (.5); discuss issues regarding EPCA with Mr. Johnston (.5); work on review of due diligence summaries and other due diligence materials (1.2). | 2.20 | $1,309.00 |
| 06/20/07 | Susan A. Wetzel | Conference with Mr. Carter regarding data room documents | 0.20 | $82.00 |

**Haynes and Boone, LLP**

Invoice Number: 20363388                                          July 26, 2007
Client/Matter Number: 0034882.00063                                    Page  18

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|-----------|-------------|-------|--------|
| | | and diligence review issues. | | |
| 06/20/07 | Mary S. Mendoza | Additional analysis of documents relating to development of reserves for environmental matters (5.1); revise agenda requested by Delphi for environmental due diligence call (.5); prepare questions for environmental due diligence call (.6). | 6.20 | $2,790.00 |
| 06/20/07 | Liz Wardlaw | Prepare due diligence summary of the customer and supply contracts found in the virtual data rooms (5.0). | 5.50 | $1,347.50 |
| 06/20/07 | Mike Danforth | Review and analyze HR Documents in Troy data room (8.0); update Ms. Wetzel on due diligence issues (.2). | 8.20 | $2,296.00 |
| 06/20/07 | John Penn | Travel to Troy to review litigation documents; conference with Mr. Papelian regarding litigation issues; review litigation documents and assist in due diligence review. | 8.00 | $4,280.00 |
| 06/20/07 | Jermaine K. Johnson | Review Delphi bankruptcy case docket for content and attention to case management. | 1.20 | $234.00 |
| 06/20/07 | Fletch Johnston | Work on revised draft EPCA and related documents and discuss same with Mr. Parkins and Ms. Sharry. | 6.70 | $2,244.50 |
| 06/21/07 | Fletch Johnston | Work on revised draft EPCA and discuss same with Mr. Parkins and Ms. Sharry. | 3.40 | $1,139.00 |
| 06/21/07 | Ian T. Peck | Draft memorandum to Mr. Parkins regarding June 20 litigation call with Mr. Papelian. | 2.60 | $1,001.00 |
| 06/21/07 | Lenard M. Parkins | Telephone conference with J. Sharry regarding EPCA issues(0.5); telephone conference with J. Penn regarding treatment of equity damages under plan of reorganization(0.6); work on EPCA and PSA-- Version 3 (1.6). | 2.70 | $1,957.50 |
| 06/21/07 | N. Alex Nolte | Review intellectual property documents in the Delphi document room in Troy, Michigan. | 15.00 | $5,850.00 |
| 06/21/07 | Liz Wardlaw | Prepare and edit due diligence summary of the customer and supply contracts found in the virtual data rooms (3.0). | 3.00 | $735.00 |
| 06/21/07 | Mike Danforth | Review and analyze employee benefit documents in Troy database. | 13.20 | $3,696.00 |
| 06/21/07 | Erika Blomquist | Correspondence to Mr. Cline regarding insurance issues. | 0.10 | $41.00 |
| 06/21/07 | John Penn | Additional due diligence, including participating in the Environmental status call, reviewing additional litigation documents and discussion with Skadden regarding MDL issues; correspond with Lehman and Mr. Parkins regarding MDL exposure issues. | 6.80 | $3,638.00 |
| 06/21/07 | Allison Heo | Review corporate document (1.0); draft due diligence memorandum (4.0). | 5.00 | $1,325.00 |

**Haynes and Boone, LLP**

Invoice Number: 20363388                                                                      July 26, 2007
Client/Matter Number: 0034882.00063                                                          Page 19

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06/21/07 | Charles F. Plenge | Telephone conference with Mr. Danforth regarding document review questions. | 0.40 | $238.00 |
| 06/21/07 | Judith Elkin | Review revisions to EPCA from Mr. Parkins; correspondence with Mr. Johnston regarding same. | 0.70 | $507.50 |
| 06/21/07 | Mary S. Mendoza | Finish review of Detroit documents (foreign assets) (.5); call with Delphi representatives regarding environmental matters and reserves (4.5); draft summary of environmental due diligence review and provide to Ms. Sharry (4.7). | 9.70 | $4,365.00 |
| 06/21/07 | Janice V. Sharry | Work on revisions to EPCA (1.3). | 1.30 | $773.50 |
| 06/21/07 | Susan A. Wetzel | Review updated benefits due diligence summary. | 0.40 | $164.00 |
| 06/22/07 | Judith Elkin | Review EPCA and discuss comments with Mr. Parkins (2.3); review PSA and distribute comments (1.2); telephone conference with Mr. Parkins regarding status of potential proposal (.2); review memo on due diligence issues (.3); review exclusivity extension motion, miscellaneous claims pleadings and media coverage of potential deal with UAW (1.0); correspondence with Mr. Johnston regarding various drafting issues (.3). | 5.30 | $3,842.50 |
| 06/22/07 | Liz Wardlaw | Edit due diligence summary of customer and supply contracts. | 1.00 | $245.00 |
| 06/22/07 | Mike Danforth | Review and analyze employee benefit documents in Troy dataroom (7.5); discussion with Ms. Wetzel regarding preparation of due diligence memorandum regarding pension liabilities (.6); transmit information regarding pension liabilities to Ms. Wetzel (.4). | 8.50 | $2,380.00 |
| 06/22/07 | Susan A. Wetzel | Conference with Mr. Danforth regarding results of his due diligence review (.3); conference with Ms. Heo regarding pension plan memorandum (.2); review pension plan notes prepared by Mr. Danforth (.3); draft pension plan memorandum (2.3); conference with Mr. Danforth regarding due diligence memorandum and additional due diligence material reviewed (.5). | 3.60 | $1,476.00 |
| 06/22/07 | Janice V. Sharry | Review ECPA and other supporting documentation (1.5); review and finalize various due diligence memos and discuss issues regarding same (1.0); telephone conference with Mr. Parkins regarding proposal letter and UAW settlement (.5). | 3.00 | $1,785.00 |
| 06/22/07 | N. Alex Nolte | Review intellectual property documents in the Delphi document room in Troy, Michigan (6.0); begin preparing a summary of the intellectual property document review (4.0). | 10.00 | $3,900.00 |
| 06/22/07 | Jermaine K. Johnson | Worked with L. Parkins on Highland's proposed Equity Purchase and Commitment Agreement. | 2.30 | $448.50 |

**Haynes and Boone, LLP**

Invoice Number: 20363388
Client/Matter Number: 0034882.00063

July 26, 2007
Page 20

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06/22/07 | John Penn | Continued review of documents; revise draft of claim memo. | 2.40 | $1,284.00 |
| 06/22/07 | Erika Blomquist | Correspondence with broker regarding insurance review. | 0.10 | $41.00 |
| 06/22/07 | Melissa M. Goodman | Due diligence issues. | 0.20 | $94.00 |
| 06/22/07 | Arthur T. Carter | Follow up on need for review of labor agreements; ascertain availability of documents in data room; follow up regarding same. | 0.60 | $297.00 |
| 06/22/07 | Lenard M. Parkins | Work on PSA revisions and review comments from F.Johnston and J. Sharry regarding same(4.7) ; revise documents accordingly to be consistent with EPCA draft(1.1). | 5.80 | $4,205.00 |
| 06/22/07 | Ian T. Peck | Review and revise memorandum to Highland Capital regarding bankruptcy claims estimates. | 1.30 | $500.50 |
| 06/22/07 | Fletch Johnston | Work on Delphi EPCA and PSA and related documents and discuss same with Mr. Stuecheli, Mr. Parkins and Ms. Sharry and Mr. Elkin (6.8); review and analyze Section 13 filings of members of Appaloosa/Cerberus group and Highland and filings by Delphi (1.8). | 8.60 | $2,881.00 |
| 06/23/07 | Fletch Johnston | Work on EPCA and PSA and related documents. | 5.60 | $1,876.00 |
| 06/23/07 | Mary S. Mendoza | Revise memorandum regarding environmental due diligence summary. | 1.90 | $855.00 |
| 06/23/07 | Lenard M. Parkins | Work on Plane Framework Support Agreement and review changes suggested by F. Johnston to same; review corresponding points in EPCA draft(6.3). | 6.30 | $4,567.50 |
| 06/23/07 | Arthur T. Carter | Review and follow up on recent settlement between UAW and Delphi; review list of labor documents; outline of follow up points. | 1.50 | $742.50 |
| 06/23/07 | John Penn | Prepare memo regarding plan alternatives for MDL issues. | 1.80 | $963.00 |
| 06/23/07 | Susan A. Wetzel | Review information regarding recent UAW contract negotiations (.2); continue to revise memorandum regarding pension plan liability (.4) | 0.60 | $246.00 |
| 06/24/07 | Judith Elkin | Review revised EPCA and PSA (1.0); correspondence with Mr. Parkins regarding revisions and status of proposal (.3); review UAW/Delphi/GM Memorandum of Understanding (1.4); review miscellaneous press coverage (.4); outline issues to discuss with Debtors and possible committees (.5). | 3.60 | $2,610.00 |
| 06/24/07 | Arthur T. Carter | Prepare revisions and materials for inclusion in memorandum regarding labor issues and new agreement between UAW and Delphi. | 1.50 | $742.50 |

Invoice Number: 20363388                                                                                                     July 26, 2007
Client/Matter Number: 0034882.00063                                                                                        Page  21

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06/25/07 | Arthur T. Carter | Receipt and initial review of Memorandum of Understanding and attachments; follow up to identify documents referenced in Attachment E. | 4.00 | $1,980.00 |
| 06/25/07 | Liz Wardlaw | Revise and edit Due Diligence Summary of the Corporate Documents in the Troy Data Room (2.5); Revise and edit Due Diligence Summary of the IP Documents (1.5); assist Mr. Carter to find certain documents in the labor data room. | 4.70 | $1,151.50 |
| 06/25/07 | David Colletti | Answer questions on background of EPCA agreements and drafts for Mr. Parkins and Ms. Sharry. | 0.20 | $59.00 |
| 06/25/07 | Melissa M. Goodman | Labor due diligence. | 0.30 | $141.00 |
| 06/25/07 | N. Alex Nolte | Finalize intellectual property document review stage 1 and prepare summary memo regarding same. | 3.90 | $1,521.00 |
| 06/25/07 | John Penn | Review Term Sheets with GM, including GM / Delphi / UAW Memorandum of Understanding, regarding potential action or remedies by GM for any prospective changes to Delphi's operations or structure. | 5.40 | $2,889.00 |
| 06/25/07 | Judith Elkin | Review memo updates on claims, litigation, environmental and miscellaneous other due diligence (1.6); telephone conference with Mr. Parkins regarding same (.3); review exhibits to UAW/GM MOA (2.3); review miscellaneous news coverage (.2); correspondence with Lehman regarding financial due diligence update and general results (.5). | 4.90 | $3,552.50 |
| 06/25/07 | Janice V. Sharry | Work on revisions to EPCA and discuss same with Mr. Johnston (1.5); work on review of due diligence memoranda (1.3); various telephone conferences with Mr. Parkins and others regarding issues (.5). | 3.30 | $1,963.50 |
| 06/25/07 | Susan A. Wetzel | Review voicemail from MS. Sharry regarding information to be included in the due diligence memorandum (.1); conference with Mr. Danforth regarding pension liability due diligence memorandum (.2); review draft of same (.4); conference with Mr. Danforth regarding revisions to same and inclusion of change in control, retiree medical and nonqualified deferred compensation plans (.3); conference with Mr. Danforth regarding approximately measure of pension plan liability (.1); review SFAS 87 reports regarding same (.3); conference with Mr. Danforth regarding revised memo and deferred compensation plan issues (.2); review updated benefits due diligence summary (.4). | 2.00 | $820.00 |
| 06/25/07 | Mike Danforth | Prepare due diligence memorandum regarding liabilities associated with pension benefits, post retirement benefits other than pensions, nonqualified deferred compensation plans and | 8.50 | $2,380.00 |

**Haynes and Boone, LLP**

Invoice Number: 20363388                                                                                      July 26, 2007
Client/Matter Number: 0034882.00063                                                                         Page  22

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | change in control agreements. | | |
| 06/25/07 | Lenard M. Parkins | Review documents received from Delphi regarding GM and MDL litigation(2.7). telephone conference with P. Daugherty regarding GM and offer to Delphi (0.6). | 3.30 | $2,392.50 |
| 06/25/07 | Ian T. Peck | Review draft GM term sheet and draft UAW memorandum of understanding and work on memorandum to Mr. Parkins regarding same. | 5.50 | $2,117.50 |
| 06/25/07 | Fletch Johnston | Prepare for and participate on Lehman call (1.1); work on EPCA and related matters (5.4). | 6.50 | $2,177.50 |
| 06/26/07 | Fletch Johnston | Work on EPCA matters with Ms. Sharry and Mr. Parkins (4.2); telephone conferences with Mr. Shapiro and Mr. Conroy concerning EPCA matters (.60). | 4.80 | $1,608.00 |
| 06/26/07 | Ian T. Peck | Review and revise draft memorandum to Mr. Parkins regarding GM term sheet and UAW memorandum of understanding. | 2.80 | $1,078.00 |
| 06/26/07 | Arthur T. Carter | Research and review documents in Labor Room and Memorandum of Understanding and prepare initial draft of outline regarding same. | 8.50 | $4,207.50 |
| 06/26/07 | Lenard M. Parkins | Work on Delphi documents- PSA and EPCA (3.3); several telephone conference with within Lehman(M. Conroy and M. Shapiro) regarding termination fee to Appaloosa and review of order approving EPCA on Appaloosa deal(4.60.) | 7.90 | $5,727.50 |
| 06/26/07 | Judith Elkin | Review miscellaneous memos on due diligence on IP issues, environmental issues, corporate issues and litigation issues and regarding analysis of GM/UAW proposal (1.5); court appearance at hearing on motion to extend exclusivity (1.5); memo to clients regarding same and regarding discussion with UCC counsel (.2); conference call with Mr. Parkins, Ms Sharry and Mr. Daugherty (.5); review media coverage of union proposal (.4); | 4.10 | $2,972.50 |
| 06/26/07 | Janice V. Sharry | Review due diligence memorandum and distribute same to Highland (1.5); discuss project and proposal with Mr. Parkins and Mr. Daugherty (.5); discuss revisions and issues regarding EPCA with Mr. Johnston (.5); review Plan Support Agreement (.6). | 3.10 | $1,844.50 |
| 06/26/07 | Susan A. Wetzel | Continue to review and revise benefits due diligence memorandum (1.2); conference with Mr. Danforth regarding changes to same (.2); review revised memorandum (.9); conference with Mr. Danforth regarding open issues relating to same (.2) | 2.50 | $1,025.00 |

**Haynes and Boone, LLP**

Invoice Number: 20363388                                                                July 26, 2007
Client/Matter Number: 0034882.00063                                                      Page  23

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06/26/07 | Mike Danforth | Review and analyze documents pertaining to change in control and employment agreements (1.2); draft and revise due diligence summary memorandum regarding employee benefit liabilities (4.5); discuss due diligence summary memorandum with Ms. Wetzel and Ms. Wardlaw (.6). | 6.30 | $1,764.00 |
| 06/26/07 | John Penn | Correspond with Mr. Parkins regarding potential changes to Delphi operations or structure; prepare memo regarding same. | 2.40 | $1,284.00 |
| 06/26/07 | Jermaine K. Johnson | Review Delphi docket for content (.4); prepare Delphi equity purchase materials for attorney use (.7) | 1.10 | $214.50 |
| 06/26/07 | Brett Glass | Review Memorandum of Understanding between Delphi, General Motors and the UAW, the National Agreement between Delphi and the UAW, the Supplemental Agreement between Delphi and the UAW, and local collective bargaining agreements between Delphi and the UAW to identify potential labor and employment issues or impediments to a potential acquisition of Delphi; draft summary memorandum regarding same. | 7.40 | $2,146.00 |
| 06/26/07 | Liz Wardlaw | Assist Mr. Carter in finding and printing certain labor-related and collective bargaining agreements in the labor data room | 2.70 | $661.50 |
| 06/27/07 | Brett Glass | Revise and finalize memorandum summarizing potential labor issues and impediments to an acquisition of Delphi. | 2.40 | $696.00 |
| 06/27/07 | Janice V. Sharry | Review and revise due diligence memos (1.5); work on letter regarding proposal (2.0); various telephone conferences with Mr. Parkins, Mr. Daugherty, Mr. Stuecheli and others (.6). | 4.10 | $2,439.50 |
| 06/27/07 | John Penn | Telephone conferences with Mr. Danforth regarding contract and employment issues; review draft of proposal letter; correspond with Mr. Meisler regarding additional due diligence work. | 1.10 | $588.50 |
| 06/27/07 | Judith Elkin | Review correspondence from company to client and review draft Lehman response. | 1.00 | $725.00 |
| 06/27/07 | Susan A. Wetzel | Conference with Mr. Danforth regarding changes to memorandum (.2); review revise memorandum (.5); conference with Mr. Danforth regarding same (.2) | 0.90 | $369.00 |
| 06/27/07 | Mike Danforth | Review and analyze documents pertaining to employee benefit liabilities (1.2); draft and revise memorandum summarizing employee benefit plan liabilities (2.4); discuss bankruptcy aspects of benefit plans with Mr. Penn (.3); discuss revisions to memorandum with Ms. Wetzel and Ms. Sharry (.4) | 4.30 | $1,204.00 |
| 06/27/07 | Lenard M. Parkins | Work on EPCA and PSA (5.8); numerous telephone conference with J. Sharry and J. Elkin regarding ███████ presentation | 6.70 | $4,857.50 |

**Haynes and Boone, LLP**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | to Delphi(0.9). | | |
| 06/27/07 | Arthur T. Carter | Further review of multiple labor agreements and impact of Memorandum of Understanding on same and outline of assessment of labor issues; telephone conferences regarding same. | 6.50 | $3,217.50 |
| 06/27/07 | Mary S. Mendoza | Prepare for and participate in followup call on environmental due diligence. | 1.10 | $495.00 |
| 06/27/07 | Ian T. Peck | Review draft correspondence from Mr. Dondero to Mr. Sheehan regarding continued due diligence and negotiation. | 0.20 | $77.00 |
| 06/27/07 | Fletch Johnston | Work on Sheehan letter and related matters with Ms. Sharry (3.4); work on EPCA documents (2.6). | 6.00 | $2,010.00 |
| 06/28/07 | Fletch Johnston | Prepare for and participate on all-hands conference calls with respect to Delphi ▮▮▮▮▮ and updates (1.2); work on EPCA and PSA documents (6.9). | 8.10 | $2,713.50 |
| 06/28/07 | Ian T. Peck | Review MDL litigation pleadings and docket and report conclusions to Mr. Parkins. | 4.20 | $1,617.00 |
| 06/28/07 | Mary S. Mendoza | Revise memorandum regarding environmental due diligence. | 0.80 | $360.00 |
| 06/28/07 | Arthur T. Carter | Additional review of Delphi documents ▮▮▮▮▮▮ ▮▮▮▮▮ conference regarding labor memorandum and revisions to same. | 3.00 | $1,485.00 |
| 06/28/07 | Judith Elkin | Review correspondence from Mr. Sheehan (.2); conference call with Highland, Lehman and H&B team regarding Mr. Shapiro's discussions with Rothschild and Mr. Sheehan (.5); numerous discussions and correspondence with Mr. Burrer, Mr. Parkins, Ms Sharry and Mr. Johnston regarding revising EPCA and PSA based on comments of company and Lehman (2.3); review and revise PSA per comment, new information and discussions with company (3.2); conference call with Highland team and debtors regarding GM/Union issues and claims issues (1.0); conference call with Mr. Butler and others regarding MDL (.4); review MDL documents (1.0); review memo from and telephone conference with Mr. Penn regarding MDL claims treatment in plan (5.); telephone conference with Mr. Parkins and Ms Sharry regarding corporate governance issues and review draft proposal (1.0); review labor and ERISA due diligence memos (.8); review revised corporate governance proposal (.3) | 11.20 | $8,120.00 |
| 06/28/07 | John Penn | Conference calls with Delphi and Skadden regarding proposals; review and suggest revisions to draft Plan Support Agreement. | 4.80 | $2,568.00 |

**Haynes and Boone, LLP**

Invoice Number: 20363388
Client/Matter Number: 0034882.00063

July 26, 2007
Page 25

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06/28/07 | Karl Burrer | Conference with Mr. Parkins regarding revising the Plan Framework Support Agreement (.3); review Lehman June 7, 2007 Letter and the alternative 1 plan term sheet (.2); review Plan Framework Support Agreement to determine needed revisions (.6); revise Plan Framework Support Agreement (1.4); conference with Corporate team regarding addition of Section 17 language for securities compliance(.3); draft applicable language (.7); review comments to revised Plan Framework Support Agreement and revise accordingly (1.2); conference with Delphi team ███████████████ (.7). | 5.40 | $1,512.00 |
| 06/28/07 | Lenard M. Parkins | Work on PSA for presentation to Delphi(6.8) several telephone conference with J. Sharry regarding EPCA issues(0.8). | 7.40 | $5,365.00 |
| 06/28/07 | Lenard M. Parkins | Telephone conference with J. Butler regarding MDL and GM issues and offer matters(1.7). | 1.70 | $1,232.50 |
| 06/28/07 | Mike Danforth | Telephone call with Mr. Bolton (Skadden) regarding Hourly Pension Plan documents. | 0.20 | $56.00 |
| 06/28/07 | Janice V. Sharry | Work on various due diligence issues (1.0); attend various conference calls regarding ███████████ issues relating to litigation and GM Settlement (2.0); work on revisions to PSA and discuss same with Ms. Elkin and Mr. Parkins (1.2); work on revisions tp EPCA and discuss same with Mr. Johnston (2.4); work on corporate governance rider and information (1.2). | 7.80 | $4,641.00 |
| 06/28/07 | Susan A. Wetzel | Review and respond to e-mail from Ms. Sharry regarding plan spin-off issues. | 0.20 | $82.00 |
| 06/28/07 | Carrie L. Huff | Prepare for and participate in conference call regarding MDL litigation claims (2.9). | 2.90 | $1,435.50 |
| 06/29/07 | Lenard M. Parkins | Work on PSA with J. Penn and J. Elkin(2.6); work on EPCA modifications(0.8); extended telephone conference with Lehman and Highland regarding PSA and EPCA and Corp Governance and Director issues(3.7). | 6.30 | $4,567.50 |
| 06/29/07 | Judith Elkin | Review various versions and revisions to PSA and EPCA and revise same per discussions with Ms Sharry, Mr. Parkins, Mr. Penn and Mr. Johnston (6.7); conference call with H&B team, Lehman team and client to go over documents and timeline (3.7); conference call with Mr. Penn, Ms Sharry and Mr. Parkins regarding documents and cover letter (.5); revise PSA per comments and distribute (1.0). | 11.90 | $8,627.50 |
| 06/29/07 | Janice V. Sharry | Work on revisions to documents (3.0); extended telephone conferences regarding revisions (3.0). | 6.00 | $3,570.00 |
| 06/29/07 | N. Alex Nolte | Receive document production request from Skadden Arps; | 1.10 | $429.00 |

**Haynes and Boone, LLP**

Invoice Number: 20363388
Client/Matter Number: 0034882.00063

July 26, 2007
Page 26

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | Review documents provided. | | |
| 06/29/07 | John Penn | Review updated drafts of documents; conference call with client, Lehman and others regarding drafts of documents. | 4.80 | $2,568.00 |
| 06/29/07 | Fletch Johnston | Work on EPCA and PSA and related documents. | 13.80 | $4,623.00 |
| 06/30/07 | John Penn | Review updated drafts of documents and note suggested changes thereto. | 2.40 | $1,284.00 |
| 06/30/07 | Judith Elkin | Work on document revisions for PSA and EPCA, comment on letter drafts and discuss same with Mr. Parkins and Ms Sharry. | 3.70 | $2,682.50 |
| 06/30/07 | Janice V. Sharry | Work on revisions to documents. | 5.00 | $2,975.00 |
| 06/30/07 | Lenard M. Parkins | Work on updated drafts of PSA anf EPCA with Delphi(5.4) | 5.40 | $3,915.00 |

**Total Chargeable Hours**                                              1,070.30

**Total Fees**                                                        $490,378.50

### EXPENSE SUMMARY

| Description | Amount |
|-------------|--------|
| Client Meetings-Meals | $23.73 |
| Copy Center | $26.35 |
| Facsimile Expense | $117.00 |
| Federal Express | $232.85 |
| Hotel Expense | $2,207.48 |
| Long Distance Phone Expense | $4.65 |
| Meals | $628.84 |
| Mileage | $67.90 |
| On-line Legal Research | $53.98 |
| Photocopy Expense | $235.80 |
| Secretarial Overtime Expense | $370.40 |
| Special Delivery Courier Service | $40.48 |
| Telephone Calls | $4.50 |
| Travel Expense | $5,941.48 |
| Westlaw | $379.07 |

Total Current Costs                                                   $10,334.51

**Total Fees and Costs** *(See Remittance Statement for Total Due)*          $500,713.01

**Haynes and Boone, LLP**

Invoice Number: 20363388                                         July 26, 2007
Client/Matter Number: 0034882.00063                      Page 27

**Delphi Corporation**

---

The following is a summary of the time dedicated and the fees charged on an average hourly rate basis to this matter by the Firm's professional staff:

|  | Hours | Rate* | Fee |
|---|---|---|---|
| Susan A. Wetzel | 18.60 | $410.00 | $7,626.00 |
| Erika Blomquist | 3.90 | $410.00 | $1,599.00 |
| William C. Wilshusen | 0.70 | $495.00 | $346.50 |
| Judith Elkin | 115.90 | $725.00 | $84,027.50 |
| Charles F. Plenge | 6.80 | $595.00 | $4,046.00 |
| Kenneth K. Bezozo | 0.40 | $750.00 | $300.00 |
| Carrie L. Huff | 2.90 | $495.00 | $1,435.50 |
| Melissa M. Goodman | 1.80 | $470.00 | $846.00 |
| Lenard M. Parkins | 135.90 | $725.00 | $98,527.50 |
| John Penn | 67.70 | $535.00 | $36,219.50 |
| Mary S. Mendoza | 44.10 | $450.00 | $19,845.00 |
| W. Scott Wallace | 0.50 | $560.00 | $280.00 |
| Arthur T. Carter | 33.90 | $495.00 | $16,780.50 |
| Janice V. Sharry | 92.90 | $595.00 | $55,275.50 |
| Carie G. McKinney | 0.30 | $380.00 | $114.00 |
| N. Alex Nolte | 46.10 | $390.00 | $17,979.00 |
| Karl Burrer | 31.80 | $280.00 | $8,904.00 |
| David Colletti | 6.50 | $295.00 | $1,917.50 |
| Mike Danforth | 88.30 | $280.00 | $24,724.00 |
| Mark Elmore | 2.70 | $315.00 | $850.50 |
| Brett Glass | 9.80 | $290.00 | $2,842.00 |
| Allison Heo | 90.10 | $265.00 | $23,876.50 |
| Fletch Johnston | 116.90 | $335.00 | $39,161.50 |
| Brandon Jones | 1.90 | $355.00 | $674.50 |
| Ian T. Peck | 52.50 | $385.00 | $20,212.50 |
| Tiffany Walker | 1.80 | $340.00 | $612.00 |

* average hourly rate

Invoice Number: 20363388

July 26, 2007

Client/Matter Number: 0034882.00063

Page  28

| | Hours | Rate* | Fee |
|---|---:|---:|---:|
| Liz Wardlaw | 60.50 | $245.00 | $14,822.50 |
| Jermaine K. Johnson | 16.90 | $195.00 | $3,295.50 |
| Kim Morzak | 8.50 | $195.00 | $1,657.50 |
| Eric Jasso | 3.40 | $85.00 | $289.00 |
| Byron L. Kelley | 3.60 | $205.00 | $738.00 |
| Jeff T. Ragsdale | 2.70 | $205.00 | $553.50 |
| **Total** | **1,070.30** | | **$490,378.50** |

* average hourly  rate

**Haynes and Boone, LLP**

Invoice Number: 20363388
Client/Matter Number: 0034882.00063
July 26, 2007

Highland Capital Management, L.P.
ATTN:  Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240

## ACCOUNTING   RECAP

Requesting Attorney    Janice V. Sharry
**Delphi Corporation**
Client/Matter B/M:    0034882.00063

_For Professional Services Rendered From June 1, 2007 Through June 30, 2007 as follows:_

| <u>Fees</u> | <u>Expenses</u> | <u>Applications</u> | <u>Total Due</u> |
|---|---|---|---|
| $490,378.50 | $10,334.51 | $0.00 | $500,713.01 |

**Haynes and Boone, LLP**

Invoice Number: 20363388
Client/Matter Number: 0034882.00063
July 26, 2007

Highland Capital Management, L.P.
ATTN:  Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240

Client/Matter:   0034882.00063                              **Tax Identification Number:  75-1312888**
**Delphi Corporation**
Requesting Attorney    Janice V. Sharry
Requesting Attorney Phone:  (214)651-5562

---

## REMITTANCE  PAGE

*For Professional Services Rendered Through June 30, 2007*

Remit to:

    HAYNES AND BOONE
    P.O. Box 841399
    Dallas, TX 75284-1399

Total Fees                                                                        $490,378.50

Total Expenses and Services                                                         $10,334.51

**Total Amount Due**                                                              **$500,713.01**

---

| WIRING INSTRUCTIONS FOR OPERATING ACCOUNT: |
| --- |
| BANK OF AMERICA    100 West 33rd STREET   New York, NY  10001 |
| FOR CREDIT TO THE ACCOUNT OF  HAYNES AND BOONE, LLP<br>**ABA NO.  0260- 0959-3**  OPERATING ACCOUNT NO.  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-4<br>SWIFT Address: BOFAUS3N |
| **For ACH Payments** |
| FOR CREDIT TO THE ACCOUNT OF  HAYNES AND BOONE, LLP<br>**ABA NO. 111-000-025**  OPERATING ACCOUNT NO.  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-4<br>PLEASE REFERENCE INVOICE NUMBER:  **20363388**<br>RESPONSIBLE ATTORNEY:  **Janice V. Sharry**<br>CLIENT MATTER NUMBER: **0034882.00063** |

# haynes boone

Invoice Number: 20358984
Client/Matter Number: 0034882.00063
June 25, 2007

Highland Capital Management, L.P.
ATTN:  Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240

**Employer Identification  No. 75-1312888**

Requesting Attorney: Janice V. Sharry

*For Professional Services Rendered From May 1, 2007 Through May 31, 2007*

**Delphi Corporation**

---

## PROFESSIONAL  FEES

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 05/01/07 | Lenard M. Parkins | Telephone conference with P. Daugherty regarding pursuit of Delphi in light of Cerberus action (.5). | 0.50 | $362.50 |
| 05/02/07 | Lenard M. Parkins | Telephone conference with P. Daugherty regarding Delphi evaluation by Highland to proceed in lieu of Cerberus apparent withdrawal from plan deal (.6). | 0.60 | $435.00 |
| 05/04/07 | Lenard M. Parkins | Telephone conference with J. Sharry and P. Daugherty regarding NDA and Section 17 issues (.7). | 0.70 | $507.50 |
| 05/07/07 | Janice V. Sharry | Discuss status of issues and process with Mr. Parkins (.5); review and revise draft of confidentiality agreement (1.2); discuss process and issues regarding same with Mr. Daugherty and others (.6); prepare side letter and discuss provisions thereof with opposing counsel and process for preparation (1.2); transmit same to Wilkie Farr and coordinate comments and drafts (.6); review and comment on Lehman Bros. | 5.10 | $3,034.50 |

**Haynes and Boone, LLP**
**Attorneys and Counselors**
901 Main Street, Suite 3100
Dallas, Texas 75202-3789
Phone: 214.651.5000
Fax: 214.651.5940
www.haynesboone.com

**Haynes and Boone, LLP**

Invoice Number: 20358984            June 25, 2007
Client/Matter Number: 0034882.00063          Page 2

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | engagement letter (1.0). | | |
| 05/07/07 | David Colletti | Meet with Ms. Sharry to discuss updates and status (.4); prepare for and attend conference call with Highland working group, Pardus representative, Mr. Parkins and Ms. Sharry (1.1); prepare for and attend conference call with Pardus representative, Mr. Parkins and Ms. Sharry at request of Mr. Daugherty (1.2); review Pardus confidentiality agreement and discuss with Ms. Sharry (1.1); revise and review old form of confidentiality agreement based on Pardus confidentiality agreement and send to Ms. Sharry and Mr. Parkins for review (1.4); revise Exhibit C of Pardus confidentiality agreement based on discussions with Ms. Sharry, Mr. Parkins, Highland working group and Pardus representative and review and revise further with Ms. Sharry (1.3); revise Exhibit C confidentiality agreement based on Mr. Stuecheli's comments (.4); draft and revise and review side letter agreement with Pardus and send to Ms. Sharry, Mr. Parkins, Mr. Stuecheli and Mr. Daugherty for comments (1.6); e-mails and calls with Mr. Stuecheli, Mr. Parkins and Ms. Sharry regarding agreements and Exhibit B list (1.3) | 9.80 | $2,891.00 |
| 05/08/07 | Judith Elkin | Review miscellaneous articles; telephone conference with Ms Sharry regarding status; review revised NDA. | 1.20 | $870.00 |
| 05/08/07 | Janice V. Sharry | Work on issues relating to investment, including numerous telephone conferences with Schulte Roth and Mr. Minces regarding same (2.3); review term sheet in preparation for calls with Schulte Roth (.6); telepath conference with Mr. Stuechli regarding issues (.5); discuss provisions to NDA and possible modifications with Mr. Parkins and others(1.0). | 4.40 | $2,618.00 |
| 05/08/07 | David Colletti | Review Lehman agreement (.7); calls with Mr. Stuecheli, Mr. Parkins and Ms. Sharry to discuss Lehman agreement, side letter and confidentiality agreement (1.7); e-mails with Mr. Daugherty, Mr. Stuecheli, Mr. Parkins and Ms. Sharry regarding agreements and reviesions (.8); revise Exhibit B list and send to Ms. Strickland (.2); revise confidentiality agreement per calls and revisions from Ms. Sharry (.7); revise side letter with Pardus (.9); calls and e-mails regarding Section 17 issues (.5). | 5.50 | $1,622.50 |
| 05/08/07 | Lenard M. Parkins | Extended telephone conference with J. Sharry and P. Daugherty regarding Lehman and Section 17 issues and language to add to engagement letter (1.6). | 1.60 | $1,160.00 |
| 05/09/07 | Lenard M. Parkins | Telephone conference with Blackstone regarding revisions to calculations of different percentage recoveries for Monsanto | 0.80 | $580.00 |

**Haynes and Boone, LLP**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | (.8). | | |
| 05/09/07 | Lenard M. Parkins | Two telephone conferences with P. Daugherty regarding Pardus situation and Lehman engagement letter and NDA issues (1.8) two conference calls with Pardus regarding NDA and Lehman's engagement letter (1.1); two telephone conference with J Sharry regarding NDA issues and Highland section 17 matters (.5). | 3.40 | $2,465.00 |
| 05/09/07 | David Colletti | Draft rider to confidentiality agreement, side letter and Lehman agreement regarding Section 17 issues (.7); e-mails with Mr. Daugherty, Mr. Minces, Mr. Stuecheli, Mr. Parkins and Ms. Sharry regarding section 17 issue (.6); review confidentiality agreement and 13Ds filed by Highland and Pardus (.7). | 2.00 | $590.00 |
| 05/09/07 | Janice V. Sharry | Review issues regarding investment (.5); telephone conferences with Schulte Roth and others regarding issues (.7); work on disclosure issues regarding confi and prepare language relating to same (.6); various e-mails regarding revisions to language (.2). | 2.10 | $1,249.50 |
| 05/10/07 | Janice V. Sharry | Review comments to Confi Agreement (.4); discuss same with Ms. Strickland and Mr. Parkins (.6); review Lehman Brothers engagement letter (.6); discuss comments with Mr. Parkins and Mr. Stuecheli (.6). | 2.20 | $1,309.00 |
| 05/10/07 | David Colletti | Review pardus confi as to when they are required to disclose agreements and arrangements (.2); discuss findings with Ms. Sharry and Mr. Parkins and summarize in e-mail (.3) | 0.50 | $147.50 |
| 05/10/07 | Lenard M. Parkins | Two telephone conferences with P. Daugherty and J. Sharry regarding Lehman engagement and Appaloosa conduct (1.1); telephone conference with P. Daugherty regarding Pardus possible exit from the negotiations and NDA issues (1.3). | 2.40 | $1,740.00 |
| 05/10/07 | Lenard M. Parkins | Conference call with Pardus and Brandes regarding Lehman engagement letter (0.7). | 0.70 | $507.50 |
| 05/11/07 | Lenard M. Parkins | Telephone conference with R. Strickland regarding Pardus agreement with Highland to continue in deal if Pardus exits (.6); telephone conference with P. Daugherty regarding Lehman engagement letters and open issues regarding same and conference calls with Pardus regarding same (1.4). | 2.00 | $1,450.00 |
| 05/11/07 | David Colletti | ███████████████████████████████████ | | |
| 05/11/07 | Janice V. Sharry | Review issues regarding Confidentiality Agreement with Mr. Parkins and Ms. Strickland (.5); revise draft of same (.7); work | 2.70 | $1,606.50 |

**Haynes and Boone, LLP**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | on revisions to engagement letter with Lehman (.6); telephone conference regarding same (.9). | | |
| 05/14/07 | Janice V. Sharry | Follow up with Wilkie Farr on review of confidentiality agreement (.3); telephone conference with Skadden regarding same (.6); various telephone conferences with Willkie Farr and other regarding Lehman agreement (.7); compare forms and discuss process on same (.6). | 2.20 | $1,309.00 |
| 05/14/07 | Lenard M. Parkins | Review and make revisions to draft Lehman engagement letter (.6); review NDA and telephone conference with P. Daugherty regarding terms of same (.7). | 1.30 | $942.50 |
| 05/15/07 | Lenard M. Parkins | Two telephone conferences with P. Daugherty and Pardus regarding NDA and negotiations with Lehman regarding engagement and review revisions to Lehman engagement letter (1.7). | 1.70 | $1,232.50 |
| 05/15/07 | Janice V. Sharry | Work on revisions to Lehman Bros letter (1.4); work on revisions and negotiate provisions relating to the NDA (1.0); various telephone conferences with Skadden and Wilkie Farr (1.0); various telephone conferences with Mr. Stuechli and Mr. Daugherty and Mr. Parkins (.6). | 4.00 | $2,380.00 |
| 05/15/07 | Liz Wardlaw | Review and compare 8/1/06 and 5/15/07 Confidentiality Agreements (1.0); prepare summary of the material differences between the two agreements (.8). | 1.80 | $441.00 |
| 05/15/07 | David Colletti | Call with Ms. Sharry regarding revised confidentiality agreement filed by Appaloosa (.2); review revised confidentiality agreement compared to old confidentiality agreement and discuss differences (.9); e-mails with Ms. Sharry regarding revised confidentiality agreement and 13D/A needed (.3) | 1.40 | $413.00 |
| 05/16/07 | David Colletti | Discuss revised confidentiality agreement by Appaloosa with Ms. Sharry (.5); review and revise summary of changes in Appaloosa confidentiality agreement for Ms. Sharry at Mr. Daugherty's request (1.2); calls/e-mails with Ms. Sharry and Mr. Parkins regarding revised Appaloosa confidentiality agreement (.4) | 2.10 | $619.50 |
| 05/16/07 | Janice V. Sharry | Review and revise Lehman Bros. engagement letter (1.3); various telephone conferences and office conferences regarding same (1.3). | 2.60 | $1,547.00 |
| 05/16/07 | Liz Wardlaw | Review confidentiality agreement to determine the effects of the Release Date having occurred (1.2); edit summary of the confidentiality agreement (1.0). | 2.20 | $539.00 |

**Haynes and Boone, LLP**

Invoice Number: 20358984
Client/Matter Number: 0034882.00063

June 25, 2007
Page 5

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 05/16/07 | Lenard M. Parkins | Two telephone conferences with J. Sharry and P. Daugherty regarding NDA issues and Lehman engagement letter (.7); conference call with Pardus and its counsel regarding NDA and Lehman engagement letter and review revisions to same (.6); telephone conference with P. Daugherty regarding ability to pursue Delphi with NDA signed (.4). | 1.70 | $1,232.50 |
| 05/16/07 | Jermaine K. Johnson | Conduct limited online legal research regarding Delphi's proposed plan investment and framework support agreements and advise L. Parkins of research findings and related Delphi bankruptcy case filings. | 2.10 | $409.50 |
| 05/17/07 | Lenard M. Parkins | Numerous telephone conferences with P. Daugherty, J Sharry and Pardus and Brandes regarding Lehman' engagement letter and issues related thereto and review of several revisions to said engagement letter (1.4); work on NDA issue with P. Daugherty and J. Sharry (.8). second telephone conference with P. Daugherty regarding status of negotiations with Pardus on plan issue and Appaloosa deal (.7). | 2.90 | $2,102.50 |
| 05/17/07 | David Colletti | Review of comments to confidentiality agreement and Section 17 issues by Shearman (.3); calls to discuss comments with Ms. Sharry (.2); send comments to Mr. Daugherty and Mr. Stuecheli with note about Section 17 issues (.1) | 0.60 | $177.00 |
| 05/17/07 | Janice V. Sharry | Discuss status of transaction and issues with Mr. Parkins (.4); review Pardus NDA and discuss impact of execution of new NDA (.6); telephone conference with Shearman & Sterling regarding language (.5); review revisions to same (.3). | 1.80 | $1,071.00 |
| 05/18/07 | Janice V. Sharry | Telephone conference with Mr. Minces regarding NDA provisions (.4); telephone conference with MR. Stuecheli regarding issues (.5); telephone conferences with Mr. Ganitsky at Skadden regarding language (.5); various e-mails regarding revisions to language (.4); telephone conference with Ms. Strickland regarding issues (.5). | 2.30 | $1,368.50 |
| 05/18/07 | Lenard M. Parkins | Numerous telephone conferences with J. Sharry regarding changes to NDA language (.4); telephone conference with G. Stuecheli regarding same and issues of disclosure to Delphi of agreement with Pardus (.7). | 1.10 | $797.50 |
| 05/21/07 | Janice V. Sharry | Telephone conferences with Skadden Arps (.5) and Wilkie Farr (.5) regarding status of NDA. | 1.00 | $595.00 |
| 05/23/07 | Janice V. Sharry | Telephone conference with Mr. Daugherty, Mr. Stuecheli, Mr. Parkins and Mr. Minces regarding issues (.5); telephone conference with Ms. Strickland (.4); make revisions to Due Diligence Protocol Agreement (.9) | 1.80 | $1,071.00 |

Invoice Number: 20358984                                                                          June 25, 2007
Client/Matter Number: 0034882.00063                                                                    Page  6

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 05/23/07 | Lenard M. Parkins | Review final draft of NDA and investment agreement with Pardus and Brandes and changes thereto to allow Highland to proceed upon a Pardus Release Date if Pardus walks the deal with Highland (1.3). | 1.30 | $942.50 |
| 05/24/07 | Lenard M. Parkins | Several telephone conferences with G. Steucheli regarding NDA and intercreditor agreement with Pardus and Brandes and changes related thereto (1.3); telephone conference with P. Daugherty regarding NDA issues and desire to be able to negotiate with GM and Unions (.6). | 1.90 | $1,377.50 |
| 05/24/07 | Janice V. Sharry | Telephone conference with Mr. Daugherty and Mr. Stuecheli and Mr. Parkins regarding status of finalizing documents. | 0.40 | $238.00 |
| 05/25/07 | Janice V. Sharry | Finalize NDA and Protocol Agreement, including transmission of various e-mails relating to signatures and open items (1.0); telephone conference with Mr. Daugherty and Mr. Parkins (.5). | 1.50 | $892.50 |
| 05/25/07 | Lenard M. Parkins | Two telephone conferences with J. Sharry regarding NDA and joint agreement with Pardus (1.3); telephone conference with G. Steucheli regarding Highland joinder in NDA (.3). | 1.60 | $1,160.00 |
| 05/25/07 | David Colletti | E-mails with Ms. Sharry regarding amendment to 13D for confidentiality agreement and diligence protocol agreement (.8); review confidentiality agreement and diligence protocol agreement for amendment (.7); draft 13D/A (.7); e-mails with Mr. Evans requesting information for 13D/A (.3); review Appaloosa filings related to confidentiality agreements and search for Pardus filings for background (.6) | 3.10 | $914.50 |
| 05/27/07 | Judith Elkin | Review NDA and correspondence with Ms Sharry regarding same; review articles on labor settlement potential. | 1.00 | $725.00 |
| 05/29/07 | Lenard M. Parkins | Telephone conference with P. Daugherty regarding Pardus situation with its negotiations with Appaloosa and status of NDA and GM (.7); telephone conference with J. Butler regarding NDA issues and further negotiations with Delphi and transmit e-mail received from Butler to client and Sharry (1.5). | 2.20 | $1,595.00 |
| 05/29/07 | David Colletti | | | |
| 05/30/07 | David Colletti | | | |

**Haynes and Boone, LLP**

Invoice Number: 20358984                                                              June 25, 2007
Client/Matter Number: 0034882.00063                                                     Page 7

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 05/30/07 | Lenard M. Parkins | | | |
| 05/30/07 | Janice V. Sharry | | | |
| 05/31/07 | Janice V. Sharry | | | |
| 05/31/07 | Lenard M. Parkins | | | |
| 05/31/07 | David Colletti | | | |

**Total Chargeable Hours**                                              121.40

**Total Fees**                                                                    $63,204.00

**Haynes and Boone, LLP**

## EXPENSE  SUMMARY

| Description | Amount |
| --- | --- |
| Fax | $5.00 |
| Long Distance Phone Expense | $0.30 |
| On-line Legal Research | $29.01 |
| Photocopy Expense | $4.05 |

Total Current Costs                                                                                  $38.36

**Total Fees and Costs** *(See Remittance Statement for Total Due)*                                   **$63,242.36**

**Haynes and Boone, LLP**

Invoice Number: 20358984  
Client/Matter Number: 0034882.00063

June 25, 2007  
Page 9

**Delphi Corporation**

_____

The following is a summary of the time dedicated and the fees charged on an average hourly rate basis to this matter by the Firm's professional staff:

|  | Hours | Rate* | Fee |
|---|---|---|---|
| Judith Elkin | 2.20 | $725.00 | $1,595.00 |
| Lenard M. Parkins | 33.50 | $725.00 | $24,287.50 |
| Janice V. Sharry | 41.50 | $595.00 | $24,692.50 |
| David Colletti | 38.10 | $295.00 | $11,239.50 |
| Liz Wardlaw | 4.00 | $245.00 | $980.00 |
| Jermaine K. Johnson | 2.10 | $195.00 | $409.50 |
| **Total** | **121.40** |  | **$63,204.00** |

* average hourly rate

**Haynes and Boone, LLP**

Invoice Number: 20358984
Client/Matter Number: 0034882.00063
June 25, 2007

Highland Capital Management, L.P.
ATTN:  Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240

## ACCOUNTING   RECAP

Requesting Attorney    Janice V. Sharry
**Delphi Corporation**
Client/Matter B/M:    0034882.00063

---

*For Professional Services Rendered From May 1, 2007 Through May 31, 2007 as follows:*

| Fees | Expenses | Applications | Total Due |
|------|----------|--------------|-----------|
| $63,204.00 | $38.36 | $0.00 | $63,242.36 |

**Haynes and Boone, LLP**

Invoice Number: 20358984
Client/Matter Number: 0034882.00063
June 25, 2007

Highland Capital Management, L.P.
ATTN:  Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240

Client/Matter:   0034882.00063

**Tax Identification Number: 75-1312888**

**Delphi Corporation**
Requesting Attorney    Janice V. Sharry
Requesting Attorney Phone:  (214)651-5562

---

## REMITTANCE  PAGE

*For Professional Services Rendered Through May 31, 2007*

Remit to:

    HAYNES AND BOONE
    P.O. Box 841399
    Dallas, TX 75284-1399

Total Fees                                                           $63,204.00

Total Expenses and Services                     $38.36

**Total Amount Due**                                **$63,242.36**

---

**WIRING INSTRUCTIONS FOR OPERATING ACCOUNT:**

BANK OF AMERICA    100 West 33rd STREET   New York, NY  10001

FOR CREDIT TO THE ACCOUNT OF  HAYNES AND BOONE, LLP
**ABA NO.  0260- 0959-3**  OPERATING ACCOUNT NO.  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-4
SWIFT Address: BOFAUS3N

**For ACH Payments**

FOR CREDIT TO THE ACCOUNT OF  HAYNES AND BOONE, LLP
**ABA NO. 111-000-025**  OPERATING ACCOUNT NO.  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-4
PLEASE REFERENCE INVOICE NUMBER:  **20358984**
RESPONSIBLE ATTORNEY:  **Janice V. Sharry**
CLIENT MATTER NUMBER: **0034882.00063**

**haynes**boone

Invoice Number: 20353350
Client/Matter Number: 0034882.00063
May 17, 2007

Highland Capital Management, L.P.
ATTN:  Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240

**Employer Identification  No. 75-1312888**

Requesting Attorney: Janice V. Sharry

*For Professional Services Rendered From April 2, 2007 Through April 30, 2007*

**Delphi Corporation**

## PROFESSIONAL  FEES

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04/02/07 | Judith Elkin | Telephone conference with Ron Cohen regarding status of union negotiations and Highland's potential continued interest. | 0.30 | $217.50 |
| 04/17/07 | Lenard M. Parkins | Telephone conference with P. Daugherty regarding Delphi and Cerberus announcement that Cerberus may walk the deal(0.5) | 0.50 | $362.50 |
| 04/18/07 | Lenard M. Parkins | Work on new letter from Highland to Delphi Board to engage in negotiations(3.3); numerous telephone conference with P. Daugherty and J., Sharry regarding same(1.2); extended telephone conference with PR people with Daugherty to prepare for media coverage on new Highland letter(1.3). | 5.80 | $4,205.00 |
| 04/18/07 | Judith Elkin | Numerous telephone conferences with Mr. Parkins, Ms Sharry, Mr. Daugherty and others at Highland and with SV to discuss Delphi matters (1.0); review and revise letter to Delphi board (1.0); review public information on status of Cerbaloosa deal and status of union negotiations (1.7); telephone conference with Mr. Butler (.5); telephone conference with Mr. Daugherty (.5); telephone conference with Mr. Daugherty regarding his discussions with Mr. Miller (.5); telephone conference with Mr. | 5.70 | $4,132.50 |

**Haynes and Boone, LLP**
**Attorneys and Counselors**
901 Main Street, Suite 3100
Dallas, Texas 75202-3789
Phone: 214.651.5000
Fax: 214.651.5940
www.haynesboone.com

**Haynes and Boone, LLP**

Invoice Number: 20353350
Client/Matter Number: 0034882.00063

May 17, 2007
Page 2

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | Parkins regarding discussions with Mr. Butler and Mr. Miller (1.0); review Board's letter response (.5). | | |
| 04/18/07 | David Colletti | Review and revise letter to board (.4); prepare for and attend call with Ms. Sharry, Mr. Parkins, Mr. Steucheli, Mr. Daugherty, PR firm and others to discuss timing, letter to board, Schedule 13D, press releases and procedures from here (1.1); draft, review and revise Schedule 13D/A (1.9); e-mails/calls with Mr. Parkins, Ms. Sharry, Mr. Hatter and Highland working group regarding miscellaneous matters and the above (1.2). | 4.60 | $1,357.00 |
| 04/18/07 | Debra Hatter | Review filings on Delphi and HSR analysis (1.5); Assist with Schedule 13D amendment (2.5). | 4.00 | $1,700.00 |
| 04/18/07 | Janice V. Sharry | Various telephone conferences regarding preparing materials in response to press releases (1.0); prepare response (2.0); work on revisions to same (1.0); various telephone conferences ▓▓▓▓▓▓ etc. (1.2). | 5.20 | $3,094.00 |
| 04/19/07 | Janice V. Sharry | Prepare draft of response to Delphi (2.0); telephone conference with Mr. Stuechli and Mr. Daugherty to review changes (.3); review issues and changes with Ms. Elkin (.3); review revisions to 13D (.7). | 3.30 | $1,963.50 |
| 04/19/07 | Debra Hatter | Discussions with Brady Evans regarding information needed for 13D filing and review (1.0); review drafts of 13D amendment (1.0), response letter to Delphi Board and response from Delphi Board (0.7). | 2.70 | $1,147.50 |
| 04/19/07 | David Colletti | Review press releases from Saard (.9); review letter from Delphi (.3); review and comment on drafts of letter to Mr. Sherbin at Delphi (1.1); prepare and send out letter to Mr. Sherbin, the board of directors of Delphi and Mr. Butler (.5); review and revise Schedule 13D/A and send out to Highland and internally for review (1.7); e-mails with Ms. Hatter, Ms. Sharry, Mr. Evans, Mr. Parkins, Ms. Elkins and Ms. Hatter regarding letter and Schedule 13D/A (.9). | 5.10 | $1,504.50 |
| 04/19/07 | Judith Elkin | Review media coverage(.5); review and revise response letter to Board (.5); telephone conference with Ms. Sharry regarding press release on Cerberus withdrawal and changes in original transaction terms (1.0); telephone conference with Mr. Parkins ▓▓▓▓▓▓ (.3); review revised response letter (.2). | 2.50 | $1,812.50 |
| 04/19/07 | Lenard M. Parkins | Work on Highland reply letter to Sherbin from Delphi (1.60); review with press agent media coverage on Highland 4-19-07 letter to Delphi board(0.4). | 2.00 | $1,450.00 |
| 04/20/07 | Lenard M. Parkins | Telephone conference with P. Daugherty regarding Pardus status and reply from Delphi to Highland letters (0.60); | 1.00 | $725.00 |

**Haynes and Boone, LLP**

Invoice Number: 20353350

Client/Matter Number: 0034882.00063

May 17, 2007

Page 3

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| | | telephone conference with R. Strickland, attorney for Pardus, regarding Term Sheet delivery to Highland (0.40). | | |
| 04/20/07 | Judith Elkin | Telephone conference with Mr. Parkins (1.0); review media coverage (.6). | 0.50 | $362.50 |
| 04/20/07 | David Colletti | Review and revise Schedule 13D/A per comments from Ms. Sharry and Ms. Hatter (.9); send 13D/A and later revisions to Highland and Mr. Minces for review of all issues and Section 17 treatment (.5); send 13D/A to Bowne for edgarization and reviewing and revising proofs of edgarized draft for filing, then file (1.5); e-mails/calls with Mr. Minces, Mr. Daugherty, Ms. Sharry, Ms. Hatter and Mr. Evans regarding 13D/A (.4); review press materials sent by Saard (.3). | 3.20 | $944.00 |
| 04/20/07 | Debra Hatter | Review and comment on 13D amendment (1.5); work on Crusader/Dondero UPE list for HSR purposes in response to request by Mickey Minces (0.5). | 2.00 | $850.00 |
| 04/20/07 | Janice V. Sharry | Review and finalize the 13D amendment (1.5); discuss issues with Mr. Colletti (.5). | 2.00 | $1,190.00 |
| 04/23/07 | Janice V. Sharry | Discuss issues with Mr. Parkins (.6). | 0.60 | $357.00 |
| 04/23/07 | Lenard M. Parkins | Telephone conference with P. Daugherty and G. Stuechli regarding Pardus negotiations and term sheet status (1.3). | 1.30 | $942.50 |
| 04/24/07 | David Colletti | Review of media coverage and Rule 13d in light of potential "group" issues (.4). | 0.40 | $118.00 |
| 04/24/07 | Lenard M. Parkins | Telephone conference with R. Stickland, Pardus counsel, regarding NDA and term sheet with Highland (0.5); telephone conference with P. Daugherty and J. Sharry regarding same (0,6). | 1.10 | $797.50 |
| 04/24/07 | Judith Elkin | Review draft terms sheet (1.0) and telephone conference with Mr. Parkins (.6). | 1.60 | $1,160.00 |
| 04/25/07 | Judith Elkin | Review revised and red lined term sheet (1.5); telephone conference with Mr. Parkins (.5); review NDA signed by Pardus (1.0); review miscellaneous media coverage (.5). | 3.50 | $2,537.50 |
| 04/25/07 | Lenard M. Parkins | Telephone conference with B. Greenfield regarding Delphi- he represents possible new equity player in new offer to company(0.3). | 0.30 | $217.50 |
| 04/25/07 | Lenard M. Parkins | Review of Pardus NDA with Delphi and attached NDA for other investors to sign to join with Pardus(1.10.); two telephone conference with R. Stickland, Pardus counsel regarding such NDA's(0.4).; telephone conference with J. Sharry and P. Daugherty regarding same(0.80). | 2.20 | $1,595.00 |

**Haynes and Boone, LLP**

Invoice Number: 20353350                                                                          May 17, 2007
Client/Matter Number: 0034882.00063                                                                    Page 4

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04/25/07 | Lenard M. Parkins | Telephone conference with P. Daugherty and J. Sharry regarding Plan term sheet from Pardus and review same (1.3). | 1.30 | $942.50 |
| 04/25/07 | Janice V. Sharry | Review term sheet (1.0); discuss with Mr. Parkins (.2). | 1.20 | $714.00 |
| 04/30/07 | Janice V. Sharry | Review engagement letter with Lehman. | 0.40 | $238.00 |
| 04/30/07 | Lenard M. Parkins | Review Lehman engagement letter and transmittal from Pardus Counsel to Lehman with questions(1.3). | 1.30 | $942.50 |
| 04/30/07 | Judith Elkin | Review Lehman letter and revised term sheet (1.0); review media coverage (.4). | 1.40 | $1,015.00 |

**Total Chargeable Hours**                                                        67.00

**Total Fees**                                                                              $38,595.00

## EXPENSE  SUMMARY

| Description | Amount |
|-------------|--------|
| Fax | $21.00 |
| Federal Express | $42.90 |
| Secretarial Overtime Expense | $20.00 |

**Total Current Costs**                                                                      $83.90

**Total Fees and Costs** *(See Remittance Statement for Total Due)*                          $38,678.90

**Haynes and Boone, LLP**

Invoice Number: 20353350
Client/Matter Number: 0034882.00063

May 17, 2007
Page  5

### Delphi Corporation

The following is a summary of the time dedicated and the fees charged on an average hourly rate basis to this matter by the Firm's professional staff:

|  | Hours | Rate* | Fee |
|---|---|---|---|
| Judith Elkin | 15.50 | $725.00 | $11,237.50 |
| Debra Hatter | 8.70 | $425.00 | $3,697.50 |
| Lenard M. Parkins | 16.80 | $725.00 | $12,180.00 |
| Janice V. Sharry | 12.70 | $595.00 | $7,556.50 |
| David Colletti | 13.30 | $295.00 | $3,923.50 |
| **Total** | **67.00** |  | **$38,595.00** |

* average hourly  rate

**Haynes and Boone, LLP**

Invoice Number: 20353350
Client/Matter Number: 0034882.00063
May 17, 2007

Highland Capital Management, L.P.
ATTN:  Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240

## ACCOUNTING   RECAP

Requesting Attorney    Janice V. Sharry
**Delphi Corporation**
Client/Matter B/M:    0034882.00063

*For Professional Services Rendered From April 2, 2007 Through April 30, 2007 as follows:*

| <u>Fees</u> | <u>Expenses</u> | <u>Applications</u> | <u>Total Due</u> |
|---|---|---|---|
| $38,595.00 | $83.90 | $0.00 | $38,678.90 |

**Haynes and Boone, LLP**

Invoice Number: 20353350
Client/Matter Number: 0034882.00063
May 17, 2007

Highland Capital Management, L.P.
ATTN:  Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240

Client/Matter:   0034882.00063                    **Tax Identification Number: 75-1312888**
**Delphi Corporation**
Requesting Attorney    Janice V. Sharry
Requesting Attorney Phone:  (214)651-5562

---

# REMITTANCE  PAGE

*For Professional Services Rendered Through April 30, 2007*

Remit to:

HAYNES AND BOONE
P.O. Box 841399
Dallas, TX 75284-1399

Total Fees                                                        $38,595.00

Total Expenses and Services                                       $83.90

**Total Amount Due**                                             **$38,678.90**

---

| WIRING INSTRUCTIONS FOR OPERATING ACCOUNT: |
|---|
| BANK OF AMERICA    100 West 33rd STREET   New York, NY  10001 |
| FOR CREDIT TO THE ACCOUNT OF  HAYNES AND BOONE, LLP<br>**ABA NO.  0260- 0959-3**  OPERATING ACCOUNT NO.  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-4<br>SWIFT Address: BOFAUS3N |
| **For ACH Payments** |
| FOR CREDIT TO THE ACCOUNT OF  HAYNES AND BOONE, LLP<br>**ABA NO. 111-000-025**  OPERATING ACCOUNT NO.  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-4<br>PLEASE REFERENCE INVOICE NUMBER:  **20353350**<br>RESPONSIBLE ATTORNEY:  **Janice V. Sharry**<br>CLIENT MATTER NUMBER: **0034882.00063** |

**haynes**boone

Invoice Number: 20341520
Client/Matter Number: 0034882.00063
February 22, 2007

Highland Capital Management, L.P.
ATTN:  Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240

**Employer Identification  No. 75-1312888**

Requesting Attorney: Janice V. Sharry

*For Professional Services Rendered From January 1, 2007 Through January 31, 2007*

**Delphi Corporation**

---

### PROFESSIONAL  FEES

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 01/01/07 | Kenric D. Kattner | Revise and edit confidentiality agreement/protective order and delivery to counsel for Delphi. | 2.10 | $1,123.50 |
| 01/02/07 | Sue P. Murphy | Review amended definition of Change of Control and discuss with Ms. Elkin. | 0.30 | $168.00 |
| 01/16/07 | Jermaine K. Johnson | Catalog and organize Highland/Delphi trial exhibits and related documents and incorporate same into the case file. | 4.20 | $819.00 |
| 01/17/07 | Jermaine K. Johnson | Continue work cataloging, imaging and organizing the Highland/Delphi trial exhibits and related documents into the case file. | 2.80 | $546.00 |
| 01/18/07 | Jermaine K. Johnson | Continue work cataloging, imaging and organizing the Highland/Delphi trial exhibits and related documents into the case file. | 3.00 | $585.00 |
| 01/19/07 | Jermaine K. Johnson | Conclude work cataloging, imaging and organizing the Highland/Delphi trial exhibits and related documents into the case file. | 4.10 | $799.50 |
| 01/24/07 | Lenard M. Parkins | Telephone conference with P. Daugherty ███████ ███████ and discussions | 0.70 | $507.50 |

**Haynes and Boone, LLP**
**Attorneys and Counselors**
901 Main Street, Suite 3100
Dallas, Texas 75202-3789
Phone: 214.651.5000
Fax: 214.651.5940
www.haynesboone.com

**Haynes and Boone, LLP**

Invoice Number: 20341520
Client/Matter Number: 0034882.00063

February 22, 2007
Page  2

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | ███████ with ███████ (0.7). | | |

**Total Chargeable Hours**                                                          17.20

**Total Fees**                                                                 $4,548.50

**EXPENSE  SUMMARY**

| Description | Amount |
|-------------|--------|
| Deposition Transcripts | $3,241.50 |
| Support Vendors | $2,083.27 |
| United States Bankruptcy Court - Filing Fee | $50.00 |
| Westlaw | $163.01 |

**Total Current Costs**                                                         $5,537.78

**Total Fees and Costs** (*See Remittance Statement for Total Due*)              $10,086.28

**Haynes and Boone, LLP**

Invoice Number: 20341520

February 22, 2007

Client/Matter Number: 0034882.00063

Page 3

**Delphi Corporation**

The following is a summary of the time dedicated and the fees charged on an average hourly rate basis to this matter by the Firm's professional staff:

|                      | Hours | Rate*    | Fee        |
|----------------------|-------|----------|------------|
| Kenric D. Kattner    | 2.10  | $535.00  | $1,123.50  |
| Lenard M. Parkins    | 0.70  | $725.00  | $507.50    |
| Sue P. Murphy        | 0.30  | $560.00  | $168.00    |
| Jermaine K. Johnson  | 14.10 | $195.00  | $2,749.50  |
| **Total**            | **17.20** |      | **$4,548.50** |

* average hourly rate

**Haynes and Boone, LLP**

Invoice Number: 20341520
Client/Matter Number: 0034882.00063
February 22, 2007

Highland Capital Management, L.P.
ATTN:  Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240

## ACCOUNTING   RECAP

Requesting Attorney    Janice V. Sharry
**Delphi Corporation**
Client/Matter B/M:    0034882.00063

*For Professional Services Rendered From January 1, 2007 Through January 31, 2007 as follows:*

| <u>Fees</u> | <u>Expenses</u> | <u>Applications</u> | <u>Total Due</u> |
|---|---|---|---|
| $4,548.50 | $5,537.78 | $0.00 | $10,086.28 |

**Haynes and Boone, LLP**

Invoice Number: 20341520
Client/Matter Number: 0034882.00063
February 22, 2007

Highland Capital Management, L.P.
ATTN: Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240

Client/Matter: 0034882.00063                    **Tax Identification Number: 75-1312888**
**Delphi Corporation**
Requesting Attorney    Janice V. Sharry
Requesting Attorney Phone: (214)651-5562

---

# REMITTANCE  PAGE

*For Professional Services Rendered Through January 31, 2007*

Remit to:

HAYNES AND BOONE
P.O. Box 841399
Dallas, TX 75284-1399

Total Fees                                                        $4,548.50

Total Expenses and Services                                       $5,537.78

**Total Amount Due**                                             $10,086.28

---

| WIRING INSTRUCTIONS FOR OPERATING ACCOUNT: |
|---|
| BANK OF AMERICA    100 West 33rd STREET   New York, NY  10001 |
| FOR CREDIT TO THE ACCOUNT OF  HAYNES AND BOONE, LLP |
| **ABA NO.  0260- 0959-3**  OPERATING ACCOUNT NO.  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-4 |
| SWIFT Address: BOFAUS3N |
| **For ACH Payments** |
| FOR CREDIT TO THE ACCOUNT OF  HAYNES AND BOONE, LLP |
| **ABA NO. 111-000-025**  OPERATING ACCOUNT NO.  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-4 |
| PLEASE REFERENCE INVOICE NUMBER:  **20341520** |
| RESPONSIBLE ATTORNEY:  **Janice V. Sharry** |
| CLIENT MATTER NUMBER: **0034882.00063** |

**haynes**boone

Invoice Number: 20337577
Client/Matter Number: 0034882.00063
January 29, 2007

Highland Capital Management, L.P.
ATTN:  Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240

**Employer Identification  No. 75-1312888**

Requesting Attorney: Taylor H. Wilson

*For Professional Services Rendered From January 1, 2007 Through January 29, 2007*

**Delphi Corporation**

---

### PROFESSIONAL  FEES

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 01/01/07 | Judith Elkin | Review revisions to confidentiality agreement and related correspondence (.3); review revisions to engagement letter with Loughlin Meghji (.3). | 0.60 | $435.00 |
| 01/01/07 | Janice V. Sharry | Review materials in preparation for meeting, including review of Appaloosa/Cerberus filings, materials relating to Delphi, summary of Indenture, timeline of events (2.0). | 2.00 | $1,190.00 |
| 01/01/07 | Lenard M. Parkins | Work on Meghiji's engagement letter issues(0.7); preparation for meeting with Delphi. telephone conference with P Daugherty regarding same; review current NDA drafts and issues related thereto(2.3); review comments and proposed changes to DIP opposition and change of control issues(1.3); review Kattner draft changes to HIghland discovery protective order(0.60). | 4.90 | $3,552.50 |
| 01/01/07 | Fletch Johnston | Review Appaloosa's executed plan framework support agreement (.60); review and analyze various Appaloosa filings and Appaloosa investment agreement (.70); draft and revise plane framework support agreement (1.4). | 2.70 | $904.50 |

**Haynes and Boone, LLP**
**Attorneys and Counselors**
901 Main Street, Suite 3100
Dallas, Texas 75202-3789
Phone: 214.651.5000
Fax: 214.651.5940
www.haynesboone.com

**Haynes and Boone, LLP**

Invoice Number: 20337577                                                                 January 29, 2007
Client/Matter Number: 0034882.00063                                                              Page 2

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 01/02/07 | Debra Hatter | ████████████████████████████ | | |
| 01/02/07 | Kenneth K. Bezozo | Review information relating to ownership of entities; continue review of trading order issues. | 1.20 | $900.00 |
| 01/02/07 | Lenard M. Parkins | To Troy Michigan with Highland for meeting with Delphi and dinner with senior Delphi executives; work on NDA; meetings with Highland ██████ telephone conference with Kattner regarding protective order matters (13.5); review J. Elkin communication to B. Rosenberg, counsel to Creditors Committee regarding revised proposal to company regarding bond treatment (0.5); review changes to DIP Credit Agreement on change of control issues and approval of same (0.7). | 14.70 | $10,657.50 |
| 01/02/07 | Janice V. Sharry | Travel to Detroit (4.0); attend meetings with Mr. Daugherty and Mr. Steuchli in preparation for meetings (2.0.); work on revisions to confidentiality agreement and have discussions with Skadden Arps regarding issues (3.0); attend meeting (3.0); review status after meeting (1.0); review drafts of equity investment agreement (2.0). | 15.00 | $8,925.00 |
| 01/02/07 | Jermaine K. Johnson | Monitored the Delphi bankruptcy case docket and circulate pertinent filings to the working group (1.5); prepared hearing notebooks of objections to Delphi's motion for equity purchase and commitment agreements (.8). | 2.30 | $448.50 |
| 01/02/07 | Jeffrey M. Slade | Review stock ownership documents involving Delphi Corporation (.4). | 0.40 | $106.00 |
| 01/02/07 | Judith Elkin | Review and revise limited objection to DIP facility (.3); correspondence with Mr. Rosenberg and Mr. Parkins regarding meeting (.2); telephone conference with Mr. Fox, counsel for the indenture trustee, regarding proposal (.3); several telephone conferences with Mr. Parkins regarding upcoming hearings, discovery issues, protective order and confidentiality agreement (.5); telephone conference with Ms Sharry regarding confidentiality agreement issues (.1); review final revisions to protective order and correspondence with Mr. Hogan regarding same (.3); telephone conference with Mr. Kattner regarding discovery issues, protective order and objections to exclusivity extension and then with Mr. Penn on discovery (.5); review discovery request served by counsel for Appaloosa and Harbinger and telephone conference with Mr. Hail regarding same (.5); review case management orders regarding discovery procedures (.3); correspondence with Mr. Tenzer regarding revisions to new credit agreement on change of control definition; review and discuss same with Mr. Parkins and Ms Murphy (.4); review miscellaneous objections filed by the EC, | 5.00 | $3,625.00 |

**Haynes and Boone, LLP**

Invoice Number: 20337577                                                    January 29, 2007
Client/Matter Number: 0034882.00063                                              Page  3

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| | | UCC and certain unions to the Appaloosa Cerberus transaction (1.4); review and respond to inquiry from Mr. Hail in intervention and discovery rights (.2). | | |
| 01/02/07 | W. Scott Wallace | | | |
| 01/02/07 | Ian Wood | | | |
| 01/02/07 | John Penn | Work on document requests and related information (2.0); prepare preliminary draft of letter to Mr. Butler regarding conflict and engaging conflict counsel (1.0); telephone conference with Mr. Niknejad regarding document assembly (1.5); review preliminary documents produced by Highland (2.0). | 6.50 | $3,477.50 |
| 01/02/07 | Carlo Romero | | | |
| 01/02/07 | Brian Hail | Review discovery requests sent by Debtor to HCM (1.0); review discovery requests sent by Appaloosa to HCM (1.3); review case law on creditor ability to send discovery to another creditor (1.0); confer with Skadden on scheduling, discovery issues (1.0). | 4.30 | $2,472.50 |
| 01/02/07 | Ashley Shurtleff | | | |
| 01/02/07 | David Colletti | Calls with Ms. Sharry from Michigan regarding drafts of documents and updates. | 1.50 | $442.50 |
| 01/02/07 | David Colletti | Review and revise confidentiality agreement and equity purchase agreement. | 2.90 | $855.50 |
| 01/02/07 | David Colletti | Memo on anti-takeover provisions for Ms. Sharry and working with Mr. Wood on drafting such. | 1.30 | $383.50 |
| 01/02/07 | David Colletti | Call and e-mail with Mr. Terry on e-mails to Mr. Parkins regarding sending out information to potential third parties and appropriate cover letter. | 0.40 | $118.00 |
| 01/03/07 | David Colletti | Status calls with internal working group and Highland (1.5); calls to Skadden to follow-up on revised documents (1.5); meeting with Ms. Sharry and Mr. Johnston to review status | 3.10 | $914.50 |

**Haynes and Boone, LLP**

Invoice Number: 20337577                                                       January 29, 2007
Client/Matter Number: 0034882.00063                                                     Page 4

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | and documents (.1). | | |
| 01/03/07 | David Colletti | Draft, review and revise confidentiality agreement, anti-takeover memo, side-letter to confidentiality agreement, amendment to 13D and equity purchase agreement. | 4.10 | $1,209.50 |
| 01/03/07 | W. Scott Wallace | Telephone call with working group regarding status of proposal (1.0); review draft transaction documents (1.0); office conference with Ms. Sharry (.4). | 2.40 | $1,344.00 |
| 01/03/07 | Brian Hail | Prepare correspondence re Appaloosa request for discovery (1.7); research same (2.0); confer with counsel for debtor re discovery schedule (1.0); depositions, Highland document production, Highland witnesses (1.0); review documents produced by Debtor (1.0); prepare for Sheehan depositions (1.0); review objections filed by IBEW (.5); confer with Parkins, Daugherty et al. ██████ (.5). | 8.70 | $5,002.50 |
| 01/03/07 | John Penn | Preliminary review of documents provided by Highland and Delphi (3.0); participate in conference calls regarding discovery issues with counsel for objecting parties and with Highland team ████████ (1.0); telephone conference with Mr. Niknejad regarding additional documents and information to be provided (.5); review and provide comments upon draft Objection to Motion to Extend Exclusivity (2.7). | 7.20 | $3,852.00 |
| 01/03/07 | Carlo Romero | ████████████████████████████████████ | | |
| 01/03/07 | Carlo Romero | ████████████████████████████████████ | | |
| 01/03/07 | Amy L. Easley | Prepare documents for production including bates label and marking highly confidential. | 0.40 | $64.00 |
| 01/03/07 | Jeffrey M. Slade | Review and analyze Trading Order (1.0); consider and discuss ownership structure of equity in Delphi Corporation (1.0); analyze definitions and scope of "beneficial ownership" with respect to stock in Delphi Corporation (.5); consider application and scope of attribution rules pertaining to net operating losses and Internal Revenue Code Section 382 (.5). | 3.00 | $795.00 |
| 01/03/07 | Brandon Jones | Review and consider issues related to the Delphi restructuring (3.9). | 3.90 | $1,384.50 |
| 01/03/07 | Jermaine K. Johnson | Monitored the Delphi bankruptcy case docket and circulate pertinent filings to the working group (1.5). | 1.50 | $292.50 |
| 01/03/07 | Ian Wood | ████████████████████████████████████ | | |

**Haynes and Boone, LLP**

Invoice Number: 20337577                                                      January 29, 2007
Client/Matter Number: 0034882.00063                                          Page 5

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | ███████████████████████████ | | |
| 01/03/07 | Janice V. Sharry | Travel from Detroit (4.0); review Plan Support Agreement and discussions revisions to same and Equity Investment Agreement with Mr. Colletti and Mr. Johnston (2.0); work on issues relating to confidentiality agreement and have various calls with Skadden relating to same (1.2); prepare e-mail to be used to send materials to parties per request of Mr. Terry (1.5). | 8.70 | $5,176.50 |
| 01/03/07 | Carlo Romero | Further revise and update draft HSR form with updated information (1.0); further review and analyze UPE information and related draft HSR disclosure requests (1.0); procure additional information for HSR form (.1). | 2.10 | $588.00 |
| 01/03/07 | Judith Elkin | Review motion to extend exclusivity and prepare objection to same (3.6); attend meeting with Mr. Rosenberg and Mr. Broude (UCC Counsel) with Mr. Parkins (1.0); numerous phone calls and correspondence with Mr. Penn, Mr. Hail, Mr. Parkins, Mr. Kattner and Ms Sharry regarding discovery, NDA's, strategy and investor contacts (1.6); conference call with H&B team to go over ███████ upcoming matters (.6); conference call with clients regarding ████████ meetings (1.2); participate in meet and confer discovery conference regarding Framework Motion (.8); meet with Mr. Hail on and review draft of letter to Mr. Baumstein in response to discovery requests served by Appaloosa and Harbinger (.4); correspondence with Ms Sharry regarding investor information responses (.3); correspondence with Mr. Hugh regarding court filings (.1); correspondence with Mr. Schorling regarding Highland Commitment letter (.1); telephone conference with Mr. Melwani regarding meeting with EC (.2) | 9.90 | $7,177.50 |
| 01/03/07 | Lenard M. Parkins | Numerous extended telephone conference with P. Daugherty and J Sharry regarding progress on NDA(2.6); meeting with B. Rosenberg counsel for the unsecured creditors committee regarding Highland proposal(2.4); work on objection to exclusivity motion filed by Delphi(1.60; ████████████████████████ ████████████ (1.1); work on letter to Bulet regarding conflict on Trading order issues(0.8). | 8.50 | $6,162.50 |
| 01/03/07 | Ashley Shurtleff | Draft and revise Amendment No. 1 to Schedule 13D to disclose the meeting with Delphi Corporation and that there have been communications with certain financial institutions (2.0). | 2.00 | $560.00 |
| 01/03/07 | Kourtney Lyda | Participate in conference call regarding discovery schedule and other discovery issues (1.2). | 1.20 | $462.00 |
| 01/03/07 | Debra Hatter | Participate in group conference call regarding hearings and | 1.50 | $637.50 |

**Haynes and Boone, LLP**

Invoice Number: 20337577                                                                                    January 29, 2007
Client/Matter Number: 0034882.00063                                                                              Page 6

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | progress (.5); review and discuss UPE determination chart (1.0). | | |
| 01/03/07 | Richard Fijolek | Consider structuring issues with Delphi (.5). | 0.50 | $297.50 |
| 01/03/07 | Fletch Johnston | Telephone conferences with Ms. Sharry concerning outstanding issues (.50); draft cover email for distributions to parties in interest (.50); discuss distributions with Ms. Sharry (.30); meet with Ms. Sharry and Mr. Colletti concerning equity agreement and plan support agreement and comments thereto (1.5); revise plan support agreement (1.0); discuss plan support agreement and related issues with bankruptcy counsel (1.0); revise plan support agreement (.60); review Appaloosa documents and related Delphi filings concerning fiduciary duties and other issues (2.5); review revised draft confidentiality agreement (.40); review and analyze supplemental letter to Delphi (.30); review proposed distribution materials (1.0); discuss proposed materials with Ms. Sharry (.20); ███████████████████████ ████████ (.60). | 10.40 | $3,484.00 |
| 01/04/07 | Fletch Johnston | Conduct due diligence on Delphi documents concerning Appaloosa proposal (5.9); review and revise plan support agreement (.80); discuss plan support agreement with Ms. Sharry and Mr. Kattner (.40); review additional Delphi due diligence materials (1.2); review revised draft confidentiality agreement and related cover emails (.40); ████████████ ████████ (.30). | 9.00 | $3,015.00 |
| 01/04/07 | Richard Fijolek | Consider structuring issues with Delphi. | 0.30 | $178.50 |
| 01/04/07 | Debra Hatter | ███████████████████████████████████████ ███████████████████████████████████████ | | |
| 01/04/07 | Carlo Romero | ███████████████████████████████████████ ███████████████████████████████████████ | | |
| 01/04/07 | Judith Elkin | Review comments of Mr. Parkins, revise and file limited objection to exclusivity extension (1.2); numerous meetings and conferences with Mr. Parkins, Mr. Hail and Ms Sharry regarding confidentiality agreement, █████ and discovery (1.4); review revised NDA and comment on same to Ms Sharry (.5); telephone conference with Ms Sharry regarding due diligence requests (.2); review objections of UCC and statement of EC regarding exclusivity extension motion (.8); conference call with Highland and its advisors and EC and its advisors (1.4); telephone conference with Ms Shurtleff regarding SEC filing (.1); review additional objections to Plan Framework Motion (1.2); review and revise SEC filing and correspondence | 7.50 | $5,437.50 |

**Haynes and Boone, LLP**

Invoice Number: 20337577
Client/Matter Number: 0034882.00063

January 29, 2007
Page 7

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| | | with Ms Shurtleff regarding same (.3); review revised draft NDA and proposed cover letter (.3). | | |
| 01/04/07 | Brian Hail | Prepare for and attend deposition of John Sheehan (6.4); confer re deposition of HCM corporate representative; review discovery responses (2.0); draft, Circulate correspondence to Appaloosa re discovery requests (2.0). | 10.40 | $5,980.00 |
| 01/04/07 | Jeffrey M. Slade | Analyze tax consequences of stock ownership of Delphi Corporation by Highland Capital Management, L.P. and related entities. | 0.40 | $106.00 |
| 01/04/07 | John Penn | Continued work on discovery responses (3.0); review drafts of pleadings and provide comments thereon (3.3). | 6.30 | $3,370.50 |
| 01/04/07 | Lenard M. Parkins | Meeting with Equity Committee and preparation therefore(2.1); extended telephone conferences with P. Daugherty and J. Sharry regarding NDA related issues and regarding various issues related thereto(2.40); prepare B. Hail regarding Sheehan deposition and related matters on discovery(1.8).; review final objection to exclusivity filed by Highland(1.10. | 7.40 | $5,365.00 |
| 01/04/07 | Ashley Shurtleff | | | |
| 01/04/07 | Janice V. Sharry | Work on issues and revisions to confidentiality agreement (1.8); various telephone calls with Mr. Stuechli, Mr. Daugherty, Mr. Parkins and others regarding same (1.0); work on 13D disclosure and discuss same (2.6); review filings in Bankruptcy Court and review and revise objection to extension agreement (1.2.). | 6.60 | $3,927.00 |
| 01/04/07 | W. Scott Wallace | Work on letter to Delphi Board regarding Highland proposal and Board responsibilities (1.0); work on Schedule 13D amendment (1.0); office conferences with Mr. Colletti and Ms. Shurtleff regarding transaction (.5). | 2.50 | $1,400.00 |
| 01/04/07 | Ian Wood | Review Bylaws, Certificate of Incorporation, past SEC filings, and Delaware law to discover takeover defenses currently employed by Delphi Corporation (2.7); draft memorandum summarizing and analyzing the takeover defenses currently employed (1.0); revise memorandum and incorporate comments (1.0). | 4.70 | $987.00 |
| 01/04/07 | Ian Wood | Review and analyze Delphi's filings to see if Appaloosa has | 1.30 | $273.00 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | been exempted from any of Delphi's antitakeover provisions. | | |
| 01/04/07 | Ian Wood | Draft Due Diligence Request list for Delphi Corporation. | 1.90 | $399.00 |
| 01/04/07 | Jermaine K. Johnson | Monitored the Delphi bankruptcy case docket and circulate pertinent filings to the working group (1.8); coordinate the electronic and overnight mail service of Highland's limited objection to Delphi's motion to extend exclusivity (1.6); draft and e:file affidavit of service with respect to Highland's limited objection to Delphi's motion to extend exclusivity (.4); worked with C. Seto to prepare informational Delphi bankrupty case notebooks for ████████, per L. Parkins instructions (.8). | 4.60 | $897.00 |
| 01/04/07 | David Colletti | Calls/e-mails with Skadden and internal working group and Highland to discuss revised confidentiality agreement, due diligence, meetings with equity committee, plan to proceed and contacting board. | 3.20 | $944.00 |
| 01/04/07 | David Colletti | Draft, review and revise confidentiality agreement, side letter, preliminary due diligence list, equity purchase agreement and potential letter to board summarizing Highland's actions. | 5.10 | $1,504.50 |
| 01/05/07 | David Colletti | Review and revise confidentiality agreement and send to Delphi/Skadden (1.2); review, revise and finalize preliminary due diligence request list and send to Delphi/Skadden (.8); review and revise drafts of Equity Purchase Agreement and Plan Framework Support Agreement and send to Highland internal working group for review (2.0); ████████████ ████(.4); review and finalize memo on Delphi's antitakeover provisions (.4). | 4.80 | $1,416.00 |
| 01/05/07 | David Colletti | Meetings/calls/e-mails with Ms. Sharry and internal/Highland working group and to and with Skadden regarding confidentiality agreement and new revisions from Skadden (2.0); calls/e-mails with internal working group regarding preliminary due diligence request and review requests for financial due diligence and insurance due diligence (1.0); send out signed confidentiality agreement and due diligence packet (.4). | 3.40 | $1,003.00 |
| 01/05/07 | Andrew S. Ehmke | Analyze and review due diligence issues with respect to the intellectual property assets of Delphi Corporation (1.5); revise and draft due diligence requests (1.2). | 2.70 | $1,039.50 |
| 01/05/07 | W. Scott Wallace | Work on 13D amendment (1.0); review transaction documents (1.0); office conference with Ms. Sharry regarding same (.5); review due diligence request list (.5). | 3.00 | $1,680.00 |
| 01/05/07 | William C. Strock | Review and analyze Form 10-K for labor and employment issues and draft revisions and additions to preliminary Due Diligence Report. | 4.20 | $2,310.00 |

**Haynes and Boone, LLP**

Invoice Number: 20337577                                                                 January 29, 2007
Client/Matter Number: 0034882.00063                                                           Page 9

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 01/05/07 | Lenard M. Parkins | Extended conference with B. Hail and calls from B. Hail from Delphi depositions(1.8); several extended telephone conference with Jack butler regarding NDA issues and other matters related to Highland proposal to Delphi(2.9); participate on conference calls on discovery matters with various counsel and Delphi(0.7); two telephone conference with P. Daugherty regarding NDA issues and purchase efforts(0.6); work on letter and package delivery ▓▓▓▓▓ and telephone conference ▓▓▓▓▓ about possible retention(1.2); | 7.20 | $5,220.00 |
| 01/05/07 | John Penn | Preliminary review of email production (3.0); correspond with Mr. Hogan regarding document production issues (1.0); review deposition of Mr. Sheehan (2.0); continued review of documents from Delphi (1.6). | 7.60 | $4,066.00 |
| 01/05/07 | Amy L. Easley | Review e-correspondence from Mr. Penn containing additional documents to be produced; create list containing names of documents for Mr. Penn's review (.5); prepare additional documents for production including bates label and marking highly confidential (.5). | 1.30 | $208.00 |
| 01/05/07 | Ian Wood | Revise due diligence request, incorporate changes and additions from other practice groups (2.0); review representations from Appaloosa's Equity Purchase and Commitment Agreement to ensure that due diligence request includes matters that they referenced (2.8). | 4.80 | $1,008.00 |
| 01/05/07 | Ian Wood | Revise memorandum on antitakeover defenses and incorporate latest comments and additions. | 0.70 | $147.00 |
| 01/05/07 | Mike Danforth | Revise due diligence request list of employees/benefits documents (1.0); discuss with Ms. Wetzel (.5). | 1.50 | $420.00 |
| 01/05/07 | Judith Elkin | Review final draft of 8-K (.1); numerous office conferences with Mr. Parkins ▓▓▓▓▓ documents, NDA and other issues (3.0); two conference calls with Mr. Parkins and Mr. Butler (.8); conference call with Mr. Parkins, Mr. Daugherty and Mr. Stuecheli (.5); review Sheehan deposition (1.0); review correspondence from counsel for Appaloosa and Harbinger regarding discovery (.1); review revised versions of NDA agreement and letter to company (.5); review correspondence from Mr. Butler and Mr. Cochran regarding NDA and Delphi changes to same (.4); correspondence and phone calls with Ms Sharry, Mr. Parkins and Mr. Hail regarding same (.5); telephone conference with Mr. Hail regarding progress at depositions and discussions with counsel for the Equity Committee (.4); organize documents from and to debtors and correspondence with Mr. Johnson regarding same (.4). | 7.70 | $5,582.50 |
| 01/05/07 | Brian Hail | Attend depositions of Miller, Opie (9.8); confer re NDA, due | 10.80 | $6,210.00 |

**Haynes and Boone, LLP**

Invoice Number: 20337577                           January 29, 2007
Client/Matter Number: 0034882.00063                     Page  10

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| | | diligence issues (1.0). | | |
| 01/05/07 | Jermaine K. Johnson | Monitored the Delphi bankruptcy case docket and circulated pertinent filings to the working group (1.8); organized the Highland and Delphi Framework production and prepared notebooks of same for review by the team (2.7); update the working group contact list (.4). | 4.90 | $955.50 |
| 01/05/07 | Ian T. Peck | Review draft due diligence request and draft insert for bankruptcy-related materials (1.0); obtain information regarding status of case and possible due diligence project (.4). | 1.40 | $539.00 |
| 01/05/07 | Fletch Johnston | Continue conducting Delphi due diligence (3.8); review communications with Skadden (.30); review revised draft NDA (.30); review due diligence request materials and discuss same with Mr. Colletti (.40); discuss plan support agreement with Ms. Sharry (.40); revise draft plan support agreement to reflect comments from internal working group (.60). | 5.80 | $1,943.00 |
| 01/05/07 | Janice V. Sharry | Review filings and other materials (2.0); work on revisions to confidentiality agreement (1.0); negotiate provisions with Skadden (1.0); discuss alternatives and options with Mr. Parkins and Mr. Daugherty (1.0); work on review of due diligence request list and begin review of documents (2.0). | 8.00 | $4,760.00 |
| 01/05/07 | Kenneth K. Bezozo | Continue review and analysis of tax issues ███████ ██████████ | 4.20 | $3,150.00 |
| 01/05/07 | Ashley Shurtleff | ████████████████████████████████████████ | | |
| 01/05/07 | Zachary S. Huselid | Research Delphi's intellectual property holdings (1.0); review due diligence questions (1.2). | 2.20 | $462.00 |
| 01/05/07 | Susan A. Wetzel | Review and revise draft of employee benefits due diligence list (1.2); conference with Mr. Colletti regarding same (.2); conference with Mr. Danforth regarding same (.1). | 0.50 | $205.00 |
| 01/06/07 | Janice V. Sharry | Various telephone conferences and e-mail correspondence regarding status of Confidentiality Agreement. | 1.00 | $595.00 |
| 01/06/07 | Fletch Johnston | Telephone conferences with Ms. Sharry concerning status of Delphi negotiations and due diligence (.50); work with counsel to Delphi to complete virtual data room passwords and coordinate due diligence activities (.90). | 1.40 | $469.00 |
| 01/06/07 | Jermaine K. Johnson | Monitored the Delphi bankruptcy case docket and circulate pertinent filings to the working group (.8); updated and organized the Delphi Framework production notebooks (1.0). | 1.80 | $351.00 |
| 01/06/07 | Lenard M. Parkins | Review of current draft of NDA sent to Skadden (0.2); | 6.60 | $4,785.00 |

**Haynes and Boone, LLP**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | telephone conference with J. Sharry and P. Daugherty regarding NDA issues (0.8); review email communication between various counsel regarding deposition schedule, document production, exhibit preparation and disclosure and start review of Sheehan deposition and exhibits(5.6). | | |
| 01/06/07 | Brian Hail | Review depositions and document productions (2.0); prepare exhibit list (.7); confer re deposition of Daugherty (.5). | 3.30 | $1,897.50 |
| 01/06/07 | Judith Elkin | Review documents produced by Debtors. | 4.70 | $3,407.50 |
| 01/06/07 | David Colletti | Call to Ms. Sharry to follow-up on request from Skadden (.2); review e-mails with Delphi regarding due diligence and e-mail to Skadden regarding issues with latest draft of confidentiality agreement received (.3). | 0.50 | $147.50 |
| 01/07/07 | David Colletti | Review e-mails and revisions to confidentiality agreement discussed for call. | 0.90 | $265.50 |
| 01/07/07 | Lenard M. Parkins | Work and preparation for Delphi hearing: review depositions and numerous telephone conferences with J. Sharry and P. Daugherty (15.0). | 15.00 | $10,875.00 |
| 01/07/07 | Judith Elkin | Telephone conference with Mr. Parkins and Mr. Hail (.4); review pleadings filed by the EC, UCC and Debtor regarding hearing on Cerbaloosa proposal (1.2); review additional documents and Resnick declarations (2.3); review correspondence regarding discovery and meet and confer (.6); start work on declaration for Mr. Daugherty (1.2). | 5.70 | $4,132.50 |
| 01/07/07 | Ian Wood | Update notebooks concerning the latest public filings by Appalloosa and the latest filings by Highland. | 1.10 | $231.00 |
| 01/07/07 | Jermaine K. Johnson | Update the Delphi Framework production notebooks with supplemental production (1.2); compile and assemble Delphi representative deposition transcripts and related exhibits and prepare notebooks of same for the team (1.9). | 3.10 | $604.50 |
| 01/07/07 | Fletch Johnston | Telephone conferences with Ms. Sharry concerning conference call with respect to confidentiality agreement and other issues (.30); prepare for conference call (.50); participate on conference call (1.2); revise confidentiality agreement to reflect conference call discussions (.50). | 2.50 | $837.50 |
| 01/07/07 | Janice V. Sharry | Various telephone conferences regarding confidentiality agreement. | 1.50 | $892.50 |
| 01/07/07 | Brian Hail | Review depositions and exhibits (2.0); review Resnick Declaration, documents produced by Rothschild, exhibits to declaration. (2.0); participate in meet and confer re outstanding discovery issues; prepare for Resnick deposition (1.7) | 5.70 | $3,277.50 |

**Haynes and Boone, LLP**

Invoice Number: 20337577
Client/Matter Number: 0034882.00063

January 29, 2007
Page 12

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 01/08/07 | Brian Hail | Attend and depose David Resnick, financial advisor for Debtor (4.0); participate in meet and confer re exhibits, court hearing (2.0); review motion to quash, motion to exclude testimony (2.0); confer re Daugherty declaration (.8); confer re Highland discovery, document production, ability of AHC group to question HCM witness (.3). | 9.10 | $5,232.50 |
| 01/08/07 | Ashley Shurtleff | Prepare Schedule 13D amendment to disclose letter to be sent to the Board of Directors. | 0.50 | $140.00 |
| 01/08/07 | Taylor H. Wilson | Work on letter to Delphi Corporation Board of Directors regarding Highland Capital and its history regarding Motient, Amcast and various other items (1.0); telephone call with Mr. Ciavarra regarding form of response letter (.4). | 1.40 | $721.00 |
| 01/08/07 | Judith Elkin | Telephone conference with Mr. Parkins (.2); gather documents produced by Delphi and send to Mr. Meghji (.3); numerous telephone conference with Mr. Parkins and Mr. Hail regarding discovery issues (.5); work on letter/potential pleading in case of court appearance on Highland deposition issue (2.0); review and revise same per comments of Mr. Parkins, Mr. Penn and Mr. Hail (.5); work on Daugherty declaration (3.5); participate in meet and confer on objection to exclusivity and correspondence to clients and group regarding same (.8); review Opie deposition (3.2); review miscellaneous correspondence regarding meet and confer and document lists for hearing and regarding exclusivity issues (1.2). | 12.20 | $8,845.00 |
| 01/08/07 | John Penn | Review correspondence and pleadings (3.0); additional work on e-mail discovery issues (2.0); conference call "meet and confer" regarding pending motions (1.0); correspond with Skadden regarding discovery issues (1.6). | 7.60 | $4,066.00 |
| 01/08/07 | Thomas A. Howley | Confer with L. Parkins regarding Delphi request for information on Amcast (.3); reviewed J. Butler's email and attachments (.9); reviewed various background documents (1.2); worked on preparing draft of written response to J. Butler's email (2.5); discussed with T. Wilson and need for similar draft for Motient (.3); worked on engagement letter for labor advisor (1.1). | 6.10 | $3,019.50 |
| 01/08/07 | Jeffrey M. Slade | Analyze ownership issues involving Highland Capital Management, L.P. and Delphi Corporation (.4); telephone conference with Mr. Niknejad (.3). | 0.70 | $185.50 |
| 01/08/07 | Janice V. Sharry | Review draft of Equity Purchase Agreement and Plan Support Agreement (1.5); various telephone conferences regarding Motient and Amcast matters and preparation of letter relating to same (1.3); various telephone conferences regarding Non-Non-DIsclosure Agreement (.3) | 3.10 | $1,844.50 |

**Haynes and Boone, LLP**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 01/08/07 | Kourtney Lyda | Confer with J. Terry regarding Thursday's hearings (.1); confer with J. Johnson regarding exhibits and other information received in preparation for Thursday's hearings (.4). | 0.50 | $192.50 |
| 01/08/07 | Jermaine K. Johnson | Compile and organize Delphi representative deposition transcripts and exhibits (1.0); assemble and index potential Highland hearing exhibits (2.0); pull cases cited in objections filed to the Framework Motion (.7); travel to New York (4.0). | 6.70 | $1,306.50 |
| 01/08/07 | Amy L. Easley | Prepare additional documents for production including redacting of information. | 0.30 | $48.00 |
| 01/08/07 | W. Scott Wallace | Work on transaction documents, including equity purchase and commitment agreement and support agreement. | 3.00 | $1,680.00 |
| 01/08/07 | Lenard M. Parkins | Work and preparation for Delphi hearing: review depositions and numerous telephone conferences with J. Sharry and P. Daugherty (15.0). | 15.00 | $10,875.00 |
| 01/08/07 | William C. Strock | Review due diligence request submission. | 0.30 | $165.00 |
| 01/08/07 | David Colletti | Calls with internal working group and Highland to discuss call from last night and expectations with confidentiality agreement and timing of documents to be produced to Delphi (1.3); calls to Skadden to check on status of confidentiality agreement (.4); e-mails from Skadden requesting more information with respect to certain of Highland's past activity (1.0). | 2.70 | $796.50 |
| 01/08/07 | David Colletti | Draft, review and revise letter to Delphi board explaining certain past actions that Skadden noted the board was concerned about (2.0); review and revise confidentiality agreement and Equity Purchase Agreement (2.6). | 4.60 | $1,357.00 |
| 01/08/07 | David Colletti | Miscellaneous e-mails with highland and internal working group regarding hearings and potential due diligence trip and preparations. | 0.90 | $265.50 |
| 01/08/07 | Fletch Johnston | Review Motient and Amcast documents (1.9); telephone conference with Ms. Sharry and Mr. Colletti concerning action items (.40); review and comment on revised draft confidentiality agreement, Delphi response letter, and equity agreement (1.50); review internal working group comments on plan support agreement and revise same to reflect comments (.60). | 4.40 | $1,474.00 |
| 01/09/07 | Fletch Johnston | Review and comment on revised draft confidentiality agreement (.60); review and analyze Appaloosa confidentiality agreements and related EDGAR filings by members of Appaloosa group (1.2); review and analyze provisions of Appaloosa investment agreement and plan support agreement | 5.80 | $1,943.00 |

**Haynes and Boone, LLP**

Invoice Number: 20337577                                          January 29, 2007
Client/Matter Number: 0034882.00063                              Page 14

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | (.60); discuss Appaloosa's rights and obligations with Ms. Sharry and Mr. Hail (.40); work with Mr. Penn on discovery issues (.30); revise draft plan support agreement (.30); review and comment on Delphi response letter (.50); revise and distribute responses to revised draft confidentiality agreement (1.2); revise and distribute plan support agreement (.70). | | |
| 01/09/07 | David Colletti | Meetings with Mr. Wilson and Ms. Sharry regarding letter to board and drafts of documents to go out to Skadden/Delphi (1.0); meetings with Ms. Sharry and Mr. Johnston regarding drafts of documents to be sent out - equity purchase agreement, plan framework support agreement and confidentiality agreement (1.6). | 2.60 | $767.00 |
| 01/09/07 | David Colletti | E-mails with Mr. Ciavarra, Mr. Daugherty and internal working group regarding letter to board addressing concerns raised by Skadden yesterday. | 1.10 | $324.50 |
| 01/09/07 | David Colletti | Draft, review and revise letter to board addressing concerns raised by Skadden/Delphi, equity purchase agreement, plan framework support agreement and confidentiality agreement (4.0) and deliver to Delphi/Skadden (1.1). | 5.10 | $1,504.50 |
| 01/09/07 | Lenard M. Parkins | Work and preparation for Delphi hearing: review depositions and numerous telephone conferences with J. Sharry and P. Daugherty (15.0). | 15.00 | $10,875.00 |
| 01/09/07 | Jermaine K. Johnson | Assist team with preparation for the Delphi Framework Motion hearing and related issues (6.9); assist B. Hail with preparation for the P. Daugherty deposition (1.7); prepare deposition designation list for the John D. Opie deposition (2.1); monitor the Delphi bankruptcy case docket and circulate pertinent filings to the working group (1.8). | 12.50 | $2,437.50 |
| 01/09/07 | Debra Hatter | ███████████████████████████ | | |
| 01/09/07 | Jeffrey M. Slade | Analyze Highland Capital Management's ownership of Delphi Corporation (.6); consider attribution rules of Internal Revenue Code Section 382 (.6). | 1.20 | $318.00 |
| 01/09/07 | John Penn | Review discovery issues (4.0); conference call with Skadden regarding discovery issues (.5); review and respond to discovery-related messages (.5); participate in telephonic chambers conference (2.0); finalize email discovery to be provided to Delphi; (.3) correspond with Skadden regarding production of email (1.0). | 8.30 | $4,440.50 |
| 01/09/07 | Thomas A. Howley | Worked on labor engagement letter (.9); continued to review and revise multiple versions of the position statement to be | 5.40 | $2,673.00 |

**Haynes and Boone, LLP**

Invoice Number: 20337577
Client/Matter Number: 0034882.00063

January 29, 2007
Page 15

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | sent to Delphi's Board of Directors regarding motient, amcast and NDA issues (3.4); multiple conversations with L. Britain regarding revisions to the Pestillo letter (.4); worked on further revisions to the Pestillo letter and reticulated (.7). | | |
| 01/09/07 | Amy L. Easley | Prepare additional documents for production including redacting of information. | 0.60 | $96.00 |
| 01/09/07 | Taylor H. Wilson | Review and revise form of letter to Board of Directors of Delphi Corporation (1.0); multiple telephone calls with counsel for Highland regarding Motient litigation to ensure accuracy of litigation; revise response to allegations of litigious nature of Highland (.8). | 1.80 | $927.00 |
| 01/09/07 | Ashley Shurtleff | Prepare Amendment No. 2 to Schedule 13D/A to disclose the letter that was sent to the Board of Directors. | 1.50 | $420.00 |
| 01/09/07 | Brian Hail | Review depositions, make designations; (3.0); prepare for cross examination of Sheehan, Resnick (4.0); attend court hearing re discovery issues, motions to quash and exclude (4.0); correspondence with Debtor, AHC group re AHC attendance at Highland deposition (.5); make Opie deposition designations; review draft declaration (.4). | 11.90 | $6,842.50 |
| 01/09/07 | Janice V. Sharry | Work on revisions to confidentiality agreement (1.5); work on revisions to agreements (2.0); various telephone conferences regarding status of bankruptcy proceedings with Mr. Parkins (.6); work on e-mail transmission to parties (.4); work on letter to Board of Directors regarding Motient and Amcast (1.6). | 6.10 | $3,629.50 |
| 01/09/07 | Judith Elkin | Review supplemental opposition filed by unions and EC (2.3); court appearance at chambers conference on discovery (1.2); numerous correspondence with Mr. Penn and Mr. Hail, and with counsel for debtor and others regarding discovery issues (1.8); telephone conference with Ms Steingart regarding Highland document production (.3); telephone conference with Mr. Parkins regarding Highland document production to EC (.2); telephone conference with Mr. Parkins regarding settlements of trade and UCC and regarding status of miscellaneous matters (.5); conference call with Ms Sharry and Mr. Parkins regarding status of documents (.3); review and revise letter to board and correspondence with clients regarding same (.5); prepare outline of deposition of Mr. Daugherty (.5); review miscellaneous documents relating to hearing issues (2.0), revise draft Daugherty declaration in response to comments from Mr. Hail and Mr. Penn (1.0). | 10.60 | $7,685.00 |
| 01/09/07 | Kourtney Lyda | Prepare engagement letter for Peter Pestillo (1.5); confer with G. Stuecheli, L. Britain and J. Terry regarding same and revise same (.4); prepare correspondence to Court requesting | 4.10 | $1,578.50 |

Invoice Number: 20337577                                        January 29, 2007
Client/Matter Number: 0034882.00063                                    Page 16

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| | | permission for Highland to participate in hearings (.5); assist in responses to discovery requests and hearing preparation (1.7). | | |
| 01/09/07 | Carlo Romero | | | |
| 01/10/07 | W. Scott Wallace | | | |
| 01/10/07 | Jeffrey M. Slade | Analyze and discuss the attribution rules of Internal Revenue Code Section 382 relating to the client's and Mr. Dondero's ownership of Delphi Corporation (2.0); consider restrictions on 5-percent shareholders under the Treasury Regulations promulgated under Internal Revenue Code Section 382 (2.0); prepare memorandum regarding legal defenses and arguments supporting the position of Highland Capital Management, L.P. (3.4). | 7.40 | $1,961.00 |
| 01/10/07 | Kenneth K. Bezozo | Continue analysis ███████████ | 1.00 | $750.00 |
| 01/10/07 | Brian Hail | Prepare and defend P Daugherty at deposition (9.0); draft Daugherty declaration (2.0); review exhibits, objections on same (1.0); confer re implied equity value, calculations of same (1.0); prepare cross of Sheehan; prepare Opie deposition designations (4.8). | 17.80 | $10,235.00 |
| 01/10/07 | Carlo Romero | Further research Item 6 clarifications (.3); further review subsequently disclosed UPE information (.3). | 0.60 | $168.00 |
| 01/10/07 | Judith Elkin | Read depositions of Mr. Resnick, Miller and Sheehan and prepare for trial (6.5); work on declaration of Mr. Daugherty and them work on same with Mr. Daugherty, Mr. Parkins and Mr. Hail (5.0); prepare opening statement (1.2); review debtors' reply, EC's third supplemental objection, and various statements in support (3.5); meet with Mr. Johnson regarding filing and service of declaration and letter for electronic delivery to court (.4). | 16.60 | $12,035.00 |
| 01/10/07 | Kourtney Lyda | Confer with J. Terry regarding hearings (.2); confer with J. Johnson regarding exhibits (.5). | 0.70 | $269.50 |
| 01/10/07 | Janice V. Sharry | Review objections (2.0); discuss issues regarding NDA with Mr. Parkins and Mr. Daugherty (1.0). | 3.00 | $1,785.00 |
| 01/10/07 | John Penn | Prepare draft of Objection to Declarations (2.0); review and respond to various email correspondence (1.0); review late produced email (1.0); review and respond to questions | 4.60 | $2,461.00 |

**Haynes and Boone, LLP**

Invoice Number: 20337577                                                                                     January 29, 2007
Client/Matter Number: 0034882.00063                                                                              Page  17

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | regarding Trading Order issues (.6). | | |
| 01/10/07 | Brandon Jones | Review and consider issues related to the bankruptcy trading order. | 2.10 | $745.50 |
| 01/10/07 | Amy L. Easley | Prepare additional documents for production. | 0.10 | $16.00 |
| 01/10/07 | Jermaine K. Johnson | Compile and organize 117 exhibits for the hearing on the Delphi Framework Motion hearing (2.8); prepare hearing exhibit notebooks for the team (1.5); assist team with preparation for the Delphi Framework Motion (3.1); assist B. Hail with preparation for the P. Daugherty deposition (1.2); review deposition transcripts and prepare deposition designation lists for the Sheehan and Opie depositions (2.1); monitor the Delphi bankruptcy case docket and circulate pertinent filings to the working group (1.8). | 12.50 | $2,437.50 |
| 01/10/07 | Lenard M. Parkins | Work and preparation for Delphi hearing: review depositions and numerous telephone conferences with J. Sharry and P. Daugherty (15.0). | 15.00 | $10,875.00 |
| 01/10/07 | Fletch Johnston | Review confidentiality obligations of various parties (.60); review debtors' reply to plan support agreement objections, including exhibits thereto (1.5); telephone conference with Ms. Sharry concerning confidentiality obligations of Appaloosa group members (.40); ███████████████████████ (.40); review trading order and Section 13 and 16 filings by Merrill Lynch (1.2). | 4.10 | $1,373.50 |
| 01/10/07 | David Colletti | Review revised filed documents for Appaloosa/Cerberus group plan (2.0); discuss with Ms. Sharry; (.4); review amendment to 13D/A for filing (1.0). | 3.40 | $1,003.00 |
| 01/10/07 | David Colletti | E-mails/calls with internal working group regarding status of letter and documents sent out yesterday (1.0); plan of procedure; ██████████████████ (.5). | 2.10 | $619.50 |
| 01/10/07 | Ashley Shurtleff | ████████████████████████████████ | | |
| 01/11/07 | Ashley Shurtleff | ████████████████████████████████ | | |
| 01/11/07 | Jermaine K. Johnson | Prepare for and attend trial on Delphi's motion to approve the equity purchase and commitment agreement. | 12.00 | $2,340.00 |

**Haynes and Boone, LLP**

Invoice Number: 20337577                                                    January 29, 2007
Client/Matter Number: 0034882.00063                                            Page 18

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 01/11/07 | Janice V. Sharry | ████████████████████████████████████████ | | |
| 01/11/07 | Brian Hail | Attendance at, participation in hearing on AHC approval motion. | 12.20 | $7,015.00 |
| 01/11/07 | David Colletti | Review revised filed documents by delphi for Appaloosa/Cerberus proposal █████████████ ███████ | 2.90 | $855.50 |
| 01/11/07 | David Colletti | E-mails with public relations group and internal working group regarding latest updates and hearing (1.0); review information for anything to be included in amendment number 2 to 13D (.8). | 1.80 | $531.00 |
| 01/11/07 | Fletch Johnston | █████████████████████ (.60); review Delphi litigation discovery documents (2.3). | 2.90 | $971.50 |
| 01/11/07 | Lenard M. Parkins | Work and preparation for Delphi hearing: review depositions and numerous telephone conferences with J. Sharry and P. Daugherty (15.0). | 15.00 | $10,875.00 |
| 01/11/07 | Debra Hatter | ████████████████████████████████████████ | | |
| 01/11/07 | Kourtney Lyda | Assist with various matters in preparation for Delphi hearings. | 0.60 | $231.00 |
| 01/11/07 | Judith Elkin | Additional trial preparation (1.6); court appearance at Framework motion hearing (10.0); prepare closing argument (1.0) | 12.60 | $9,135.00 |
| 01/11/07 | Carlo Romero | Further review and update HSR information and draft. | 0.30 | $84.00 |
| 01/11/07 | Jeffrey M. Slade | Analyze and consider restrictions on "public groups" for purposes of Internal Revenue Code Section 382 (2.0); determine and prepare argument ████████████████████████ ███████(1.0); consider and discuss ████████████████████████████████ (1.0); prepare and revise memorandum ███████████████████████ (1.6). | 5.60 | $1,484.00 |
| 01/11/07 | Brandon Jones | Review and consider issues related to the trading restriction. | 1.80 | $639.00 |
| 01/11/07 | Kenneth K. Bezozo | Continue review and analysis of tax issues relating to trading order. | 0.70 | $525.00 |
| 01/12/07 | Kourtney Lyda | ████████████████████████████████████████ | | |
| 01/12/07 | Judith Elkin | Review and revise closing argument and discuss with Mr. Parkins (1.0); court appearance at argument and court ruling (5.0); meet with Mr. Parkins and Mr. Hail and conference with clients regarding hearing (.8) review and discuss with Ms Lyda | 7.20 | $5,220.00 |

**Haynes and Boone, LLP**

Invoice Number: 20337577                                                                 January 29, 2007
Client/Matter Number: 0034882.00063                                                        Page 19

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | and Mr. Parkins 8K language (.4) | | |
| 01/12/07 | Debra Hatter | Discuss HSR filing requirements with Ms. Denise Connor in light of UPE determinations. | 0.20 | $85.00 |
| 01/12/07 | Lenard M. Parkins | Work and preparation for Delphi hearing: review depositions and numerous telephone conferences with J. Sharry and P. Daugherty (15.0). | 15.00 | $10,875.00 |
| 01/12/07 | Brandon Jones | Review and consider issues related to the issuance of a 1099-C in connection with the Penda debt restructuring. | 0.60 | $213.00 |
| 01/12/07 | David Colletti | Review e-mail updates on status of hearing and news and keep group updated in case need to go to Detroit for diligence. | 0.40 | $118.00 |
| 01/12/07 | Brian Hail | Attend final arguments on motion to approve AHC deal (4.0); confer re decision, impact, press, appeal issues (3.8). | 7.80 | $4,485.00 |
| 01/12/07 | Janice V. Sharry | █████████████ (1.5); telephone conferences regarding status of bankruptcy proceedings (.5); telephone conference with Mr. Daughterty ████████████████ (.6). | 2.60 | $1,547.00 |
| 01/12/07 | Jermaine K. Johnson | Prepare for and attend continued trial on Delphi's motion to approve the equity purchase and commitment agreement (6.5); organize trial exhibits and related documents and incorporate same into the case file (2.1); return travel to Houston (3.5). | 12.10 | $2,359.50 |
| 01/12/07 | Carlo Romero | Review additional Crusader UPE information. | 0.30 | $84.00 |
| 01/12/07 | Ashley Shurtleff | ████████████████████████████████████████ | | |
| 01/16/07 | Janice V. Sharry | Review possible 13D amendment requirements. | 0.40 | $238.00 |
| 01/16/07 | Brandon Jones | Review and consider issues related to the reporting of cancellation indebtedness in connection with the Penda debt restructuring. | 1.00 | $355.00 |
| 01/17/07 | Judith Elkin | Telephone conference with Mr. Seife, counsel for shareholder regarding status. | 0.20 | $145.00 |
| 01/17/07 | Ashley Shurtleff | ████████████████████████████████████████ | | |
| 01/18/07 | Carlo Romero | ████████████████████████████████████████ | | |

**Haynes and Boone, LLP**

Invoice Number: 20337577
Client/Matter Number: 0034882.00063

January 29, 2007
Page 20

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 01/19/07 | Brandon Jones | | | |
| 01/22/07 | Brandon Jones | Review and consider certain tax reporting issues. | 0.80 | $284.00 |
| 01/22/07 | Ivo Djambov | | | |
| 01/22/07 | Debra Hatter | | | |
| 01/23/07 | Janice V. Sharry | Discussions with Greg Stuechli and Patrick Daugherty regarding issues (.7). | 0.70 | $416.50 |

**Total Chargeable Hours** 787.00

**Total Fees** $397,780.50

## EXPENSE SUMMARY

| Description | Amount |
|-------------|--------|
| Conference Expense | $21.82 |
| Deposition Transcripts | $5,501.20 |
| Facsimile Expense | $27.00 |
| Federal Express | $1,938.63 |
| Hotel Expense | $1,541.98 |
| Long Distance Phone Expense | $5.55 |
| Meals | $120.56 |
| Mileage | $18.43 |
| Other Expense | $342.50 |
| Photocopy Expense | $539.85 |
| Secretarial Overtime Expense | $130.00 |
| Special Delivery Courier Service | $55.04 |
| Special Delivery Other Charges | $68.96 |
| Support Vendors | $1,661.10 |
| Travel Expense | $2,393.71 |
| Westlaw | $832.00 |

**Total Current Costs** $15,198.33

**Total Fees and Costs** (*See Remittance Statement for Total Due*) $412,978.83

**Haynes and Boone, LLP**

Invoice Number: 20337577

Client/Matter Number: 0034882.00063

January 29, 2007

Page  21

**Delphi Corporation**

The following is a summary of the time dedicated and the fees charged on an average hourly rate basis to this matter by the Firm's professional staff:

|  | Hours | Rate* | Fee |
|---|---|---|---|
| Thomas A. Howley | 11.50 | $495.00 | $5,692.50 |
| Susan A. Wetzel | 0.50 | $410.00 | $205.00 |
| William C. Strock | 4.50 | $550.00 | $2,475.00 |
| Judith Elkin | 100.50 | $725.00 | $72,862.50 |
| Richard Fijolek | 0.80 | $595.00 | $476.00 |
| Taylor H. Wilson | 3.20 | $515.00 | $1,648.00 |
| Brian Hail | 102.00 | $575.00 | $58,650.00 |
| Debra Hatter | 4.10 | $425.00 | $1,742.50 |
| Kenneth K. Bezozo | 7.10 | $750.00 | $5,325.00 |
| Lenard M. Parkins | 139.30 | $725.00 | $100,992.50 |
| John Penn | 48.10 | $535.00 | $25,733.50 |
| W. Scott Wallace | 13.40 | $560.00 | $7,504.00 |
| Janice V. Sharry | 60.60 | $595.00 | $36,057.00 |
| David Colletti | 58.80 | $295.00 | $17,346.00 |
| Mike Danforth | 1.50 | $280.00 | $420.00 |
| Ivo Djambov | 1.70 | $280.00 | $476.00 |
| Fletch Johnston | 49.00 | $335.00 | $16,415.00 |
| Brandon Jones | 11.00 | $355.00 | $3,905.00 |
| Kourtney Lyda | 7.60 | $385.00 | $2,926.00 |
| Jeffrey M. Slade | 18.70 | $265.00 | $4,955.50 |
| Carlo Romero | 13.20 | $280.00 | $3,696.00 |
| Andrew S. Ehmke | 2.70 | $385.00 | $1,039.50 |
| Zachary S. Huselid | 2.20 | $210.00 | $462.00 |
| Ashley Shurtleff | 21.80 | $280.00 | $6,104.00 |
| Ian T. Peck | 1.40 | $385.00 | $539.00 |
| Ian Wood | 25.10 | $210.00 | $5,271.00 |

* average hourly rate

**Haynes and Boone, LLP**

Invoice Number: 20337577
Client/Matter Number: 0034882.00063

January 29, 2007
Page  22

|  | Hours | Rate* | Fee |
|---|---|---|---|
| Jermaine K. Johnson | 74.00 | $195.00 | $14,430.00 |
| Amy L. Easley | 2.70 | $160.00 | $432.00 |
| **Total** | **787.00** |  | **$397,780.50** |

\* average hourly  rate

**Haynes and Boone, LLP**

Invoice Number: 20337577
Client/Matter Number: 0034882.00063
January 29, 2007

Highland Capital Management, L.P.
ATTN:  Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240

## ACCOUNTING   RECAP

Requesting Attorney    Taylor H. Wilson
**Delphi Corporation**
Client/Matter B/M:    0034882.00063

---

*For Professional Services Rendered From January 1, 2007 Through January 29, 2007 as follows:*

| Fees | Expenses | Applications | Total Due |
|------|----------|--------------|-----------|
| $397,780.50 | $15,198.33 | $0.00 | $412,978.83 |

**Haynes and Boone, LLP**

Invoice Number: 20337577
Client/Matter Number: 0034882.00063
January 29, 2007

Highland Capital Management, L.P.
ATTN:  Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240

Client/Matter:  0034882.00063          **Tax Identification Number:  75-1312888**
**Delphi Corporation**
Requesting Attorney    Taylor H. Wilson
Requesting Attorney Phone:  (214)651-5615

---

## REMITTANCE  PAGE

*For Professional Services Rendered Through January 29, 2007*

Remit to:

HAYNES AND BOONE
P.O. Box 841399
Dallas, TX 75284-1399

| | |
|---|---:|
| Total Fees | $397,780.50 |
| Total Expenses and Services | $15,198.33 |
| **Total Amount Due** | **$412,978.83** |

| WIRING INSTRUCTIONS FOR OPERATING ACCOUNT: |
|---|
| BANK OF AMERICA   100 West 33rd STREET   New York, NY  10001 |
| FOR CREDIT TO THE ACCOUNT OF  HAYNES AND BOONE, LLP<br>**ABA NO.  0260- 0959-3**  OPERATING ACCOUNT NO.  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-4<br>SWIFT Address: BOFAUS3N |
| **For ACH Payments** |
| FOR CREDIT TO THE ACCOUNT OF  HAYNES AND BOONE, LLP<br>**ABA NO. 111-000-025**  OPERATING ACCOUNT NO.  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-4 |
| PLEASE REFERENCE INVOICE NUMBER: **20337577**<br>RESPONSIBLE ATTORNEY: **Taylor H. Wilson**<br>CLIENT MATTER NUMBER: **0034882.00063** |

# haynes boone

Invoice Number: 20337328
Client/Matter Number: 0034882.00063
January 24, 2007

Highland Capital Management, L.P.
ATTN:  Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240

**Employer Identification  No. 75-1312888**

Requesting Attorney: Taylor H. Wilson

*For Professional Services Rendered From December 1, 2006 Through December 31, 2006*

**Delphi Corporation**

## PROFESSIONAL   FEES

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 12/01/06 | Ivo Djambov | | | |
| 12/01/06 | Debra Hatter | | | |
| 12/04/06 | Ivo Djambov | | | |
| 12/08/06 | Debra Hatter | | | |
| 12/08/06 | Debra Hatter | | | |

**Haynes and Boone, LLP**
**Attorneys and Counselors**
901 Main Street, Suite 3100
Dallas, Texas 75202-3789
Phone: 214.651.5000
Fax: 214.651.5940
www.haynesboone.com

**Haynes and Boone, LLP**

Invoice Number: 20337328                                                    January 24, 2007
Client/Matter Number: 0034882.00063                                              Page 2

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 12/11/06 | Debra Hatter | | | |
| 12/12/06 | Debra Hatter | | | |
| 12/12/06 | Ivo Djambov | | | |
| 12/13/06 | Debra Hatter | | | |
| 12/14/06 | Debra Hatter | | | |
| 12/14/06 | Brian Hail | | | |
| 12/14/06 | Carlo Romero | | | |
| 12/14/06 | Carlo Romero | | | |
| 12/15/06 | Carlo Romero | | | |
| 12/15/06 | Carlo Romero | | | |
| 12/18/06 | Thomas A. Howley | Telephone conference with L. Parkins and P. Daugherty regarding announcement of plan framework agreement with Cerberus and Appaloosa; reviewed press releases on plan framework agreement; reviewed pleadings filed with bankruptcy court. | 1.40 | $693.00 |
| 12/18/06 | Carlo Romero | | | |
| 12/18/06 | Jermaine K. Johnson | | | |

**Haynes and Boone, LLP**

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| 12/18/06 | Kourtney Lyda | ███████████████████████ | | |
| 12/18/06 | Lenard M. Parkins | Numerous extended telephone conferences with P. Daugherty regarding Delphi and Highland's decision to go after Delphi (3.4) and obtain and start reading pleadings filed by Delphi to prepare proposal from Highland; numerous telephone conferences with J. Sharry regarding same (2.1). | 5.50 | $3,987.50 |
| 12/18/06 | Lenard M. Parkins | Work on proposal from Highland to Delphi after numerous and extensive telephone conferences with P. Daugherty and J. Sharry regarding same (8.7); read and review Delphi pleadings filed regarding Cerberus/Appaloosa deal (2.7). | 11.40 | $8,265.00 |
| 12/18/06 | Kenric D. Kattner | Receive and begin analyzing Appaloosa equity purchase agreement. | 4.10 | $2,193.50 |
| 12/18/06 | Debra Hatter | ███████████████████████ | | |
| 12/19/06 | Debra Hatter | ███████████████████████ | | |
| 12/19/06 | Kenric D. Kattner | Review and comment on Delphi proposal from Highland. | 1.40 | $749.00 |
| 12/19/06 | Jermaine K. Johnson | ███████████████████████ | | |
| 12/19/06 | W. Scott Wallace | ███████████████████████ | | |
| 12/19/06 | Taylor H. Wilson | ███████████████████████ | | |
| 12/19/06 | Lenard M. Parkins | Extended numerous calls with P. Daugherty and J. Sharry working on press release, content and structure of Highland Commitment and Proposal to Delphi; numerous telephone conferences with B. Scheler, counsel for the Equity Committee regarding Delphi and Cerberus proposal filed on the 18th (4.6); read numerous pleadings filed by Delphi on January 18; work on Highland Commitment proposal (7.9). | 12.50 | $9,062.50 |
| 12/19/06 | Thomas A. Howley | Worked on proposal to compete with Plan Investor proposal filed yesterday with the Court; provided comments to various | 1.20 | $594.00 |

**Haynes and Boone, LLP**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | drafts and discussed with team; continued to review pleadings filed by Delphi. | | |
| 12/19/06 | Ivo Djambov | | | |
| 12/19/06 | Carlo Romero | | | |
| 12/19/06 | Carlo Romero | | | |
| 12/19/06 | Carlo Romero | | | |
| 12/19/06 | Kourtney Lyda | Draft response in opposition to Expedited Motion for Order Authorizing and Approving the Equity Purchase and Commitment Agreement Pursuant to Sections 105(a), 363(b), 503(b) and 507(a) of the Bankruptcy Code and the Plan Framework Support Agreement Pursuant to Sections 105(a), 363(b), and 1125(e) of the Bankruptcy Code | 6.80 | $2,618.00 |
| 12/20/06 | Kourtney Lyda | Review and revise response in opposition to Expedited Motion for Order Authorizing and Approving the Equity Purchase and Commitment Agreement Pursuant to Sections 105(a), 363(b), 503(b) and 507(a) of the Bankruptcy Code and the Plan Framework Support Agreement Pursuant to Sections 105(a), 363(b), and 1125(e) of the Bankruptcy Code | 5.90 | $2,271.50 |
| 12/20/06 | Janice V. Sharry | Work on proposal letter to Delphi Board (7.0); various telephone conferences with Mr. Daugherty and Mr. Stuechli (2.0); review filings of Appaloosa group (1.5); review 13D issues (2.0). | 12.50 | $7,437.50 |
| 12/20/06 | Carlo Romero | | | |
| 12/20/06 | Thomas A. | Worked on draft pleading (.7); worked on review and revisions | 2.80 | $1,386.00 |

Haynes and Boone, LLP

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | Howley | to talking points (.4); worked on review and revisions to commitment letter (.6); participate in team calls regarding ▮▮▮▮ (1.1). | | |
| 12/20/06 | Judith Elkin | Review pleadings and correspondence relating to equity play; meet with Mr. Parkins regarding same; telephone conferences with Ms Sharry regarding same; conference call with clients regarding same; review and revise board letter and discuss with Mr. Parkins and Ms Sharry. | 3.80 | $2,755.00 |
| 12/20/06 | Ashley Shurtleff | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | | |
| 12/20/06 | Ian Wood | Create four notebooks: one containing all of Appaloosa's and Harbinger Capital Partners' 13G and 13D filings; one containing first Delphi's 8-K announcing the Plan Framework Support Agreement and second Appaloosa's three Bankruptcy Pleadings; one containing Highland's filed and soon to be filed 13G and 13D filings; and one containing Highland's Proposal and Commitment letter as well as Highland's Bankruptcy pleadings. | 4.50 | $945.00 |
| 12/20/06 | Lenard M. Parkins | Numerous extended telephone conferences with P. Daugherty, J. Sharry, and PR firm regarding press release and Commitment Proposal and work on numerous drafts of same (9.7); telephone conference with J. Dondero regarding press release and interviews, WSJ article and related strategic issues (2.1); work on pleadings in response to Delphi Motion (1.5); telephone conference with counsel for the Equity Committee in Delphi (.8). | 15.10 | $10,947.50 |
| 12/20/06 | W. Scott Wallace | Work on Delphi proposal, including 13D and commitment letter; participate in telephone conference with working group regarding same; office conferences with Ms. Sharry, Mr. Colletti and Ms. Shurtleff regarding same (3.0); review various transaction documents regarding same (2.5). | 5.50 | $3,080.00 |
| 12/20/06 | David Colletti | Meetings and e-mails with Ms. Sharry to discuss new Delphi deal and proposal letter to be drafted and terms. | 2.00 | $590.00 |
| 12/20/06 | David Colletti | Review e-mails and terms of Appaloosa/Cerberus deal; draft, revise commitment letter to Delphi from Highland. | 4.90 | $1,445.50 |
| 12/20/06 | David Colletti | Review assignment with Mr. Wood to prepare background documents and binders of current documents for Delphi proposal; answer questions related to assignment. | 1.10 | $324.50 |
| 12/20/06 | David Colletti | Calls with Ms. Sharry, Mr. Parkins, Ms. Elkins, Mr. Daugherty, Mr. Stuecheli, Mr. Terry, Mr. Dondero, Mr. Burns and others in working group to review binding commitment letter and press | 3.10 | $914.50 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | release and revise accordingly. | | |
| 12/20/06 | David Colletti | Review and revise press release to conform to binding proposal letter. | 0.90 | $265.50 |
| 12/20/06 | Jermaine K. Johnson | Monitored the Delphi bankruptcy case docket and circulate pertinent filings to the working group. | 0.80 | $156.00 |
| 12/20/06 | Kenric D. Kattner | Review and comment on letter to board (.8); continue working on draft rejection to Appaloosa proposal (3.60; review and analyze PSA and EPCA for objectionable portion (1.8); review talking points from Steachli and transfer of value spreadsheet (.4). | 6.60 | $3,531.00 |
| 12/20/06 | Debra Hatter | | | |
| 12/21/06 | Debra Hatter | | | |
| 12/21/06 | Kenric D. Kattner | Revise and edit objection pleadings to Appaloosa proposal (2.3); review and analyze Appaloosa pleadings and EPCA and PSA (2.4). | 4.70 | $2,514.50 |
| 12/21/06 | Jermaine K. Johnson | Monitored the Delphi bankruptcy case docket and circulate pertinent filings to the working group. | 1.00 | $195.00 |
| 12/21/06 | W. Scott Wallace | Work on Delphi proposal including Schedule 13D; office conferences with Ms. Sharry and Ms. Shurtleff regarding same; telephone conference with working group regarding same (3.5); review and analyze various transaction documents filed with SEC by competing bidders (3.0). | 6.50 | $3,640.00 |
| 12/21/06 | Taylor H. Wilson | Review 13D drafts and securities law issues therein; review 1940 Act concerns and work to locate outside counsel to assist with issues raised. | 1.20 | $618.00 |
| 12/21/06 | David Colletti | Review e-mails related to binding commitment letter sent out to Delphi. | 1.60 | $472.00 |
| 12/21/06 | Lenard M. Parkins | Work on Highland reply papers to Delphi Motion (3.5); numerous telephone conferences with P. Daugherty, G. Steuchli and other Highland representatives regarding Delphi proposal being prepared, response from the press agents and | 9.70 | $7,032.50 |

**Haynes and Boone, LLP**

Invoice Number: 20337328                                                          January 24, 2007
Client/Matter Number: 0034882.00063                                                      Page 7

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | issues to be addressed (3.1) two telephone conferences with counsel for the Equity Committee in Delphi regarding Highland proposal/ commitment and effect on Delphi case (1.3); several telephone conferences with GC and CRO of Delphi regarding call with Highland and possible meeting with Highland and preparation for that call (1.8). | | |
| 12/21/06 | Kourtney Lyda | Continue drafting opposition to Expedited Motion for Order Authorizing and Approving the Equity Purchase and Commitment Agreement Pursuant to Sections 105(a), 363(b), 503(b) and 507(a) of the Bankruptcy Code and the Plan Framework Support Agreement Pursuant to Sections 105(a), 363(b), and 1125(e) of the Bankruptcy Code | 6.10 | $2,348.50 |
| 12/21/06 | Carlo Romero | Review and analyze UPE information and control information for James Dondero and Crusader affiliates. | 1.90 | $532.00 |
| 12/21/06 | Janice V. Sharry | Finalize press release and proposal letter and transmit same (2.0); various telephone conferences regarding press coverage and other issues with public relations people (1.0); review and work on various issues relating to 13D (2.0). | 5.00 | $2,975.00 |
| 12/21/06 | Ian Wood | Create four notebooks: one containing all of Appaloosa's and Harbinger Capital Partners' 13G and 13D filings; one containing first Delphi's 8-K announcing the Plan Framework Support Agreement and second Appaloosa's three Bankruptcy Pleadings; one containing Highland's filed and soon to be filed 13G and 13D filings; and one containing Highland's Proposal and Commitment letter as well as Highland's Bankruptcy pleadings. | 0.80 | $168.00 |
| 12/21/06 | Ian Wood | Update four notebooks: one containing all of Appaloosa's and Harbinger Capital Partners' 13G and 13D filings; one containing first Delphi's 8-K announcing the Plan Framework Support Agreement and second Appaloosa's three Bankruptcy Pleadings; one containing Highland's filed and soon to be filed 13G and 13D filings; and one containing Highland's Proposal and Commitment letter as well as Highland's Bankruptcy pleadings. | 0.40 | $84.00 |
| 12/21/06 | Judith Elkin | Review and revise draft objection; review draft press release, commitment letter and SEC filings; review objections of three committees to Appaloosa/Cerberus proposal; conference call with clients and Delphi management; meet with Mr. Parkins; review and comment on miscellaneous administrative pleadings for case; review debtors' motions for approval of certain agreements relating to Appaloosa/Cerberus proposal; review various press coverage; conference call with Mr. Parkins and Ms Sharry. | 6.20 | $4,495.00 |

**Haynes and Boone, LLP**

Invoice Number: 20337328

January 24, 2007

Client/Matter Number: 0034882.00063

Page 8

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 12/21/06 | Ashley Shurtleff | ███████████████████ | | |
| 12/21/06 | Ashley Shurtleff | ███████████████████ | | |
| 12/21/06 | Ashley Shurtleff | ███████████████████ | | |
| 12/21/06 | Ashley Shurtleff | ███████████████████ | | |
| 12/21/06 | Thomas A. Howley | Reviewed objections already filed by the Committee, IEW and the Equity Committee (1.2); worked on Notice of Commitment and Objection (3.1); participated in team calls regarding ████████ (1.1). | 5.40 | $2,673.00 |
| 12/22/06 | Carlo Romero | ███████████████████ | | |
| 12/22/06 | Thomas A. Howley | Worked on updated draft of Objection (.8); reviewed updated press coverage (.2); reviewed multiple emails on updates (.2). | 1.20 | $594.00 |
| 12/22/06 | Lenard M. Parkins | Numerous extended telephone conferences with P. Daugherty regarding issues on Delphi effort████████ (3.5); numerous extended telephone conferences with J. Sharry regarding Highland proposal for Delphi, press releases and 13D filing issues (2.8); work on Highland reply papers to Delphi's motion for transaction (2.4); telephone conference with J. Elkin and K. Kattner regarding Highland pleadings (.8); two telephone conferences with J. Sharry and Highland's PR firm regarding issues raised in press and resolution of those issues (1.1). | 10.60 | $7,685.00 |
| 12/22/06 | Judith Elkin | Telephone conference with Mr. Parkins; review revised pleading; review pleadings on Cerberus/Appaloosa offer; correspondence with Mr. Kattner regarding objection; correspondence with Mr. Rosenberg regarding case. | 3.50 | $2,537.50 |
| 12/22/06 | Janice V. Sharry | Various telephone conferences regarding status of the proposal and issues with public relations firm (1.5); review materials and proposals regarding issues (.6); work on revisions to 13D (2.0); telephone conferences regarding issues relating to CLOs (1.5). | 5.60 | $3,332.00 |
| 12/22/06 | Kourtney Lyda | Review and revise opposition to Expedited Motion for Order Authorizing and Approving the Equity Purchase and Commitment Agreement Pursuant to Sections 105(a), 363(b), 503(b) and 507(a) of the Bankruptcy Code and the Plan Framework Support Agreement Pursuant to Sections 105(a), 363(b), and 1125(e) of the Bankruptcy Code (4.2); review scheduling order in bankruptcy case and correspond with | 4.40 | $1,694.00 |

**Haynes and Boone, LLP**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | working group regarding same (.2). | | |
| 12/22/06 | E A. Tiller | Responding on issue of whether offshore funds involved in the Delphi matter might have "effectively connected" income. | 4.00 | $1,980.00 |
| 12/22/06 | Ashley Shurtleff | | | |
| 12/22/06 | David Colletti | Review e-mails updating status of deal from binding commitment letter. | 0.90 | $265.50 |
| 12/22/06 | Taylor H. Wilson | | | |
| 12/22/06 | Fletch Johnston | | | |
| 12/22/06 | Vicki Martin-Odette | Consider tax issues regarding the structure of the Delphi transaction. | 1.00 | $490.00 |
| 12/22/06 | W. Scott Wallace | | | |
| 12/22/06 | Kenric D. Kattner | Revise and edit objection to Appaloosa proposal. | 4.10 | $2,193.50 |
| 12/22/06 | Debra Hatter | | | |
| 12/22/06 | Richard Fijolek | Review tax issues with bid. | 3.20 | $1,904.00 |
| 12/23/06 | Richard Fijolek | Review tax issues with bid. | 6.00 | $3,570.00 |
| 12/23/06 | Vicki Martin-Odette | Consider tax issues regarding the structure of the Delphi transaction; telephone conference with Mr. Ciavarra regarding same. | 3.50 | $1,715.00 |
| 12/23/06 | Taylor H. Wilson | Assist handling of tax and securities issues relating to proposal to Delphi Corporation; work with tax counsel on ECI matters and discuss related structure issues. | 0.50 | $257.50 |
| 12/23/06 | E A. Tiller | Phone discussions with Vicki Martin-Odette and Rick Fijolek | 0.40 | $198.00 |

**Haynes and Boone, LLP**

Invoice Number: 20337328                                          January 24, 2007
Client/Matter Number: 0034882.00063                                      Page  10

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | regarding possible need or utility of "blocker" entities. | | |
| 12/23/06 | Janice V. Sharry | Telephone conferences with Mr. Fijolek, Mr. Wilson and Ms. Odette regarding tax issues (1.0); prepare and discuss e-mail to client and conference call with Mr. Ciaverra (.3). | 1.30 | $773.50 |
| 12/23/06 | Judith Elkin | Review and revise objection to Appaloosa Cerberus offer. | 2.50 | $1,812.50 |
| 12/23/06 | Lenard M. Parkins | Extended telephone conference with P. Daugherty ████████████████████████ (1.5); telephone conference with Randy Mason from Wachtel regarding bondholder position and indenture provisions that bar reinstatement of certain bond debt (.7). | 2.20 | $1,595.00 |
| 12/24/06 | Lenard M. Parkins | Work on reply papers for Highland(3.3); telephone conference with P. Daugherty regarding Highland proposal and status of same with Delphi(0.5). | 3.80 | $2,755.00 |
| 12/25/06 | Lenard M. Parkins | Work on responsive pleadings for Highland in response to Delphi's Motion to approve deal with Cerberus/Appaloosa(2.7). | 2.70 | $1,957.50 |
| 12/25/06 | Kenric D. Kattner | Review and analyze press releases and value transfer spreadsheet for use in drafting objection (1.2); revise and edit objection and response to Appaloosa proposal (4.1). | 5.30 | $2,835.50 |
| 12/25/06 | Judith Elkin | Correspondence with Mr. Parkins and Mr. Kattner; review revised pleading and prepare comments; review various press releases; correspondence with Mr. Rosenberg. | 2.60 | $1,885.00 |
| 12/26/06 | Judith Elkin | Work on pleading and give comments to Mr. Parkins and Mr. Kattner (2.0); review additional press releases (.4); review case management orders and correspondence regarding same to group (1.0); review procedures order (.2); correspondence with Mr. Penn regarding procedures (.1); review GM issues and review Appaloosa/Cerberus documents (3.0); research conflicts counsel identity (.3); telephone conference with Mr. Parkins regarding investment banker issues and contact Ms Gopal at GCA regarding same (.2). | 7.20 | $5,220.00 |
| 12/26/06 | Jason P. Bloom | ████████████████████████████████████ | | |
| 12/26/06 | John Penn | Review issues ███████████████ ███████████████ preliminary work on outline of memo regarding same. | 4.70 | $2,514.50 |
| 12/26/06 | Kourtney Lyda | Review and revise responsive pleadings to be filed in bankruptcy case (1.6); review case management orders to determine objection procedures(.3); conference call with | 2.40 | $924.00 |

Invoice Number: 20337328                                                                                      January 24, 2007
Client/Matter Number: 0034882.00063                                                                          Page  11

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | respect to various issues relating to responsive papers (.5). | | |
| 12/26/06 | Janice V. Sharry | Telephone conference with Mr. Parkins and working group to discuss status of issues and documentation (1.0); commence review of issues relating to Indentures (.5). | 1.50 | $892.50 |
| 12/26/06 | Lenard M. Parkins | Work on responsive papers to be filed by Highland to Delphi Motion to enter into transactions with Cerberus and Appaloosa(5.2); numerous telephone conference with J. Sharry and other team members regarding status of contract revisions; confidentiality issues; responses to 13D challenges, trading order issues (2.80); several telephone conference with P. Daugherty regarding Delphi situation and Highland efforts to retain Investment Bankers and Financial Advisors (.8). | 8.80 | $6,380.00 |
| 12/26/06 | Kenric D. Kattner | Review and analyze stock price issuance differences from Highland for objection (.8); revise and edit objection and response to Appaloosa proposal based on comments received (4.6); review equity and trade committee objections (1.3); review trading order terms and conditions for compliance thereof (.4). | 7.10 | $3,798.50 |
| 12/26/06 | David Colletti | Review e-mails from working group on updates since commitment letter was delivered. | 0.50 | $147.50 |
| 12/26/06 | Arthur T. Carter | ███████████████████████████████████ | | |
| 12/27/06 | David Colletti | Review e-mails on updates and status since sending binding commitment letter. | 0.50 | $147.50 |
| 12/27/06 | David Colletti | Calls with Ms. Sharry, Mr. Johnston and Ms. Shurtleff on status of deal and what needs to be done and to be drafted and outstanding issues. | 0.60 | $177.00 |
| 12/27/06 | David Colletti | ███████████████████████████████████ | | |
| 12/27/06 | David Colletti | Begin reviewing and revising equity purchase agreement. | 0.70 | $206.50 |
| 12/27/06 | Kenneth K. Bezozo | Begin review of tax issues relating to proposed transaction. | 1.60 | $1,200.00 |
| 12/27/06 | Fletch Johnston | ███████████████████████████████████ | | |
| 12/27/06 | Sue P. Murphy | Discuss proposed transaction and review proposed dip documents for potential conflicts. | 2.00 | $1,120.00 |

**Haynes and Boone, LLP**

Invoice Number: 20337328
Client/Matter Number: 0034882.00063

January 24, 2007
Page 12

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 12/27/06 | Lenard M. Parkins | Work on pleadings for Highland in response to Motion of Delphi to approve deal with Cerberus and Appaloosa (2.6); extended telephone conference with J. Sharry regarding NDA needed for meeting with Delphi on January 2 (1.3); telephone conference with J. Sharry and R. Fijolek regarding structure of deal to be presented by Highland to Delphi (.4)l; telephone conference with S. Murphy regarding new DIP credit agreement issues regarding Cerberus chilling the bidding on Delphi by restraints in new credit agreement (.5); telephone conference with P. Daugherty regarding status of various matters (.6). | 5.40 | $3,915.00 |
| 12/27/06 | Jermaine K. Johnson | Monitored the Delphi bankruptcy case docket and circulate pertinent filings to the working group. | 1.00 | $195.00 |
| 12/27/06 | Jermaine K. Johnson | Reviewed the Delphi bankruptcy case docket and advised the working group of recent filings and case status. | 1.30 | $253.50 |
| 12/27/06 | Janice V. Sharry | Prepare draft of confidentiality agreement and review and revise same (1.6); review objection motion and provide comments to Mr. Parkins and Ms. Elkin (2.0); discuss preparation of documentation with Mr. Colletti, Mr. Johnston and Ms Shurtleff (.4). | 4.00 | $2,380.00 |
| 12/27/06 | Judith Elkin | Revise objection to Appaloosa Cerberus proposal (6.6); telephone conference with Mr. Parkins (2); telephone conference with Ms Lyda (.1); telephone conference with Ms Sharry (.1); telephone conference with Ms Lyda regarding additional changes and make same (.2); telephone conference with Ms Murphy regarding DIP issues (.2). | 7.40 | $5,365.00 |
| 12/27/06 | Ashley Shurtleff | Review terms and provisions of the Senior Debt Indenture and Subordinated Debt Indenture (3.5 hours); analyze whether the unsecured debt of the Company may be paid in full or reinstated pursuant to the terms of such Indentures (1 hour); draft memorandum discussing the terms and provisions of the Senior Debt Indenture and Subordinated Debt Indenture (3 hours). | 7.50 | $2,100.00 |
| 12/27/06 | John Penn | Continued work on draft memo ██████████ | 4.60 | $2,461.00 |
| 12/27/06 | Debra Hatter | ██████████████████████████ | | |
| 12/27/06 | Richard Fijolek | Consider structure for investment. | 1.00 | $595.00 |
| 12/27/06 | Brian Hail | ██████████████████████████ | | |

**Haynes and Boone, LLP**

Invoice Number: 20337328

Client/Matter Number: 0034882.00063

January 24, 2007

Page 13

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 12/27/06 | Jeffrey M. Slade | Analyze restrictions imposed by the Bankruptcy Court in the Trading Order; analyze attribution and aggregation rules involving net operating losses and Internal Revenue Code Section 382; consider tax consequences of acquisitions of stock of a loss corporation by multiple funds; prepare memorandum regarding acquisition of Delphi common stock and ▮▮▮▮ | 5.30 | $1,404.50 |
| 12/28/06 | Jeffrey M. Slade | Analyze tax restrictions on serving as common investment advisor to multiple investment funds; consider and review issues involved in executing investment decisions involving Delphi stock; telephone conference with Mr. Ciavarra and Mr. Penn; prepare memorandum regarding consequences of acquiring Delphi stock. | 4.30 | $1,139.50 |
| 12/28/06 | Brian Hail | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | | |
| 12/28/06 | Ashley Shurtleff | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | | |
| 12/28/06 | John Penn | ▮▮▮▮▮▮ conference call with team regarding status and recent developments; telephone conference with Mr. Ciavarra regarding ▮▮▮▮ | 4.80 | $2,568.00 |
| 12/28/06 | Jermaine K. Johnson | Monitored the Delphi bankruptcy case docket and circulate pertinent filings to the working group (1.2); coordinate the service of the Highland objection and response to the Motion for Order Authorizing and Approving the Equity Purchase and Commitment Agreement via overnight mail and electronic transmission, per the court's notice procedures order (1.5). | 2.70 | $526.50 |
| 12/28/06 | Kenric D. Kattner | Numerous telephone conferences with client regarding structure of objection to be filed (2.0); revise and edit objection and get filed and served (2.6). | 4.60 | $2,461.00 |
| 12/28/06 | Kourtney Lyda | Finalize pleading for filing and confer with K. Kattner regarding same (.5); conference call regarding outstanding issues (.5). | 1.00 | $385.00 |
| 12/28/06 | Judith Elkin | Review motion to approve replacement DIP financing and related credit agreement (2.0); telephone conference with Mr. Parkins regarding change of control provision in replacement credit agreement (.2); telephone conference with Ms Murphy | 6.90 | $5,002.50 |

**Haynes and Boone, LLP**

Invoice Number: 20337328
Client/Matter Number: 0034882.00063

January 24, 2007
Page 14

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | regarding same (.2); review and revise and then file objection to motion for approval of Appaloosa Cerberus proposal (1.6); prepare limited objection to change of control provision in replacement DIP facility (2.2); telephone conference with Mr. Kattner and Ms Lyda regarding final commitment letter as exhibit to objection (.2); telephone conference with Ms Lyda regarding service issues (.1); telephone conference with Mr. Wynne regarding potential interest of his client in buying certain divisions of Delphi (.2); telephone conference with Mr. Rosenberg regarding miscellaneous case issues (.2). | | |
| 12/28/06 | Janice V. Sharry | Review revisions to confidentiality agreement (1.0); discuss with Mr. Parkins and Mr. Penn issues regarding trading order (.5); review status of drafts of equity commitment letter and other documents to be prepared for meeting (.5); attend working group call regarding issues to be considered(1.0); prepare e-mail to Mr. Daugherty and others regarding issues relating to financing alternatives (.7); discuss same with Mr. Daugherty and Mr. Parkins (.3); review issues regarding group status and review materials relating to same with Ms. Shurtleff (1.0). | 5.00 | $2,975.00 |
| 12/28/06 | Sue P. Murphy | Continue document review. | 0.50 | $280.00 |
| 12/28/06 | Lenard M. Parkins | Numerous telephone conference with P. Daugherty regarding efforts to sign up investment banker or financial advisor (.8).; review with P. Daugherty and G. Stuecheli the draft Highland pleading to be filed in response in opposition to the Motion filed by Delphi(1.7); revisions to pleading to be filed (2.6); internal call with HB team regarding trading order issues, 13D, meeting in Michigan, discovery issues(2.1). | 7.20 | $5,220.00 |
| 12/28/06 | David Colletti | Calls to update status of deal and meeting next week and documents being prepared with internal working group. | 0.80 | $236.00 |
| 12/28/06 | David Colletti | Draft equity purchase agreement. | 6.80 | $2,006.00 |
| 12/29/06 | David Colletti | E-mails and calls with Ms. Sharry and Mr. Johnston regarding proposed drafts of Equity Purchase Agreement and Plan Support Agreement. | 0.60 | $177.00 |
| 12/29/06 | David Colletti | Review NDA revised draft sent to working group. | 0.50 | $147.50 |
| 12/29/06 | David Colletti | Review amendments to binding commitment letter sent to working group. | 0.60 | $177.00 |
| 12/29/06 | David Colletti | Draft and revise equity purchase agreement. | 4.10 | $1,209.50 |
| 12/29/06 | John Penn | Work on listing of documents and information to be reviewed regarding Trading Order; telephone conference with Mr. Parkins regarding Trading Order issues; telephone conference | 4.30 | $2,300.50 |

**Haynes and Boone, LLP**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | with Mr. Bezozo regarding Trading Order; revise draft of memo regarding ███████ | | |
| 12/29/06 | Kenric D. Kattner | Review protective order (1.2); review and comment on confidentiality agreements (1.2) | 2.40 | $1,284.00 |
| 12/29/06 | Lenard M. Parkins | Numerous telephone conference with HB team regarding discovery, ███████ and 13 D issues (1.4); numerous telephone conference with with P. Daugherty and J. Sharry regarding 13D and other issues including NDA for meeting on January 2 with Delphi (2.4). ███████ telephone conference with J. Penn regarding trading order issues (1.1) | 4.90 | $3,552.50 |
| 12/29/06 | Kenneth K. Bezozo | Review and analyze tax issues relating to proposed transaction; discuss same with Mr. Penn and Mr. Parkins. | 4.70 | $3,525.00 |
| 12/29/06 | Kourtney Lyda | Review and revise Limited Objection to debtor's Motion to refinance DIP Facility. | 0.50 | $192.50 |
| 12/29/06 | Carlo Romero | Prepare analysis and inquiries regarding UPE information; further review and analyze said UPE information and applicable HSR regulations. | 1.70 | $476.00 |
| 12/29/06 | Janice V. Sharry | Work on revisions to confidentiality agreement (2.0); work on side letter clarifying the proposal letter (1.6); work on review of 13D group requirements and other issues for meeting on Tuesday (1.2); discuss issues for meeting with Mr. Parkins and Mr. Daugherty (.5). | 5.30 | $3,153.50 |
| 12/29/06 | W. Scott Wallace | Office conference with Ms. Sharry regarding various issues in connection with potential transaction; review confidential information and non-disclosure agreement submitted by Delphi and proposed revisions thereto. | 1.00 | $560.00 |
| 12/29/06 | Jeffrey M. Slade | Analyze consequences of acquiring Delphi stock; review memorandum regarding ███████ | 0.30 | $79.50 |
| 12/29/06 | Judith Elkin | Review and revise letter on bond claims (.4); telephone conference with Ms Sharry and Mr. Parkins (.3); correspondence with group regarding subpoenas, discovery and confidentiality agreements (.5); review confidentiality agreement and discuss issues with Mr. Parkins (.5). | 1.70 | $1,232.50 |
| 12/29/06 | Richard Fijolek | Consider structuring issues. | 0.40 | $238.00 |
| 12/29/06 | Debra Hatter | ███████████████████████████████████ | | |
| 12/30/06 | Kenric D. Kattner | Review draft stipulation from debtor and comment thereon | 4.20 | $2,247.00 |

**Haynes and Boone, LLP**

Invoice Number: 20337328                                             January 24, 2007
Client/Matter Number: 0034882.00063                                  Page 16

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | (1.2); Review new objections filed to motion (1.4); Review court order on discovery and other discovery related pleadings (0.8); Begin drafting document requests to Appaloosa (0.8). | | |
| 12/30/06 | Kourtney Lyda | Conference call regarding depositions and protective order (1.0); receive and review Meghi engagement letter and confer with L. Parkins regarding same (.2). | 1.20 | $462.00 |
| 12/30/06 | Brian Hail | Confer with Hogan at Skadden re discovery,protective order. Review objections filed by committee, others. | 2.70 | $1,552.50 |
| 12/30/06 | Lenard M. Parkins | Extended telephone conference with J. Dondero, P. Daugherty, G. Stuecheli regarding ██████████████(1.1). | 1.10 | $797.50 |
| 12/31/06 | Brian Hail | Review discovery requests, objections filed by committee, others. Review case management orders, scheduling orders for hearing on motion to approve investment contract. | 3.30 | $1,897.50 |
| 12/31/06 | Kenric D. Kattner | Teleconference with counsel for Delphi regarding discovery issues (0.4); revise and edit draft stipulation regarding discovery (1.5); review other objections to motion (.8); review other depos notices and document requests (1.4) | 4.10 | $2,193.50 |
| 12/31/06 | Lenard M. Parkins | Work on engagement letter with Highland financial advisor (0.7). | 0.70 | $507.50 |
| 12/31/06 | Kourtney Lyda | Review and revise engagement agreement with Loughlin Meghji + Company. | 1.10 | $423.50 |
| 12/31/06 | Judith Elkin | Review and comment on revisions to confidentiality agreement (.5); review and comment on draft engagement letter with Loughlin Meghji (.4); correspondence with Mr. Parkins regarding objection to DIP financing and contacting Skadden regarding same (.3); correspondence with Mr. Rosenberg regarding meeting with UCC counsel (.2) | 1.40 | $1,015.00 |
| 12/31/06 | Lenard M. Parkins | Preparation for and conduct conference call with Mr. Hogan from Skaddden regarding protective order for Highland discovery and regarding scope of 30b6 deposition fo Highland in Dallas on Friday the 5th of January(0.9); review Kattner language suggestion to protective order and send same to Skadden for resolution of outstanding issue (.5). | 1.40 | $1,015.00 |

**Total Chargeable Hours**                                     519.30

**Total Fees**                                                              $268,093.50

**Haynes and Boone, LLP**

Invoice Number: 20337328
Client/Matter Number: 0034882.00063

January 24, 2007
Page  17

## EXPENSE  SUMMARY

| Description | Amount |
|---|---|
| Facsimile Expense | $24.00 |
| Fax | $31.00 |
| Federal Express | $1,088.78 |
| Lexis | $611.28 |
| Long Distance Phone Expense | $2.55 |
| Meals | $10.72 |
| Photocopy Expense | $760.80 |
| Secretarial Overtime Expense | $240.00 |
| Special Delivery Courier Service | $222.90 |
| Staff Billable Hours Expense | $220.00 |
| Support Vendors | $180.27 |
| Telephone Calls | $13.33 |
| Westlaw | $176.08 |

Total Current Costs                                                                     $3,581.71

**Total Fees and Costs** (*See Remittance Statement for Total Due*)                     **$271,675.21**

**Haynes and Boone, LLP**

Invoice Number: 20337328
Client/Matter Number: 0034882.00063

January 24, 2007
Page  18

**Delphi Corporation**

The following is a summary of the time dedicated and the fees charged on an average hourly rate basis to this matter by the Firm's professional staff:

|  | Hours | Rate* | Fee |
|---|---|---|---|
| Thomas A. Howley | 12.00 | $495.00 | $5,940.00 |
| E A. Tiller | 4.40 | $495.00 | $2,178.00 |
| Kenric D. Kattner | 48.60 | $535.00 | $26,001.00 |
| Judith Elkin | 43.20 | $725.00 | $31,320.00 |
| Richard Fijolek | 10.60 | $595.00 | $6,307.00 |
| Taylor H. Wilson | 3.70 | $515.00 | $1,905.50 |
| Brian Hail | 16.40 | $575.00 | $9,430.00 |
| Debra Hatter | 21.30 | $425.00 | $9,052.50 |
| Kenneth K. Bezozo | 6.30 | $750.00 | $4,725.00 |
| Lenard M. Parkins | 103.00 | $725.00 | $74,675.00 |
| Vicki Martin-Odette | 4.50 | $490.00 | $2,205.00 |
| Sue P. Murphy | 2.50 | $560.00 | $1,400.00 |
| John Penn | 18.40 | $535.00 | $9,844.00 |
| W. Scott Wallace | 16.20 | $560.00 | $9,072.00 |
| Arthur T. Carter | 2.00 | $495.00 | $990.00 |
| Janice V. Sharry | 40.20 | $595.00 | $23,919.00 |
| David Colletti | 30.60 | $295.00 | $9,027.00 |
| Ivo Djambov | 4.70 | $280.00 | $1,316.00 |
| Fletch Johnston | 6.00 | $335.00 | $2,010.00 |
| Kourtney Lyda | 32.00 | $385.00 | $12,320.00 |
| Jeffrey M. Slade | 9.90 | $265.00 | $2,623.50 |
| Jason P. Bloom | 4.10 | $280.00 | $1,148.00 |
| Carlo Romero | 25.30 | $280.00 | $7,084.00 |
| Ashley Shurtleff | 36.50 | $280.00 | $10,220.00 |
| Ian Wood | 5.70 | $210.00 | $1,197.00 |
| Jermaine K. Johnson | 11.20 | $195.00 | $2,184.00 |

* average hourly  rate

**Haynes and Boone, LLP**

Invoice Number: 20337328
Client/Matter Number: 0034882.00063

January 24, 2007
Page  19

| | Hours | Rate* | Fee |
|---|---|---|---|
| Total | 519.30 | | $268,093.50 |

* average hourly  rate

**Haynes and Boone, LLP**

Invoice Number: 20337328
Client/Matter Number: 0034882.00063
January 24, 2007

Highland Capital Management, L.P.
ATTN:  Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240

## ACCOUNTING   RECAP

**Requesting Attorney**    Taylor H. Wilson
**Delphi Corporation**
Client/Matter B/M:     0034882.00063

*For Professional Services Rendered From December 1, 2006 Through December 31, 2006 as follows:*

| <u>Fees</u> | <u>Expenses</u> | <u>Applications</u> | <u>Total Due</u> |
|---|---|---|---|
| $268,093.50 | $3,581.71 | $0.00 | $271,675.21 |

**Haynes and Boone, LLP**

Invoice Number: 20337328
Client/Matter Number: 0034882.00063
January 24, 2007

Highland Capital Management, L.P.
ATTN: Accounting Department
13455 Noel Road, Suite 800
Two Galleria Tower
Dallas, TX 75240

Client/Matter: 0034882.00063          **Tax Identification Number: 75-1312888**
**Delphi Corporation**
Requesting Attorney    Taylor H. Wilson
Requesting Attorney Phone: (214)651-5615

---

## REMITTANCE  PAGE

*For Professional Services Rendered Through December 31, 2006*

Remit to:

HAYNES AND BOONE, L.L.P.
P.O. Box 841399
Dallas, TX 75284-1399

Total Fees                                                    $268,093.50

Total Expenses and Services                                     $3,581.71

**Total Amount Due**                                          **$271,675.21**

---

**WIRING INSTRUCTIONS FOR OPERATING ACCOUNT:**

BANK OF AMERICA    100 West 33rd STREET   New York, NY  10001

FOR CREDIT TO THE ACCOUNT OF  HAYNES AND BOONE, LLP
**ABA NO.  0260- 0959-3**  OPERATING ACCOUNT NO.  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-4
SWIFT Address: BOFAUS3N

**For ACH Payments**

FOR CREDIT TO THE ACCOUNT OF  HAYNES AND BOONE, LLP
**ABA NO. 111-000-025**  OPERATING ACCOUNT NO.  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-4

PLEASE REFERENCE INVOICE NUMBER: **20337328**
RESPONSIBLE ATTORNEY: **Taylor H. Wilson**
CLIENT MATTER NUMBER: **0034882.00063**