IN THE UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                :
In re                 :     Chapter 11
                 :
DPH HOLDINGS CORP., et al.,    :    Case No. 05-44481 (RDD)
                 :
         Reorganized Debtors.    :    (Jointly Administered)
                 :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

AFFIDAVIT OF SERVICE

      I, Darlene Calderon, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent for the Reorganized Debtors in the above-captioned cases.

      On July 20, 2010, I caused to be served the document listed below (i) upon the party listed on Exhibit A hereto via overnight mail, (ii) upon the parties listed on Exhibit B hereto via electronic notification, and (iii) upon the party listed on Exhibit C hereto via postage pre-paid U.S. mail:

           Reorganized Debtors' Supplemental Reply with Respect to Proofs of Administrative Expense Claim Numbers 18602 and 19712 (New Jersey Self-Insurers Guaranty Association) ("Supplemental Reply - New Jersey Self Insurers Guaranty Association") (Docket No. 20446) [a copy of which is attached hereto as Exhibit D]

Dated: July 23, 2010

                              */s/ Darlene Calderon*
                               Darlene Calderon

State of California
County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 23rd day of July, 2010, by Darlene Calderon, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: */s/ Vanessa R. Quiñones*

Commission Expires: *3/20/11*

# EXHIBIT A

DPH Holdings Corp.
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip |
|---------|---------|----------|----------|------|-------|-----|
| New Jersey Self Insurers Guaranty Association | c o Jeffrey Bernstein Esq | McElroy Deutsch Mulvaney & Carpenter LLP | Three Gateway Ctr 100 Mulberry St | Newark | NJ | 07102-4079 |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 1 of 1

7/21/2010 8:35 PM
New Jersey Special Parties.xlsx

# EXHIBIT B

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Barnes & Thornburg LLP | Deborah L. Thorne Kathleen L. Matsoukas | One N Wacker Drive | Suite 4400 | Chicago | IL | 60606 | 312-357-1313 | dthorne@btlaw.com kmatsoukas@btlaw.com | Counsel to Johnson Controls Battery Group, Inc.; Johnson Controls, Inc. (Power Solutions) |
| Delphi Automotive Systems LLP | Sean Corcoran Karen Craft David M. Sherbin | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com david.sherbin@delphi.com | Delphi Automotive Systems LLP |
| DPH Holdings Corp. | John Brooks | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2143 | john.brooks@delphi.com | Reorganized Debtors |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | fgorman@honigman.com rweiss@honigman.com | Counsel to General Motors Corporation |
| Ruskin Moscou Faltischek PC | Jeffrey A. Wurst, Esq. | 1425 RXR Plaza | 15th Floor | Uniondale | NY | 11556 | 516-663-6535 | jwurst@rmfpc.com | |
| Skadden, Arps, Slate, Meagher & Flom LLP | Ron E. Meisler | 155 N Wacker Drive | Suite 2700 | Chicago | IL | 60606-1720 | 312-407-0700 | rmeisler@skadden.com | Counsel to the Reorganized Debtor |
| Weil, Gotshal & Manges LLP | Harvey R. Miller Robert J. Lemons | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8500 | harvey.miller@weil.com robert.lemons@weil.com | Counsel to General Motors Corporation |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 1 of 1

7/21/2010 8:43 PM
Post-Emergence Master Service List 100709.xlsx Email (7)

DPH Holdings Corp.
Post-Emergence 2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Adalberto Cañadas Castillo | | Avda Ramon de Carranza | 10-1º | Cadiz | | 11006 | Spain | 34 956 226 311 | adalberto@canadas.com | Representative to DASE |
| Adler Pollock & Sheehan PC | Joseph Avanzato | One Citizens Plz 8th Fl | | Providence | RI | 02903 | | 401-274-7200 | javanzato@apslaw.com | Attorneys for Fry's Metals Inc. and Specialty Coatings Systems Eft |
| Airgas, Inc. | David Boyle | 259 Radnor-Chester Road, Suite 100 | P.O. Box 6675 | Radnor | PA | 19087-8675 | | 610-902-6028 | david.boyle@airgas.com | Counsel to Airgas, Inc. |
| Akebono Brake Corporaton | Brandon J. Kessinger | 310 Ring Road | | Elizabethtown | KY | 42701 | | 270-234-5580 | bkessinger@akebono-usa.com | Representative for Akebono Corporation |
| Akin Gump Strauss Hauer & Feld, LLP | Christina M. Padien | 2029 Centure Park East | Suite 2400 | Los Angeles | CA | 90067 | | 310-229-1000 | cpadien@akingump.com | Counsel to Wamco, Inc. |
| Akin Gump Strauss Hauer & Feld, LLP | David M Dunn | 1333 New Hampshire Ave NW | | Washington | DC | 20036 | | 202-887-4000 | ddunn@akingump.com | Counsel to TAI Unsecured Creditors Liquidating Trust |
| Akin Gump Strauss Hauer & Feld, LLP | Ira S Dizengoff | One Bryant Park | | New York | NY | 10036 | | 212-872-1000 | idizengoff@akingump.com | Counsel to TAI Unsecured Creditors Liquidating Trust |
| Allen Matkins Leck Gamble & Mallory LLP | Michael S. Greger | 1900 Main Street | Fifth Floor | Irvine | CA | 92614-7321 | | 949-553-1313 | mgreger@allenmatkins.com | Counsel to Kilroy Realty, L.P. |
| Alston & Bird, LLP | Craig E. Freeman | 90 Park Avenue | | New York | NY | 10016 | | 212-210-9400 | craig.freeman@alston.com | Counsel to Cadence Innovation, LLC |
| Alston & Bird, LLP | Dennis J. Connolly; David A. Wender | 1201 West Peachtree Street | | Atlanta | GA | 30309 | | 404-881-7269 | dconnolly@alston.com dwender@alston.com | Counsel to Cadence Innovation, LLC, PD George Co, Furukawa Electric Companay, Ltd., and Furukawa Electric North America APD, Inc. |
| American Axle & Manufacturing, Inc. | Steven R. Keyes | One Dauch Drive, Mail Code 6E-2-42 | | Detroit | MI | 48243 | | 313-758-4868 | steven.keyes@aam.com | Representative for American Axle & Manufacturing, Inc. |
| Anglin, Flewelling, Rasmussen, Campbell & Trytten, LLP | Mark T. Flewelling | 199 South Los Robles Avenue | Suite 600 | Pasadena | CA | 91101-2459 | | 626-535-1900 | mtf@afrct.com | Counsel to Stanley Electric Sales of America, Inc. |
| Arent Fox PLLC | Robert M. Hirsh | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | Hirsh.Robert@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arnall Golden Gregory LLP | Darryl S. Laddin | 171 17th Street NW | Suite 2100 | Atlanta | GA | 30363-1031 | | 404-873-8120 | dladdin@agg.com | Counsel to Daishinku (America) Corp. d/b/a KDS America ("Daishinku"), SBC Telecommunications, Inc. (SBC) |
| Arnold & Porter LLP | Joel M. Gross | 555 Twelfth Street, N.W. | | Washington | D.C. | 20004-1206 | | 202-942-5000 | joel_gross@aporter.com | Counsel to CSX Transportation, Inc. |
| ATS Automation Tooling Systems Inc. | Carl Galloway | 250 Royal Oak Road | | Cambridge | Ontario | N3H 4R6 | Canada | 519-653-4483 | cgalloway@atsautomation.com | Company |
| Balch & Bingham LLP | Eric T. Ray | PO Box 306 | | Birmingham | AL | 35201 | | 205-251-8100 | eray@balch.com | Attorney for Alabama Power Company |
| Barack, Ferrazzano, Kirschbaum & Nagelberg LLP | Kimberly J. Robinson | 200 W Madison St Ste 3900 | | Chicago | IL | 60606 | | 312-984-3100 | kim.robinson@bfkn.com | Counsel to Motion Industries, Inc., EIS, Inc. and Johnson Industries, Inc. |
| Barack, Ferrazzano, Kirschbaum & Nagelberg LLP | William J. Barrett | 200 W Madison St Ste 3900 | | Chicago | IL | 60606 | | 312-984-3100 | william.barrett@bfkn.com | Counsel to Motion Industries, Inc., EIS, Inc. and Johnson Industries, Inc. |
| Barnes & Thornburg LLP | Alan K. Mills | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | alan.mills@btlaw.com | Counsel to Mays Chemical Company |
| Barnes & Thornburg LLP | Damon R Leichty | 600 1st Source Bank Center | 100 North Michigan | South Bend | IN | 46601 | | 574-233-1171 | damon.leichty@btlaw.com | Counsel to Bank of America, N.A. |
| Barnes & Thornburg LLP | David M. Powlen | 1000 N West Street | Suite 1200 | Wilmington | DE | 19801 | | 302-888-4536 | david.powlen@btlaw.com | Counsel to Howard County, Indiana |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 1 of 22

7/21/2010 8:42 PM
Email (395)

DPH Holdings Corp.
Post-Emergence 2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Barnes & Thornburg LLP | Deborah L. Thorne | One North Wacker Drive | Suite 4400 | Chicago | IL | 60606 | | 312-357-1313 | deborah.thorne@btlaw.com | Counsel to Johnson Controls Battery Group, Inc.; Johnson Controls, Inc. (Power Solutions) |
| Barnes & Thornburg LLP | John T. Gregg | 171 Monroe Avenue NW | Suite 1000 | Grand Rapids | MI | 49503 | | 616-742-3930 | jgregg@btlaw.com | Counsel to Priority Health; Clarion Corporation of America; Continental AG and Affiliates |
| Barnes & Thornburg LLP | Kathleen L. Matsoukas | One North Wacker Drive | Suite 4400 | Chicago | IL | 60606 | | 312-357-1313 | kathleen.matsoukas@btlaw.com | Counsel to Johnson Controls Battery Group, Inc.; Johnson Controls, Inc. (Power Solutions); Howard County, Indiana |
| Barnes & Thornburg LLP | Mark R. Owens | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | mark.owens@btlaw.com | Counsel to Clarion Corporation of America |
| Barnes & Thornburg LLP | Michael K. McCrory | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | michael.mccrory@btlaw.com | Counsel to Gibbs Die Casting Corporation; Clarion Corporation of America |
| Barnes & Thornburg LLP | Patrick E. Mears | 171 Monroe Avenue NW | Suite 1000 | Grand Rapids | MI | 49503 | | 616-742-3936 | pmears@btlaw.com | Counsel to Armada Rubber Manufacturing Company, Bank of America Leasing & Leasing & Capital, LLC, & AutoCam Corporation |
| Barnes & Thornburg LLP | Sarah Quinn Kuhny | 600 1st Source Bank Center | 100 North Michigan | South Bend | IN | 46601 | | 574-233-1171 | sarah.kuhny@btlaw.com | Counsel to Bank of America, N.A. |
| Barnes & Thornburg LLP | Wendy D. Brewer | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | wendy.brewer@btlaw.com | Counsel to Gibbs Die Casting Corporation |
| Bartlett Hackett Feinberg P.C. | Frank F. McGinn | 155 Federal Street | 9th Floor | Boston | MA | 02110 | | 617-422-0200 | ffm@bostonbusinesslaw.com | Counsel to Iron Mountain Information Management, Inc. |
| Beeman Law Office | Thomas M Beeman | 33 West 10th Street | Suite 200 | Anderson | IN | 46016 | | 765-640-1330 | tom@beemanlawoffice.com | Counsel to Madison County (Indiana) Treasurer |
| Bendinelli Law Office PC | Jerry Sumner | 11184 Huron Street | Suite 10 | Denver | CO | 80234 | | 303-940-9900 | js@colawfirm.com michelle@colawfirm.com | Counsel to Jose C Alfaro |
| Bernstein Litowitz Berger & Grossman | Hannah E. Greenwald | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1411 | hannah@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Berry Moorman P.C. | James P. Murphy | 535 Griswold | Suite 1900 | Detroit | MI | 48226 | | 313-496-1200 | jmurph@berrymoorman.com | Counsel to Kamax L.P.; Optrex America, Inc.; GKN Sinter Metals, Inc. |
| Bialson, Bergen & Schwab | Kenneth T. Law, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | klaw@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.. |
| Bialson, Bergen & Schwab | Lawrence M. Schwab, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | lschwab@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.; Solectron Corporation; Solectron De Mexico SA de CV; Solectron Invotronics; Coherent, Inc.; Veritas Software Corporation |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 2 of 22

7/21/2010 8:42 PM
Email (395)

DPH Holdings Corp.
Post-Emergence 2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Bialson, Bergen & Schwab | Patrick M. Costello, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | pcostello@bbslaw.com | Solectron Corporation; Solectron de Mexico SA de CV; Solectron Invotronics and Coherent, Inc. |
| Bialson, Bergen & Schwab | Thomas M. Gaa | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | tgaa@bbslaw.com | Counsel to Veritas Software Corporation |
| Bingham McCutchen LLP | Kate K Simon | One State Street | | Hartford | CT | 06103 | | 860-240-2700 | kate.simon@bingham.com | Counsel to Sumitomo Corporation and Sumitomo Corp. of America |
| Bingham McHale LLP | Whitney L Mosby | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-635-8900 | wmosby@binghammchale.com | Counsel to Universal Tool & Engineering co., Inc. and M.G. Corporation |
| Blank Rome LLP | Marc E. Richards | The Chrysler Building | 405 Lexington Avenue | New York | NY | 10174 | | 212-885-5000 | mrichards@blankrome.com | Counsel to DENSO International America, Inc. |
| Bodman LLP | Ralph E. McDowell | 100 Renaissance Center | 34th Floor | Detroit | MI | 48243 | | 313-393-7592 | rmcdowell@bodmanllp.com | Counsel to Freudenberg-NOK; General Partnership; Freudenberg-NOK, Inc.; Flextech, Inc.; Vibracoustic de Mexico, S.A. de C.V.; Lear Corporation; American Axle & Manufacturing, Inc. |
| Bond, Schoeneck & King, PLLC | Camille W. Hill | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | chill@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp. |
| Bond, Schoeneck & King, PLLC | Charles J. Sullivan | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | csullivan@bsk.com | Counsel to Diemolding Corporation |
| Bond, Schoeneck & King, PLLC | Stephen A. Donato | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | sdonato@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp; Diemolding Corporation |
| Boult, Cummings, Conners & Berry, PLC | Austin L. McMullen | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | amcmullen@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Boult, Cummings, Conners & Berry, PLC | Roger G. Jones | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | rjones@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Brembo S.p.A. | Massimiliano Cini | Administration Department via Brembo 25 | 24035 Curno BG | Bergamo | | | Italy | 00039-035-605-529 | massimiliano_cini@brembo.it | Creditor |
| Brown & Connery, LLP | Donald K. Ludman | 6 North Broad Street | | Woodbury | NJ | 08096 | | 856-812-8900 | dludman@brownconnery.com | Counsel to SAP America, Inc. |
| Buchalter Nemer, A Profesional Corporation | Shawn M. Christianson | 333 Market Street | 25th Floor | San Francisco | CA | 94105-2126 | | 415-227-0900 | schristianson@buchalter.com | Counsel to Oracle USA, Inc.; Oracle Credit Corporation |
| Buchanan Ingersoll & Rooney PC | Mary Caloway | The Brandywine Building | 1000 West Street, Suite 1410 | Wilmington | DE | 19801 | | 302-552-4200 | mary.caloway@bipc.com | Counsel to Fiduciary Counselors |
| Buchanan Ingersoll & Rooney PC | Peter S. Russ | 620 Eighth Ave | 23rd Floor | New York | NY | 10018 | | 212-440-4400 | peter.russ@bipc.com | Counsel to ATEL Leasing Corp. |
| Buchanan Ingersoll & Rooney PC | William H. Schorling, Esq. | Two Liberty Place | 50 S. 16th St., Ste 3200 | Philadelphia | PA | 19102 | | 215-665-5326 | william.schorling@bipc.com | Counsel to Fiduciary Counselors |
| Butzel Long | Cynthia J. Haffey | 150 W. Jefferson | Suite 100 | Detroit | MI | 48226 | | 313-983-7434 | haffey@butzel.com | Counsel to Delphi Corporation |
| Butzel Long | Donald V. Orlandoni | 150 W. Jefferson | Suite 100 | Detroit | MI | 48226 | | 313-225-7063 | orlandoni@butzel.com | Counsel to Delphi Corporation |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 3 of 22

7/21/2010 8:42 PM
Email (395)

DPH Holdings Corp.
Post-Emergence 2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Cadwalader Wickersham & Taft LLP | Jeannine D'Amico | 1201 F St NW Ste 1100 | | Washington | DC | 20004 | | 202-862-2452 | jeannine.damico@cwt.com | Attorneys for the Audit Committee of Delphi Corporation |
| Cadwalader Wickersham & Taft LLP | John J. Rapisardi Esq Joseph Zujkowski Esq | One World Financial Center | | New York | NY | 10281 | | 212-504-6000 | john.rapisardi@cwt.com joseph.zujkowski@cwt.com | Counsel to the Auto Task Force of the U.S. Department of the Treasury |
| Cahill Gordon & Reindel LLP | Jonathan Greenberg | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | jonathan.greenberg@BASF.COM | Counsel to Engelhard Corporation |
| Cahill Gordon & Reindel LLP | Kevin Burke | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | kburke@cahill.com | Counsel to Engelhard Corporation |
| Calfee, Halter & Griswold LLC | Jean R. Robertson, Esq. | 1400 McDonald Investment Ctr | 800 Superior Ave | Cleveland | OH | 44114 | | 216-622-8404 | jrobertson@calfee.com | Counsel to Brush Engineered materials |
| Calinoff & Katz, LLP | Dorothy H. Marinis-Riggio Robert Calinoff | 140 East 45th Street | 17th Floor | New York | NY | 10017 | | 212-826-8800 | dhriggio@gmail.com rcalinoff@candklaw.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, I |
| Cantor Colburn LLP | Michael J Rye | 20 Church Street | 22nd Floor | Hartford | CT | 06103-3207 | | 860-286-2929 | mrye@cantorcolburn.com | Patent Counsel to Delphi Corporation et al., Debtors and Debtors-in-Possession |
| Carson Fischer, P.L.C. | Joseph M Fischer Patrick J Kukla | 4111 Andover Road | West 2nd Floor | Bloomfield Hills | MI | 48302 | | 248-644-4840 | brcy@carsonfischer.com | Counsel to Bing Metals Group, LLC; Behr America, Inc.; Findlay Industries; Vitec, LLC |
| Carson Fischer, P.L.C. | Robert A. Weisberg | 4111 Andover Road | West 2nd Floor | Birmingham | MI | 48302 | | 248-644-4840 | rweisberg@carsonfischer.com brcy@carsonfischer.com | Counsel to Cascade Die Casting Group, Inc.; Behr America, LLC |
| Carter Ledyard & Milburn LLP | Aaron R. Cahn | 2 Wall Street | | New York | NY | 10005 | | 212-732-3200 | cahn@clm.com | Counsel to STMicroelectronics, Inc. |
| Chadbourne & Parke LLP | Douglas Deutsch, Esq. | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-408-5100 | ddeutsch@chadbourne.com | Counsel to EagleRock Capital Management, LLC |
| Clark Hill PLC | Joel D. Applebaum | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | japplebaum@clarkhill.com | Counsel to 1st Choice Heating & Cooling, Inc.; BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLC | Shannon Deeby | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | sdeeby@clarkhill.com | Counsel to BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLLC | Robert D. Gordon | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8572 | rgordon@clarkhill.com | Counsel to ATS Automation Tooling Systems Inc. |
| Cleary Gottlieb Steen & Hamilton LLP | Deborah M. Buell | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | maofiling@cgsh.com | Counsel to Arneses Electricos Automotrices, S.A.de C.V.; Cordaflex, S.A. de C.V. |
| Cleary, Gottlieb, Steen & Hamilton LLP | James L. Bromley | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | maofiling@cgsh.com | Counsel to Bear, Stearns, Co. Inc.; Citigroup, Inc.; Credit Suisse First Boston; Deutsche Bank Securities, Inc.; Goldman Sachs Group, Inc.; JP Morgan Chase & Co.; Lehman Brothers, Inc.; Merrill Lynch & Co.; Morgan Stanley & Co., Inc.; UBS Securities, LLC |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 4 of 22

7/21/2010 8:42 PM
Email (395)

DPH Holdings Corp.
Post-Emergence 2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Cohen & Grigsby, P.C. | Thomas D. Maxson | 11 Stanwix Street | 15th Floor | Pittsburgh | PA | 15222-1319 | | 412-297-4706 | tmaxson@cohenlaw.com | Counsel to Nova Chemicals, Inc. |
| Cohen, Weiss & Simon LLP | Joseph J. Vitale Babette Ceccotti | 330 West 42nd Street | | New York | NY | 10036 | | 212-356-0238 | jvitale@cwsny.com bceccotti@cwsny.com | Counsel to International Union, United Automobile, Areospace and Agriculture Implement Works of America (UAW) |
| Cohn Birnbaum & Shea P.C. | Scott D. Rosen, Esq. | 100 Pearl Street, 12th Floor | | Hartford | CT | 06103 | | 860-493-2200 | srosen@cb-shea.com | Counsel to Floyd Manufacturing Co., Inc. |
| Connolly Bove Lodge & Hutz LLP | Jeffrey C. Wisler, Esq. | 1007 N. Orange Street | P.O. Box 2207 | Wilmington | DE | 19899 | | 302-658-9141 | jwisler@cblh.com | Counsel to ORIX Warren, LLC |
| Coolidge Wall Co. LPA | Ronald S. Pretekin | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | Pretekin@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany; Attorneys for Columbia Industrial |
| Covington & Burling | Susan Power Johnston Aaron R. Marcu | 620 Eighth Ave | | New York | NY | 10018 | | 212-841-1005 | sjohnston@cov.com | Special Counsel to the Debtor |
| Cox, Hodgman & Giarmarco, P.C. | Sean M. Walsh, Esq. | Tenth Floor Columbia Center | 101 W. Big Beaver Road | Troy | MI | 48084-5280 | | 248-457-7000 | swalsh@chglaw.com | Counsel to Nisshinbo Automotive Corporation |
| Curtin & Heefner, LLP | Daniel P. Mazo | 250 N. Pennslyvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | dpm@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Cindi Eilbott | 101 Park Avenue | | New York | NY | 10178-0061 | | 212-696-6936 | ceilbott@curtis.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Damon & Morey LLP | William F. Savino | 1000 Cathedral Place | 298 Main Street | Buffalo | NY | 14202-4096 | | 716-856-5500 | wsavino@damonmorey.com | Counsel to Relco, Inc.; The Durham Companies, Inc. |
| David P. Martin | | 519 Energy Center Blvd | Ste 1104 | Northport | AL | 35401 | | 205-343-1771 | davidpmartin@erisacase.com davidpmartin@bellsouth.net | Co-Counsel for David Gargis, Jimmy Mueller, and D. Keith Livingston |
| Day Pitney LLP | Richard M. Meth | P.O. Box 1945 | | Morristown | NJ | 07962-1945 | | 973-966-6300 | rmeth@daypitney.com | Counsel to Marshall E. Campbell Company |
| Day Pitney LLP | Ronald S. Beacher Conrad K. Chiu | 7 Times Square | | New York | NY | 10036 | | 212-297-5800 | rbeacher@daypitney.com cchiu@daypitney.com | Counsel to IBJTC Business Credit Corporation, as successor to IBJ Whitehall Business Credit Corporation |
| Dechert LLP | Glenn E. Siegel James O. Moore | 1095 Avenue of the Americas | | New York | NY | 10036-6797 | | 212-698-3500 | glenn.siegel@dechert.com james.moore@dechert.com | Counsel for Kensington International Limited, Manchester Securities Corp. and Springfield Associates, LLC |
| Denso International America, Inc. | Carol Sowa | 24777 Denso Drive | | Southfield | MI | 48086 | | 248-372-8531 | carol_sowa@denso-diam.com | Counsel to Denso International America, Inc. |
| DiConza Law, P.C. | Gerard DiConza, Esq. | 630 Third Avenue, 7th Floor | | New York | NY | 10017 | | 212-682-4940 | gdiconza@dlawpc.com | Counsel to Tyz-All Plastics, Inc.; Co-Counsel to Tower Automotive, Inc. |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 5 of 22

7/21/2010 8:42 PM
Email (395)

DPH Holdings Corp.
Post-Emergence 2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Dinsmore & Shohl LLP | John Persiani | 1900 Chemed Center | 255 East Fifth Street | Cincinnati | OH | 45202 | | 513-977-8200 | john.persiani@dinslaw.com | Counsel to The Procter & Gamble Company |
| DLA Piper Rudnick Gray Cary US LLP | Richard M. Kremen Maria Ellena Chavez-Ruark | The Marbury Building | 6225 Smith Avenue | Baltimore | Maryland | 21209-3600 | | 410-580-3000 | richard.kremen@dlapiper.com | Counsel to Constellation NewEnergy, Inc. & Constellation NewEnergy - Gas Division, LLC |
| Drinker Biddle & Reath LLP | Andrew C. Kassner | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | andrew.kassner@dbr.com | Counsel to Penske Truck Leasing Co., L.P. |
| Drinker Biddle & Reath LLP | David B. Aaronson | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | david.aaronson@dbr.com | Counsel to Penske Truck Leasing Co., L.P. and Quaker Chemical Corporation |
| Duane Morris LLP | Joseph H. Lemkin | 744 Broad Street | Suite 1200 | Newark | NJ | 07102 | | 973-424-2000 | jhlemkin@duanemorris.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC; and Hosiden America Corporation |
| Duane Morris LLP | Lewis R Olshin Esq | 30 South 17th Street | | Philadelphia | PA | 19103 | | 215-979-1129 | Olshin@duanemorris.com | Counsel to ACE American Insurance Company and Pacific Employers Insurance Company |
| Duane Morris LLP | Margery N. Reed, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | dmdelphi@duanemorris.com mreed@duanemorris.com | Counsel to ACE American Insurance Company and Pacific Employers Insurance Company |
| Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1547 | wmsimkulak@duanemorris.com | Counsel to ACE American Insurance Company and Pacific Employers Insurance Company |
| Dykema Gossett PLLC | Douglas S Parker | 39577 Woodward Ave | Suite 300 | Bloomfield Hills | MI | 48304 | | 248-203-0703 | dparker@dykema.com | Counsel for Federal Screw |
| Dykema Gossett PLLC | Robert D. Nachman | 10 South Wacker Drive | Suite 2300 | Chicago | IL | 60606 | | 312-876-1700 | rnachman@dykema.com | Counsel to MJ Celco, Inc. |
| Dykema Gossett PLLC | Sharon A. Salinas | 10 South Wacker Dr | Suite 2300 | Chicago | IL | 60606 | | 312-627-2199 | ssalinas@dykema.com | Counsel to Tremont City Barrel Fill PRP Group |
| Electronic Data Systems Corporation | Ayala Hassell | 5400 Legacy Dr. | Mail Stop H3-3A-05 | Plano | TX | 75024 | | 212-715-9100 | ayala.hassell@eds.com | Representattive for Electronic Data Systems Corporation |
| Ellenberg, Ogier, Rothschild & Rosenfeld, P.C. | Barbara Ellis-Monro | 170 Mitchell Street, SW | | Atlanta | GA | 30303 | | 404-581-3818 | bem@eorrlaw.com | Counsel to Southwire Company |
| Entergy Services, Inc. | Alan H. Katz | 639 Loyola Ave 26th Fl | | New Orleans | LA | 70113 | | | akatz@entergy.com | Assistant General Counsel to Entergy Services, Inc |
| Epstein Becker & Green PC | Maura I. Russell Anthony B. Stumbo | 250 Park Ave | 11th Floor | New York | NY | 10177-1211 | | 212-351-4500 | MRussell@ebglaw.com | Counsel to SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund Ltd |
| Ettelman & Hochheiser, P.C. | Gary Ettelman | c/o Premium Cadillac | 77 Main Street | New Rochelle | NY | 10801 | | 516-227-6300 | gettelman@e-hlaw.com | Counsel to Jon Ballin |
| Faegre & Benson LLP | Elizabeth K. Flaagan | 3200 Wells Fargo Center | 1700 Lincoln St | Denver | CO | 80203-4532 | | 303-607-3694 | eflaagan@faegre.com | Counsel to CoorsTek, Inc.; Corus, L.P. |
| Farrell Fritz PC | Louis A. Scarcella Patrick T. Collins | 1320 RexCorp Plaza | | Uniondale | NY | 11556-1320 | | 516-227-0700 | lscarcella@farrellfritz.com pcollins@farrellfritz.com | Counsel to Official Committee of Equity Holders |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 6 of 22

7/21/2010 8:42 PM
Email (395)

DPH Holdings Corp.
Post-Emergence 2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Filardi Law Offices LLC | Charles J. Filardi, Jr., Esq. | 65 Trumbull Street | Second Floor | New Haven | CT | 06510 | | 203-562-8588 | charles@filardi-law.com | Counsel to Federal Express Corporation |
| Finkel Goldstein Rosenbloom & Nash LLP | Ted J. Donovan | 26 Broadway | Suite 711 | New York | NY | 10004 | | 212-344-2929 | tdonovan@finkgold.com | Counsel to Pillarhouse (U.S.A.) Inc. |
| Foley & Lardner LLP | Ann Marie Uetz | 500 Woodward Avenue | Suite 2700 | Detroit | MI | 48226-3489 | | 313-234-7100 | auetz@foley.com | Counsel to PBR Tennessee |
| Foley & Lardner LLP | Jill L. Murch | 321 North Clark Street | Suite 2800 | Chicago | IL | 60610-4764 | | 312-832-4500 | jmurch@foley.com | Counsel to Kuss Corporation |
| Foley & Lardner LLP | John A. Simon | One Detroit Center | 500 Woodward Ave Suite 2700 | Detroit | MI | 48226-3489 | | 313-234-7100 | jsimon@foley.com | Counsel to Ernst & Young LLP |
| Foley & Lardner LLP | John R. Trentacosta Katherine R. Catanese | 500 Woodward Avenue | Suite 2700 | Detroit | MI | 48226-3489 | | 313-234-7100 | jtrentacosta@foley.com kcatanese@foley.com | Counsel to Kautex Inc. |
| Fox Rothschild LLP | Brian Isen | 1301 Atlantic Avenue | | Atlantic City | NJ | 08401 | | 609-348-2294 | bisen@foxrothschild.com | Counsel to M&Q Plastic Products L.P. |
| Fox Rothschild LLP | Fred Stevens | 100 Park Avenue | 15th Floor | New York | NY | 10017 | | 212-878-7900 | fstevens@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Fox Rothschild LLP | Michael J. Viscount, Jr. | 1301 Atlantic Avenue | Suite 400 | Atlantic City | NJ | 08401-7212 | | 609-348-4515 | mviscount@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Frederick T. Rikkers | | 419 Venture Court | P.O. Box 930555 | Verona | WI | 53593 | | 608-848-6350 | ftrikkers@rikkerslaw.com | Counsel to Southwest Metal Finishing, Inc. |
| Frost Brown Todd LLC | Ronald E. Gold | 2200 PNC Center | 201 East Fifth Street | Cincinnati | OH | 45202-4182 | | 513-651-6156 | rgold@fbtlaw.com | Counsel to AKS Receivables, LLC |
| Fulbright & Jaworski LLP | David A Rosenzweig | 666 Fifth Avenue | | New York | NY | 10103-3198 | | 212-318-3000 | drosenzweig@fulbright.com | Counsel to Southwest Research Institute Attorney for Solvay Fluorides, LLC |
| Fulbright & Jaworski LLP | Michael M Parker | 300 Convent St Ste 2200 | | San Antonio | TX | 78205 | | 210-224-5575 | mparker@fulbright.com | Counsel to Southwest Research Institute |
| Genovese Joblove & Battista, P.A. | David C. Cimo | 100 S.E. 2nd Street | Suite 4400 | Miami | FL | 33131 | | 305-349-2300 | dcimo@gjb-law.com | Counsel to Ryder Integrated Logistics, Inc. |
| Gibbons P.C. | David N. Crapo | One Gateway Center | | Newark | NJ | 07102-5310 | | 973-596-4523 | dcrapo@gibbonslaw.com | Counsel to Epcos, Inc. |
| Goldberg Segalla LLP | Attn Bruce W Hoover | 665 Main St Ste 400 | | Buffalo | NY | 14203 | | 716-566-5400 | bhoover@goldbergsegalla.com | Attorneys for MasTec Inc. |
| Gorlick, Kravitz & Listhaus, P.C. | Barbara S. Mehlsack | 17 State Street | 4th Floor | New York | NY | 10004 | | 212-269-2500 | bmehlsack@gkllaw.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Goulston & Storrs, P.C. | Peter D. Bilowz | 400 Atlantic Avenue | | Boston | MA | 02110-333 | | 617-482-1776 | pbilowz@goulstonstorrs.com | Counsel to Thermotech Company |
| Grant & Eisenhofer P.A. | James J Sabella | 485 Lexington Ave | | New York | NY | 10017 | | 646-722-8520 | jsabella@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 7 of 22

7/21/2010 8:42 PM
Email (395)

DPH Holdings Corp.
Post-Emergence 2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Grant & Eisenhofer P.A. | Jay W. Eisenhofer | 45 Rockefeller Center | 650 Fifth Avenue | New York | NY | 10111 | | 212-755-6501 | jeisenhofer@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Gratz, Miller & Brueggeman, S.C. | Matthew R. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | mrr@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Graydon Head & Ritchey LLP | J. Michael Debbler, Susan M. Argo | 1900 Fifth Third Center | 511 Walnut Street | Cincinnati | OH | 45202 | | 513-621-6464 | mdebbeler@graydon.com | Counsel to Grote Industries; Batesville Tool & Die; PIA Group; Reliable Castings |
| Greenberg Traurig, LLP | Maria J. DiConza | MetLife Bldg | 200 Park Avenue | New York | NY | 10166 | | 212-801-9200 | diconzam@gtlaw.com | Counsel to Samtech Corporation |
| Greenberg Traurig, LLP | Shari L. Heyen | 1000 Louisiana | Suite 1800 | Houston | TX | 77002 | | 713-374-3500 | heyens@gtlaw.com | Counsel to Samtech Corporation |
| Greensfelder, Hemker & Gale, P.C. | Cherie Macdonald J. Patrick Bradley | 10 S. Broadway | Suite 200 | St. Louis | MO | 63102 | | 314-241-9090 | ckm@greensfelder.com jpb@greensfelder.com | Counsel to ARC Automotive, Inc. |
| Hahn Loeser & Parks LLP | Lawrence E Oscar Christopher W Peer | 200 Public Square | Suite 2800 | Cleveland | OH | 44114 | | 216-621-0150 | leoscar@hahnlaw.com cpeer@hahnlaw.com | Counsel to Casco Products, a Unit of Sequa Corporation and ARC Automotive, Inc. |
| Halperin Battaglia Raicht, LLP | Alan D. Halperin Christopher J.Battaglia Julie D. Dyas | 555 Madison Avenue | 9th Floor | New York | NY | 10022 | | 212-765-9100 | cbattaglia@halperinlaw.net ahalperin@halperinlaw.net jdyas@halperinlaw.net | Counsel to Pacific Gas Turbine Center, LLC and Chromalloy Gas Turbine Corporation; ARC Automotive, Inc |
| Hancock & Estabrook LLP | R John Clark Esq | 1500 Tower I | PO Box 4976 | Syracuse | NY | 13221-4976 | | 315-471-3151 | rjclark@hancocklaw.com | Counsel to Alliance Precision Plastics Corporation |
| Harrington, Dragich & O'Neill PLLC | David G Dragich | 21043 Mack Avenue | | Grosse Pointe Woods | MI | 48236 | | 313-886-4550 | ddragich@hdolaw.com | Counsel to Intermet Corporation |
| Harris D. Leinwand | Harris D. Leinwand | 315 Madison Avenue | Suite 901 | New York | NY | 10017 | | 212-725-7338 | hleinwand@aol.com | Counsel to Baker Hughes Incorporated; Baker Petrolite Corporation |
| Haskell Slaughter Young & Rediker LLC | Robert H. Adams | 2001 Park Place North | Suite 1400 | Birmingham | AL | 35203 | | 205-251-1000 | rha@hsy.com | Counsel to Simco Construction, Inc. |
| Haynes and Boone, LLP | Judith Elkin | 153 East 53rd Street | Suite 4900 | New York | NY | 10022 | | 212-659-7300 | judith.elkin@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Haynes and Boone, LLP | Lenard M. Parkins Kenric D. Kattner | 1 Houston Center | 1221 McKinney, Suite 2100 | Houston | TX | 77010 | | 713-547-2000 | lenard.parkins@haynesboone.com kenric.kattner@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Herrick, Feinstein LLP | Paul Rubin | 2 Park Avenue | | New York | NY | 10016 | | 212-592-1448 | prubin@herrick.com | Counsel to Canon U.S.A., Inc. and Schmidt Technology GmbH |
| Hewlett-Packard Company | Kenneth F. Higman | 2125 E. Katella Avenue | Suite 400 | Anaheim | CA | 92806 | | 714-940-7120 | ken.higman@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Ramona S. Neal | 11311 Chinden Blvd., M/S 314 | | Boise | ID | 83714-0021 | | 208-396-6484 | Ramona.neal@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Sharon Petrosino | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | | 908-898-4760 | sharon.petrosino@hp.com | Counsel to Hewlett-Packard Financial Services Company |
| Hinckley Allen & Snyder LLP | Michael J Pendell | 185 Asylum St CityPlace I | 35th Floor | Hartford | CT | 06103-3488 | | 860-725-6200 | mpendell@haslaw.com | Counsel to Barnes Group, Inc. |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 8 of 22

7/21/2010 8:42 PM
Email (395)

DPH Holdings Corp.
Post-Emergence 2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Hiscock & Barclay, LLP | J. Eric Charlton | 300 South Salina Street | PO Box 4878 | Syracuse | NY | 13221-4878 | | 315-425-2716 | echarlton@hiscockbarclay.com | Counsel to GW Plastics, Inc. |
| Hodgson Russ LLP | Garry M. Graber | 60 E 42nd St 37th Fl | | New York | NY | 10165-0150 | | 212-661-3535 | ggraber@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hodgson Russ LLP | Julia S. Kreher | One M&T Plaza | Suite 2000 | Buffalo | NY | 14203 | | 716-848-1330 | jkreher@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hogan & Hartson L.L.P. | Audrey Moog | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | amoog@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Edward C. Dolan | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | ecdolan@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Scott A. Golden | 875 Third Avenue | | New York | NY | 10022 | | 212-918-3000 | sagolden@hhlaw.com | Counsel to XM Satellite Radio Inc. |
| Hogan Lovells US LLP | Matthew P Morris | 875 Third Avenue | | New York | NY | 10022 | | 212-918-3000 | matthew.morris@hoganlovells.com | Counsel to TESA AG |
| Honigman, Miller, Schwartz and Cohn, LLP | Donald T. Baty, Jr. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7314 | dbaty@honigman.com | Counsel to Fujitsu Ten Corporation of America |
| Honigman, Miller, Schwartz and Cohn, LLP | E. Todd Sable | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7548 | tsable@honigman.com | Counsel to Valeo Climate Control Corp.; Valeo Electrical Systems, Inc. - Motors and Actuators Division;Valeo Electrical Systems, Inc. - Wipers Division; Valeo Switches & Detection System, Inc. |
| Honigman, Miller, Schwartz and Cohn, LLP | I. W. Winsten, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7608 | iww@honigman.com | Counsel to Affina Group Holdings Inc. |
| Honigman, Miller, Schwartz and Cohn, LLP | Lawrence J. Murphy | 2290 First National Building | 660 Woodward Ave | Detroit | MI | 48226 | | 313-465-7488 | lmurphy@honigman.Com | Attorneys for Guide Corporation and Lightsource Parent Corporation |
| Honigman, Miller, Schwartz and Cohn, LLP | Seth A Drucker | 2290 First National Building | 660 Woodward Avenue Ste 2290 | Detroit | MI | 48226 | | 313-465-7626 | sdrucker@honigman.com | Counsel for Valeo Climate Control, Corp. |
| Howard & Howard Attorneys PC | Lisa S Gretchko | 39400 Woodward Ave | Ste 101 | Bloomfield Hills | MI | 48304-5151 | | 248-723-0396 | lgretchko@howardandhoward.com | Intellectual Property Counsel for Delphi Corporation, et al. |
| Howick, Westfall, McBryan & Kaplan, LLP | Louis G. McBryan | 3101 Tower Creek Parkway | Ste 600 One Tower Creek | Atlanta | GA | 30339 | | 678-384-7000 | lmcbryan@hwmklaw.com | Counsel to Vanguard Distributors, Inc. |
| Hunter & Schank Co. LPA | John J. Hunter | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | jrhunter@hunterschank.com | Counsel to ZF Group North America Operations, Inc. |
| Hunter & Schank Co. LPA | Thomas J. Schank | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | tomschank@hunterschank.com | Counsel to ZF Group North America Operations, Inc. |
| Hunton & Wiliams LLP | Steven T. Holmes | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | sholmes@hunton.com | Counsel to RF Monolithics, Inc. |
| Hurwitz & Fine P.C. | Ann E. Evanko | 1300 Liberty Building | | Buffalo | NY | 14202 | | 716-849-8900 | aee@hurwitzfine.com | Counsel to Jiffy-Tite Co., Inc. |
| Ice Miller | Ben T. Caughey | One American Square | Box 82001 | Indianapolis | IN | 46282-0200 | | 317-236-2100 | Ben.Caughey@icemiller.com | Counsel to Sumco, Inc. |
| Ice Miller LLP | Henry A. Efroymson | One American Square | 29th Floor | Indianapolis | IN | 46482 | | 317-236-2397 | henry.efroymson@icemiller.com | Counsel to Fin Machine Co. Ltd |

DPH Holdings Corp.
Post-Emergence 2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Infineon Technologies North America Corporation | Greg Bibbes | 1730 North First Street | M/S 11305 | San Jose | CA | 95112 | | 408-501-6442 | greg.bibbes@infineon.com | General Counsel & Vice President for Infineon Technologies North America Corporation |
| Infineon Technologies North America Corporation | Jeff Gillespie | 2529 Commerce Drive | Suite H | Kokomo | IN | 46902 | | 765-454-2146 | jeffery.gillispie@infineon.com | Global Account Manager for Infineon Technologies North America |
| International Union of Operating Engineers | Richard Griffin | 1125-17th Avenue, N.W. | | Washington | DC | 20036 | | 202-429-9100 | rgriffin@iuoe.org | Counsel to International Brotherood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Jackson Walker LLP | Bruce J. Ruzinsky | 1401 McKinney St Ste 1900 | | Houston | TX | 77010 | | 713-751-4200 | bruzinsky@jw.com | Counsel to Constellation NewEnergy, Inc. |
| Jackson Walker LLP | Heather M. Forrest | 901 Main St Ste 600 | | Dallas | TX | 75202 | | 214-953-6000 | hforrest@jw.com | Counsel to Constellation NewEnergy, Inc. |
| James R Scheuerle | Parmenter O'Toole | 601 Terrace Street | PO Box 786 | Muskegon | MI | 49443-0786 | | 231-722-1621 | JRS@Parmenterlaw.com | Counsel to Port City Die Cast and Port City Group Inc |
| Jason, Inc. | Will Schultz, General Counsel | 411 E. Wisconsin Ave | Suite 2120 | Milwaukee | WI | 53202 | | 414-277-2110 | wschultz@jasoninc.com | General Counsel to Jason Incorporated |
| Jenner & Block LLP | Ronald R. Peterson | One IBM Plaza | | Chicago | IL | 60611 | | 312-222-9350 | rpeterson@jenner.com | Counsel to SPX Corporation (Contech Division), Alcan Rolled Products-Ravenswood, LLC, Tenneco Inc. and Contech LLC |
| Johnston, Harris Gerde & Komarek, P.A. | Jerry W. Gerde, Esq. | 239 E. 4th St. | | Panama City | FL | 32401 | | 850-763-8421 | gerdekomarek@bellsouth.net | Counsel to Peggy C. Brannon, Bay County Tax Collector |
| Jones Day | Corinne Ball | 222 East 41st Street | | New York | NY | 10017 | | 212-326-7844 | cball@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Jones Day | Peter J. Benvenutti Michaeline H. Correa | 555 California St 26th Floor | | San Francisco | CA | 94104 | | 415-626-3939 | pjbenvenutti@jonesday.com mcorrea@jonesday.com | Attorneys for Symantec Corporation, Successor-in-Interest to Veritas Corporation |
| Jones Day | Scott J. Friedman | 222 East 41st Street | | New York | NY | 10017 | | 212-326-3939 | sjfriedman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Katten Muchin Rosenman LLP | John P. Sieger, Esq. | 525 West Monroe Street | | Chicago | IL | 60661 | | 312-902-5200 | john.sieger@kattenlaw.com | Counsel to TDK Corporation America and MEMC Electronic Materials, Inc. |
| Kaye Scholer LLP | Richard G Smolev | 425 Park Avenue | | New York | NY | 10022-3598 | | 212-236-8000 | rsmolev@kayescholer.com | Counsel to InPlay Technologies Inc |
| Kegler, Brown, Hill & Ritter Co., LPA | Kenneth R. Cookson | 65 East State Street | Suite 1800 | Columbus | OH | 43215 | | 614-426-5400 | kcookson@keglerbrown.com | Counsel to Solution Recovery Services |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 10 of 22

7/21/2010 8:42 PM
Email (395)

DPH Holdings Corp.
Post-Emergence 2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Keller Rohrback L.L.P. | Lynn Lincoln Sarko Cari Campen Laufenberg Erin M. Rily | 1201 Third Avenue | Suite 3200 | Seattle | WA | 98101 | | 206-623-1900 | lsarko@kellerrohrback.com claufenberg@kellerrohrback.com eriley@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Keller Rohrback P.L.C. | Gary A. Gotto | National Bank Plaza | 3101 North Central Avenue, Suite 900 | Phoenix | AZ | 85012 | | 602-248-0088 | ggotto@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Kelley Drye & Warren, LLP | Craig A. Wolfe | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | cwolfe@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kelley Drye & Warren, LLP | Merrill B. Stone | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | mstone@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kennedy, Jennick & Murray | Susan M. Jennik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | sjennik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Thomas Kennedy | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | tkennedy@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kerr Russell & Weber PLC | James E. DeLine | 500 Woodward Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-961-0200 | jed@krwlaw.com | Counsel to Pontiac Coil, Inc. |
| Kerr Russell & Weber PLC | Patrick Warren Hunt | 500 Woodward Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-961-0200 | pwh@krwlaw.com | Counsel to Pontiac Coil, Inc. |
| King & Spalding, LLP | Daniel Egan | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | degan@kslaw.com | Counsel to KPMG LLP |
| King & Spalding, LLP | H. Slayton Dabney, Jr. | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | sdabney@kslaw.com | Counsel to KPMG LLP |
| Kirkland & Ellis LLP | David Spiegel | 300 North LaSalle | | Chicago | IL | 60654 | | 312-862-2000 | david.spiegel@kirkland.com | |
| Kirkland & Ellis LLP | Jim Stempel | 200 East Randolph Drive | | Chicago | IL | 60601 | | 312-861-2000 | jstempel@kirkland.com | Counsel to Lunt Mannufacturing Company |
| Kirkpatrick & Lockhart Nicholson Graham LLP | Edward M. Fox | 599 Lexington Avenue | | New York | NY | 10022 | | 212-536-4812 | efox@klng.com | Counsel to Wilmington Trust Company, as Indenture trustee |
| Kokomo Gas & Fuel Company | Patti E Pope Revenue Recovery Manager | Northern Indiana Public Service Company | 801 East 86th Avenue | Merrillville | IN | 46410 | | | pepope@nisource.com | Kokomo Gas & Fuel Company |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 11 of 22

7/21/2010 8:42 PM
Email (395)

DPH Holdings Corp.
Post-Emergence 2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Kramer Levin Naftalis & Frankel LLP | Jordan D Kaye | 1177 Avenue of the Americas | | New York | NY | 10036 | | 212-715-9489 | jkaye@kramerlevin.com | Counsel to HP Enterprise Services, LLC; Vishay Americas Inc. |
| Krugliak, Wilkins, Griffiths & Dougherty CO., L.P.A. | Sam O. Simmerman | 4775 Munson Street N.W. | P.O. Box 36963 | Canton | OH | 44735-6963 | | 330-497-0700 | sosimmerman@kwgd.com | Counsel to for Millwood, Inc. |
| Kutak Rock LLP | Jay Selanders | 1010 Grand Blvd Ste 500 | | Kansas City | MO | 64106 | | 816-502-4617 | jay.selanders@kutakrock.com | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrylser Canada, Inc. |
| Kutchin & Rufo, P.C. | Edward D. Kutchin | Two Center Plaza | Suite 620 | Boston | MA | 02108-1906 | | 617-542-3000 | ekutchin@kutchinrufo.com | Counsel to Parlex Corporation |
| Kutchin & Rufo, P.C. | Kerry R. Northrup | Two Center Plaza | Suite 620 | Boston | MA | 02108-1906 | | 617-542-3000 | knorthup@kutchinrufo.com | Counsel to Parlex Corporation |
| Lambert. Leser, Isackson, Cook & Guinta, P.C. | Adam D. Bruski | 309 Davidson Building | PO Box 835 | Bay City | MI | 48707-0835 | | 989-893-3518 | adbruski@lambertleser.com | Counsel to Creditor Linamar Corp. |
| Lambert. Leser, Isackson, Cook & Guinta, P.C. | Susan M. Cook | 309 Davidson Building | PO Box 835 | Bay City | MI | 48707-0835 | | 989-893-3518 | smcook@lambertleser.com | Counsel to Linamar Corporation |
| Latham & Watkins | Mark A. Broude | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1384 | mark.broude@lw.com | UCC Professional |
| Latham & Watkins | Michael J. Riela | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | michael.riela@lw.com | UCC Professional |
| Latham & Watkins | Mitchell A. Seider | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | mitchell.seider@lw.com | UCC Professional |
| Latham & Watkins | Robert Rosenberg | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1370 | robert.rosenberg@lw.com | UCC Professional |
| Law Offices of Michael O'Hayer | Michael O'Hayer Esq | 22 N Walnut Street | | West Chester | PA | 19380 | | 610-738-1230 | mkohayer@aol.com | Counsel to A-1 Specialized Services and Supplies Inc |
| Lewis and Roca LLP | Rob Charles, Esq. | One South Church Street | Suite 700 | Tucson | AZ | 85701 | | 520-629-4427 | rcharles@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Lewis and Roca LLP | Susan M. Freeman, Esq. | 40 North Central Avenue | Suite 1900 | Phoenix | AZ | 85004-4429 | | 602-262-5756 | sfreeman@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Linear Technology Corporation | John England, Esq. | General Counsel for Linear Technology Corporation | 1630 McCarthy Blvd. | Milpitas | CA | 95035-7417 | | 408-432-1900 | jengland@linear.com | Counsel to Linear Technology Corporation |
| Linebarger Goggan Blair & Sampson, LLP | Diane W. Sanders | 1949 South IH 35 (78741) | P.O. Box 17428 | Austin | TX | 78760-7428 | | 512-447-6675 | austin.bankruptcy@publicans.com | Counsel to Cameron County, Brownsville ISD |
| Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | 2323 Bryan Street | Suite 1600 | Dallas | TX | 75201 | | 214-880-0089 | dallas.bankruptcy@publicans.com | Counsel to Dallas County and Tarrant County |
| Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | P.O. Box 3064 | | Houston | TX | 77253-3064 | | 713-844-3478 | houston_bankruptcy@publicans.com | Counsel in Charge for Taxing Authorities: Cypress-Fairbanks Independent School District, City of Houston, Harris County |
| Locke Lord Bissell & Liddell | Kevin J. Walsh | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | | 212-812-8304 | kwalsh@lockelord.com | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| Locke Lord Bissell & Liddell | Timothy S. McFadden | 111 South Wacker Drive | | Chicago | IL | 60606 | | 312-443-0370 | tmcfadden@lockelord.com | Counsel to Methode Electronics, Inc. |
| Loeb & Loeb LLP | P. Gregory Schwed | 345 Park Avenue | | New York | NY | 10154-0037 | | 212-407-4000 | gschwed@loeb.com | Counsel to Creditor The Interpublic Group of Companies, Inc. and Proposed Auditor Deloitte & Touche, LLP |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 12 of 22

7/21/2010 8:42 PM
Email (395)

DPH Holdings Corp.
Post-Emergence 2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Loeb & Loeb LLP | William M. Hawkins | 345 Park Avenue | | New York | NY | 10154 | | 212-407-4000 | whawkins@loeb.com | Counsel to Industrial Ceramics Corporation |
| Lowenstein Sandler PC | Bruce S. Nathan | 1251 Avenue of the Americas | | New York | NY | 10020 | | 212-262-6700 | bnathan@lowenstein.com | Counsel to Daewoo International (America) Corp. |
| Lowenstein Sandler PC | Ira M. Levee | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | ilevee@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Kenneth A. Rosen | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | krosen@lowenstein.com | Counsel to Cerberus Capital Management, L.P. |
| Lowenstein Sandler PC | Michael S. Etikin | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | metkin@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Scott Cargill | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | scargill@lowenstein.com | Counsel to Cerberus Capital Management, L.P.; AT&T Corporation |
| Lowenstein Sandler PC | Vincent A. D'Agostino | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | vdagostino@lowenstein.com | Counsel to AT&T Corporation |
| Lyden, Liebenthal & Chappell, Ltd. | Erik G. Chappell | 5565 Airport Highway | Suite 101 | Toledo | OH | 43615 | | 419-867-8900 | egc@lydenlaw.com | Counsel to Metro Fibres, Inc. |
| Maddin, Hauser, Wartell, Roth & Heller PC | Alexander Stotland Esq | 28400 Northwestern Hwy | Third Floor | Southfield | MI | 48034 | | 248-354-4030 | axs@maddinhauser.com | Attorney for Danice Manufacturing Co. |
| Madison Capital Management | Joe Landen | 6143 South Willow Drive | Suite 200 | Greenwood Village | CO | 80111 | | 303-957-4254 | jlanden@madisoncap.com | Representative for Madison Capital Management |
| Margulies & Levinson, LLP | Leah M. Caplan, Esq. | 30100 Chagrin Boulevard | Suite 250 | Pepper Pike | OH | 44124 | | 216-514-4935 | lmc@ml-legal.com | Counsel to Venture Plastics |
| Mastromarco & Jahn, P.C. | Victor J. Mastromarco, Jr. | 1024 North Michigan Avenue | P.O. Box 3197 | Saginaw | MI | 48605-3197 | | 989-752-1414 | vmastromar@aol.com | Counsel to H.E. Services Company and Robert Backie and Counsel to Cindy Palmer, Personal Representative to the Estate of Michael Palmer |
| Masuda Funai Eifert & Mitchell, Ltd. | Gary D. Santella | 203 North LaSalle Street | Suite 2500 | Chicago | IL | 60601-1262 | | 312-245-7500 | gsantella@masudafunai.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC and Hosiden America Corporation |
| McCarter & English, LLP | David J. Adler, Jr. Esq. | 245 Park Avenue, 27th Floor | | New York | NY | 10167 | | 212-609-6800 | dadler@mccarter.com | Counsel to Ward Products, LLC |
| McCarter & English, LLP | Eduardo J. Glas, Esq. | Four Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4096 | | 913-622-4444 | eglas@mccarter.com | Counsel to General Products Delaware Corporation |
| McCarthy Tetrault LLP | Lorne P. Salzman | 66 Wellington Street West | Suite 4700 | Toronto | Ontario | M5K 1E6 | | 416-362-1812 | lsalzman@mccarthy.ca | Counsel to Themselves (McCarthy Tetrault LLP) |
| McDermott Will & Emery LLP | Gary O. Ravert | 340 Madison Avenue | | New York | NY | 10017-1922 | | 212-547-5477 | gravert@mwe.com | Counsel for Temic Automotive of North America, Inc. |

DPH Holdings Corp.
Post-Emergence 2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|-----------------|
| McDermott Will & Emery LLP | James M. Sullivan | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5477 | jmsullivan@mwe.com | Counsel to Linear Technology Corporation, National Semiconductor Corporation; Timken Corporation |
| McDermott Will & Emery LLP | Stephen B. Selbst | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5400 | sselbst@mwe.com | Counsel to National Semiconductor Corporation |
| McDermott Will & Emery LLP | Steven P. Handler Monica M. Quinn | 227 W Monroe St | | Chicago | IL | 60606 | | 312-372-2000 | shandler@mwe.com mquinn@mwe.com | Counsel for Temic Automotive of North America, Inc. |
| McDonald Hopkins Co., LPA | Scott N. Opincar, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | sopincar@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McDonald Hopkins Co., LPA | Shawn M. Riley, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | sriley@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McElroy, Deutsch, Mulvaney & Carpenter, LLP | Jeffrey Bernstein, Esq. | Three Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4079 | | 973-622-7711 | jbernstein@mdmc-law.com | Counsel to New Jersey Self-Insurers Guaranty Association |
| McGuirewoods LLP | Aaron G McCollough Esq | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | | 804-775-1000 | amccollough@mcguirewoods.com | Counsel to Siemens Energy & Automation, Inc. |
| McGuirewoods LLP | Daniel F Blanks | One James Center | 901 East Cary Street | Richmond | VA | 23219 | | 804-775-1000 | dblanks@mcguirewoods.com | Counsel for CSX Transportation, Inc. |
| McGuirewoods LLP | John H Maddock III | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | | 804-775-1178 | jmaddock@mcguirewoods.com | Counsel to Siemens Logistics Assembly Systems, Inc.; Counsel for CSX Transportation, Inc. |
| Meyer, Suozzi, English & Klein, P.C. | Attn Thomas R Slome Esq | 990 Stewart Ave Ste 300 | PO Box 9194 | Garden City | NY | 11530-9194 | | 516-741-6565 | tslome@msek.com | Counsel for Pamela Geller; JAE Electronics, Inc. |
| Meyer, Suozzi, English & Klein, P.C. | Hanan Kolko | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | hkolko@msek.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Meyers Law Group, P.C. | Merle C. Meyers | 44 Montgomery Street | Suite 1010 | San Francisco | CA | 94104 | | 415-362-7500 | mmeyers@mlg-pc.com | Counsel to Alps Automotive, Inc. |
| Meyers, Rodbell & Rosenbaum, P.A. | M. Evan Meyers | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | emeyers@mrrlaw.net | Counsel to Prince George County, Maryland |
| Meyers, Rodbell & Rosenbaum, P.A. | Robert H. Rosenbaum | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | rrosenbaum@mrrlaw.net | Counsel to Prince George County, Maryland |
| Miami-Dade County Tax Collector | April Burch | Paralegal Unit | 140 West Flagler St Ste 1403 | Miami | FL | 33130 | | 305-375-5314 | mdtcbkc@miamidade.gov | Paralegal Collection Specialist for Miami-Dade County |
| Michael Cox | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | miag@michigan.gov | Attorney General for State of Michigan, Department of Treasury |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Dennis J. Raterink | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1176 | raterinkd@michigan.gov | Assistant Attorney General for Worker's Compensation Agency; Attorney for the Funds Administration for the State of Michigan |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Michael Cox | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | miag@michigan.gov | Attorney General for Worker's Compensation Agency; Attorney for the Funds Administration for the State of Michigan |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 14 of 22

7/21/2010 8:42 PM
Email (395)

DPH Holdings Corp.
Post-Emergence 2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Miles & Stockbridge, P.C. | Thomas D. Renda | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | trenda@milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miller & Martin PLLC | Dale Allen | 150 Fourth Ave North | Ste 1200 | Nashville | TN | 37219 | | | vjones@millermartin.com | Counsel to Averitt Express |
| Miller Johnson | Thomas P. Sarb Robert D. Wolford | 250 Monroe Avenue, N.W. | Suite 800, PO Box 306 | Grand Rapids | MI | 49501-0306 | | 616-831-1748 616-831-1726 | sarbt@millerjohnson.com wolfordr@millerjohnson.com | Counsel to Pridgeon & Clay, Inc. |
| Miller, Canfield, Paddock and Stone, P.L.C. | Jonathan S. Green | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8452 | greenj@millercanfield.com | Counsel to Wells Operating Partnership, LP |
| Miller, Canfield, Paddock and Stone, P.L.C. | Marc N. Swanson | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-963-6420 | swansonm@millercanfield.com | Counsel to Brose North America Holding LP and its affiliates |
| Miller, Canfield, Paddock and Stone, P.L.C. | Timothy A. Fusco | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8435 | fusco@millercanfield.com | Counsel to Niles USA Inc.; Techcentral, LLC; The Bartech Group, Inc.; Fischer Automotive Systems |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Paul J. Ricotta | One Financial Center | | Boston | MA | 02111 | | 617-542-6000 | pjricotta@mintz.com pricotta@mintz.com | Counsel to Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Molex Connector Corp | Jeff Ott | 2222 Wellington Ct. | | Lisle | IL | 60532 | | 630-527-4254 | Jeff.Ott@molex.com | Counsel to Molex Connector Corp |
| Morgan, Lewis & Bockius LLP | Andrew D. Gottfried | 101 Park Avenue | | New York | NY | 10178-0060 | | 212-309-6000 | agottfried@morganlewis.com | Counsel to ITT Industries, Inc.; Hitachi Chemical (Singapore), Ltd. |
| Morgan, Lewis & Bockius LLP | Menachem O. Zelmanovitz | 101 Park Avenue | | New York | NY | 10178 | | 212-309-6000 | mzelmanovitz@morganlewis.com | Counsel to Hitachi Chemical (Singapore) Pte, Ltd. |
| Morgan, Lewis & Bockius LLP | Richard W. Esterkin, Esq. | 300 South Grand Avenue | | Los Angeles | CA | 90017 | | 213-612-1163 | resterkin@morganlewis.com | Counsel to Sumitomo Corporation |
| Moritt Hock Hamroff & Horowitz LLP | Leslie Ann Berkoff | 400 Garden City Plaza | | Garden City | NY | 11530 | | 516-873-2000 | lberkoff@moritthock.com | Counsel to Standard Microsystems Corporation and its direct and indirect subsidiares Oasis SiliconSystems AG and SMSC NA Automotive, LLC (successor-in-interst to Oasis Silicon Systems, Inc.) |
| Munsch Hardt Kopf & Harr, P.C. | Raymond J. Urbanik, Esq., Joseph J. Wielebinski, Esq. and Davor Rukavina, Esq. | 3800 Lincoln Plaza | 500 North Akard Street | Dallas | RX | 75201-6659 | | 214-855-7590 214-855-7561 214-855-7587 | rurbanik@munsch.com jwielebinski@munsch.com drukavina@munsch.com | Counsel to Texas Instruments Incorporated |
| Nantz, Litowich, Smith, Girard & Hamilton, P.C. | Sandra S. Hamilton | 2025 East Beltline, S.E. | Suite 600 | Grand Rapids | MI | 49546 | | 616-977-0077 | sandy@nlsg.com | Counsel to Lankfer Diversified Industries, Inc. |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 15 of 22

7/21/2010 8:42 PM
Email (395)

DPH Holdings Corp.
Post-Emergence 2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Nathan, Neuman & Nathan, P.C. | Kenneth A. Nathan | 29100 Northwestern Highway | Suite 260 | Southfield | MI | 48034 | | 248-351-0099 | Knathan@nathanneuman.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| National City Commercial Capital | Lisa M. Moore | 995 Dalton Avenue | | Cincinnati | OH | 45203 | | 513-455-2390 | l.moore@pnc.com | Vice President and Senior Counsel to National City Commercial Capital |
| National Renewable Energy Laboratory | Marty Noland Principal Attorney | 1617 Golden Blvd | Legal Office, Mail Stop 1734 | Golden | CO | 80401 | | 303-384-7550 | marty_noland@nrel.gov | Counsel for National Renewable Energy Laboratory |
| Nelson Mullins Riley & Scarborough | George B. Cauthen | 1320 Main Street, 17th Floor | PO Box 11070 | Columbia | SC | 29201 | | 803-7255-9425 | george.cauthen@nelsonmullins.com | Counsel to Datwyler Rubber & Plastics, Inc.; Datwyler, Inc.; Datwyler i/o devices (Americas), Inc.; Rothrist Tube (USA), Inc. |
| New Jersey Attorney General's Office Division of Law | Tracy E Richardson Deputy Attorney General | R.J. Hughes Justice Complex | 25 Market St P.O. Box 106 | Trenton | NJ | 08628-0106 | | 609-292-1537 | tracy.richardson@dol.lps.state.nj.us | Deputy Attorney General - State of New Jersey Division of Taxation |
| North Point | David G. Heiman | 901 Lakeside Avenue | | Cleveland | OH | 44114 | | 216-586-3939 | dgheiman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Office of the Chapter 13 Trustee | Camille Hope | P.O. Box 954 | | Macon | GA | 31202 | | 478-742-8706 | cahope@chapter13macon.com | Office of the Chapter 13 Trustee |
| Office of the Texas Attorney General | Jay W. Hurst | P.O. Box 12548 | | Austin | TX | 78711-2548 | | 512-475-4861 | jay.hurst@oag.state.tx.us | Counsel to The Texas Comptroller of Public Accounts |
| Ohio Environmental Protection Agency | c/o Michelle T. Sutter | Principal Assistant Attorney General Environmental Enforcement Section | 30 E Broad St 25th Fl | Columbus | OH | 43215 | | 614-466-2766 | msutter@ag.state.oh.us | Attorney for State of Ohio, Environmental Protection Agency |
| Orbotech, Inc. | Michael M. Zizza, Legal Manager | 44 Manning Road | | Billerica | MA | 01821 | | 978-901-5025 | michaelz@orbotech.com | Company |
| O'Rourke Katten & Moody | Michael Moody | 55 W Wacker Dr | Ste 1400 | Chicago | IL | 60615 | | 312-849-2020 | mmoody@orourkeandmoody.com | Counsel to Ameritech Credit Corporation d/b/a SBC Capital Services |
| Orrick, Herrington & Sutcliffe LLP | Alyssa Englund, Esq. | 666 Fifth Avenue | | New York | NY | 10103 | | 212-506-5187 | aenglund@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Frederick D. Holden, Jr., Esq. | 405 Howard Street | | San Francisco | CA | 94105 | | 415-773-5700 | fholden@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Raniero D'Aversa, Jr. | 51 West 52nd Street at 6th Avenue | | New York | NY | 10103-0001 | | 212-506-3715 | Rdaversa@orrick.com | Counsel to Bank of America, N.A. |
| Pachulski Stang Ziehl & Jones LLP | Michael R. Seidl | 919 N. Market Street, 17th Floor | P.O. Box 8705 | Wilmington | DE | 19899-8705 | | 302-652-4100 | mseidl@pszjlaw.com | Counsel for Essex Group, Inc. |
| Pachulski Stang Ziehl & Jones LLP | Robert J. Feinstein Ilan D. Scharf | 780 Third Avenue, 36th Floor | | New York | NY | 10017-2024 | | 212-561-7700 | Rfeinstein@pszjlaw.com Ischarf@pszjlaw.com | Counsel for Essex Group, Inc. |
| Patterson Belknap Webb & Tyler LLP | Daniel A. Lowenthal | 1133 Avenue of the Americas | | New York | NY | 10036 | | 212-336-2720 | dalowenthal@pbwt.com | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 16 of 22

7/21/2010 8:42 PM
Email (395)

DPH Holdings Corp.
Post-Emergence 2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Patterson Belknap Webb & Tyler LLP | David W. Dykhouse Phyllis S. Wallitt | 1133 Avenue of the Americas | | New York | NY | 10036-6710 | | 212-336-2000 | dwdykhouse@pbwt.com | Attorneys for Fry's Metals Inc. and Specialty Coatings Systems Eft |
| Paul H. Spaeth Co. LPA | Paul H. Spaeth | 130 W Second St Ste 450 | | Dayton | OH | 45402 | | 937-223-1655 | spaethlaw@phslaw.com | Attorneys for F&G Multi-Slide Inc and F&G Tool & Die Co. Inc. |
| Paul, Weiss, Rifkind, Wharton & Garrison | Andrew N. Rosenberg | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | arosenberg@paulweiss.com | Counsel to Merrill Lynch, Pierce, Fenner & Smith, Incorporated |
| Paul, Weiss, Rifkind, Wharton & Garrison | Douglas R. Davis | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | ddavis@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Elizabeth R. McColm | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | emccolm@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Peggy Housner | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | housnerp@michigan.gov | Assistant Attorney General for State of Michigan, Department of Treasury |
| Penachio Malara LLP | Anne Penachio | 235 Main Street | Suite 600A | White Plains | NY | 10601 | | 914-946-2889 | apenachio@pmlawllp.com | Counsel to UVA Machine Company and its successors by acquisition |
| Pepe & Hazard LLP | Kristin B. Mayhew | 30 Jelliff Lane | | Southport | CT | 06890-1436 | | 203-319-4022 | kmayhew@pepehazard.com | Counsel for Illinois Tool Works Inc., Illinois Tool Works for Hobart Brothers Co., Hobart Brothers Company, ITW Food Equipment Group LLC and Tri-Mark, Inc. |
| Pepper, Hamilton LLP | Francis J. Lawall | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | lawallf@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pepper, Hamilton LLP | Henry Jaffe | 1313 Market Street | PO Box 1709 | Wilmington | DE | 19899-1709 | | 302-777-6500 | jaffeh@pepperlaw.com | Counsel to SKF USA Inc. |
| Pepper, Hamilton LLP | Nina M. Varughese | 3000 Two Logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | varughesen@pepperlaw.com | Counsel to Capro, Ltd; Teleflex Automotive Manufacturing Corporation; Teleflex Incorporated; Ametek; Cleo, Inc.; Sierra International, Inc. |
| Pickrel Shaeffer & Ebeling | Sarah B. Carter Esq | 2700 Kettering Tower | | Dayton | OH | 45423-2700 | | 937-223-1130 | scarter@pselaw.com | |
| Pierce Atwood LLP | Jacob A. Manheimer | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | jmanheimer@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pierce Atwood LLP | Keith J. Cunningham | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | kcunningham@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pietragallo Bosick & Gordon LLP | Richard J. Parks | 54 Buhl Blvd | | Sharon | PA | 16146 | | 724-981-1397 | rjp@pbandg.com | Counsel to Ideal Tool Company, Inc. |

DPH Holdings Corp.
Post-Emergence 2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Pillsbury Winthrop Shaw Pittman LLP | Karen B. Dine | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | karen.dine@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Margot P. Erlich | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | margot.erlich@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Mark D. Houle | 650 Town Center Drive | Ste 550 | Costa Mesa | CA | 92626-7122 | | 714-436-6800 | mark.houle@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Richard L. Epling | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | richard.epling@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Robin L. Spear | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | robin.spear@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Porzio, Bromberg & Newman, P.C. | Brett S. Moore, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | bsmoore@pbnlaw.com | |
| Porzio, Bromberg & Newman, P.C. | John S. Mairo, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | jsmairo@pbnlaw.com | Counsel to Neuman Aluminum Automotive, Inc. and Neuman Aluminum Impact Extrusion, Inc. |
| Previant, Goldberg, Uelman, Gratz, Miller & Brueggeman, S.C. | Jill M. Hartley and Marianne G. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | jh@previant.com mgr@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| PriceWaterHouseCoopers | Enrique Bujidos | Almagro | 40 | Madrid | | 28010 | Spain | 34 915 684 356 | enrique.bujidos@es.pwc.com | Representative to DASE |
| QAD, Inc. | Stephen Tyler Esq | 10,000 Midlantic Drive | Suite 100 West | Mt. Laurel | NJ | 08054 | | 856-840-2870 | xst@qad.com | Counsel to QAD, Inc. |
| Quarles & Brady LLP | Kasey C. Nye | One South Church Street | | Tucson | AZ | 85701 | | 520-770-8717 | knye@quarles.com | Counsel to Offshore International, Inc.; Maquilas Teta Kawi, S.A. de C.V.; On Semiconductor Corporation; Flambeau Inc. |
| Quarles & Brady LLP | Roy Prange | 33 E Main St Ste 900 | | Madison | WI | 53703-3095 | | 608-283-2485 | rlp@quarles.com | Counsel for Flambeau Inc. |
| Reed Smith | Ann Pille | 10 South Wacker Drive | | Chicago | IL | 60606 | | 312-207-1000 | apille@reedsmith.com | Counsel to Infineon; Infineon Technologies |
| Republic Engineered Products, Inc. | Joseph A Kaczka | 3770 Embassy Parkway | | Akron | OH | 44333 | | 330-670-3215 | jkaczka@republicengineered.com | Counsel to Republic Engineered Products, Inc. |
| Riddell Williams P.S. | Joseph E. Shickich, Jr. | 1001 4th Ave. | Suite 4500 | Seattle | WA | 98154-1195 | | 206-624-3600 | jshickich@riddellwilliams.com | Counsel to Microsoft Corporation; Microsoft Licensing, GP |
| Rieck and Crotty PC | Jerome F Crotty | 55 West Monroe Street | Suite 3390 | Chicago | IL | 60603 | | 312-726-4646 | jcrotty@rieckcrotty.com | Counsel to Mary P. O'Neill and Liam P. O'Neill |

DPH Holdings Corp.
Post-Emergence 2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Russell Reynolds Associates, Inc. | Charles E. Boulbol, P.C. | 26 Broadway, 17th Floor | | New York | NY | 10004 | | 212-825-9457 | rtrack@msn.com | Counsel to Russell Reynolds Associates, Inc. |
| Satterlee Stephens Burke & Burke LLP | Christopher R. Belmonte | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | cbelmonte@ssbb.com | Counsel to Moody's Investors Service |
| Satterlee Stephens Burke & Burke LLP | Pamela A. Bosswick | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | pbosswick@ssbb.com | Counsel to Moody's Investors Service |
| Satterlee Stephens Burke & Burke LLP | Roberto Carrillo | 230 Park Avenue | Suite 1130 | New York | NY | 10169 | | 212-818-9200 | rcarrillo@ssbb.com | Attorney's for Tecnomec S.r.l. |
| Schafer and Weiner PLLC | Daniel Weiner | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | dweiner@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Howard Borin | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | hborin@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Michael R Wernette | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | mwernette@schaferandweiner.com shellie@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Ryan Heilman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | rheilman@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schiff Hardin LLP | Eugene J. Geekie, Jr. | 7500 Sears Tower | | Chicago | IL | 60606 | | 312-258-5635 | egeekie@schiffhardin.com | Counsel to  Means Industries |
| Schulte Roth & Zabel LLP | David J. Karp | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | david.karp@srz.com | Counsel to Parnassus Holdings II, LLC and Platinum Equity Capital Partners II, LP |
| Schulte Roth & Zabel LLP | James T. Bentley | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2273 | james.bentley@srz.com | Counsel to Panasonic Autommotive Systems Company of America |
| Schulte Roth & Zabel LLP | Michael L. Cook | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | michael.cook@srz.com | Counsel to Panasonic Automotive Systems Company of America; D.C. Capital Partners, L.P. |
| Schwartz Lichtenberg LLP | Barry E Lichtenberg Esq | 420 Lexington Ave Ste 2400 | | New York | NY | 10170 | | 212-389-7818 | barryster@att.net | Counsel to Marybeth Cunningham |
| Seyfarth Shaw LLP | Paul M. Baisier, Esq. | 1545 Peachtree Street, N.E. | Suite 700 | Atlanta | GA | 30309-2401 | | 404-885-1500 | pbaisier@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | Robert W. Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | | 212-218-5500 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | William J. Hanlon | World Trade Center East | Two Seaport Lane, Suite 300 | Boston | MA | 02210 | | 617-946-4800 | whanlon@seyfarth.com | Counsel to Ie Belier/LBQ Foundry S.A. de C.V. |
| Shaw Gussis Fishman Glantz Wolfson & Towbin LLC | Brian L Shaw | 321 N. Clark St. | Suite 800 | Chicago | IL | 60654 | | 312-541-0151 | bshaw100@shawgussis.com | Counsel to ATC Logistics & Electronics, Inc. |
| Sheehan Phinney Bass + Green Professional Association | Bruce A. Harwood | 1000 Elm Street | P.O. Box 3701 | Manchester | NH | 03105-3701 | | 603-627-8139 | bharwood@sheehan.com | Counsel to Source Electronics, Inc. |
| Sheldon S. Toll PLLC | Sheldon S. Toll | 2000 Town Center | Suite 2550 | Southfield | MI | 48075 | | 248-358-2460 | lawtoll@comcast.net | Counsel to Milwaukee Investment Company |
| Sheppard Mullin Richter & Hampton LLP | Eric Waters | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | ewaters@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Malani J. Sternstein | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | msternstein@sheppardmullin.com | Counsel to International Rectifier Corp. and Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theodore A. Cohen | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | tcohen@sheppardmullin.com | Counsel to Gary Whitney |

DPH Holdings Corp.
Post-Emergence 2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Sheppard Mullin Richter & Hampton LLP | Theresa Wardle | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | twardle@sheppardmullin.com | Counsel to International Rectifier Corp. |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 5353 Essen Lane | Suite 650 | Baton Rouge | LA | 70809 | | 225-757-2185 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 909 Poydras Street | 28th Floor | New Orleans | LA | 70112-1033 | | 504-299-2100 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Shipman & Goodwin LLP | Kathleen M. LaManna | One Constitution Plaza | | Hartford | CT | 06103-1919 | | 860-251-5603 | bankruptcy@goodwin.com | |
| Sills, Cummis Epstein & Gross, P.C. | Andrew H. Sherman | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | asherman@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Sills, Cummis Epstein & Gross, P.C. | Jack M. Zackin | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | jzackin@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Sills, Cummis Epstein & Gross, P.C. | Valerie A Hamilton Simon Kimmelman | 650 College Rd E | | Princeton | NJ | 08540 | | 609-227-4600 | vhamilton@sillscummis.com skimmelman@sillscummis.com | Counsel to Doosan Infracore America Corp. |
| Silver Point Capital, L.P. | Chaim J. Fortgang | Two Greenwich Plaza | 1st Floor | Greenwich | CT | 06830 | | 203-542-4216 | cfortgang@silverpointcapital.com | Counsel to Silver Point Capital, L.P. |
| Smith, Katzenstein & Furlow LLP | Kathleen M. Miller | 800 Delaware Avenue, 7th Floor | P.O. Box 410 | Wilmington | DE | 19899 | | 302-652-8400 | kmiller@skfdelaware.com | Counsel to Airgas, Inc. |
| Sonnenschein Nath & Rosenthal LLP | D. Farrington Yates | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | | 212-768-6700 | fyates@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. and United Plastics Group |
| Sonnenschein Nath & Rosenthal LLP | Monika J. Machen | 8000 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | mmachen@sonnenschein.com | Counsel to United Plastics Group |
| Sonnenschein Nath & Rosenthal LLP | Oscar N. Pinkas | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | | 212-768-6700 | opinkas@sonnenschein.com | Counsel to Schaeffler Canada, Inc. and Schaeffler KG |
| Sonnenschein Nath & Rosenthal LLP | Robert E. Richards | 7800 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | rrichards@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc.; Counsel to Schaeffler Canada, Inc. and Schaeffler KG |
| Squire, Sanders & Dempsey L.L.P. | G. Christopher Meyer | 4900 Key Tower | 127 Public Sq | Cleveland | OH | 44114 | | 216-479-8692 | cmeyer@ssd.com | Counsel to Furukawa Electric Co., Ltd.; Counsel for the City of Dayton, Ohio |
| State of California Office of the Attorney General | Sarah E. Morrison | Deputy Attorney General | 300 South Spring Street Ste 1702 | Los Angeles | CA | 90013 | | 213-897-2640 | sarah.morrison@doj.ca.gov | Attorneys for the State of California Department of Toxic Substances Control |
| State of Michigan Department of Labor & Economic Growth, Unemployment Insurance Agency | Roland Hwang Assistant Attorney General | 3030 W. Grand Boulevard | Suite 9-600 | Detroit | MI | 48202 | | 313-456-2210 | hwangr@michigan.gov | Assistant Attorney General for State of Michigan, Unemployment Tax Office of the Department of Labor & Economic Growth, Unemployment Insurance Agency |
| State of Michigan Labor Division | Susan Przekop-Shaw | PO Box 30736 | | Lansing | MI | 48909 | | 517-373-2560 | przekopshaws@michigan.gov | Assistant Attorney General as Attorney for the Michigan Workers' Compensation Agency |
| Steel Technologies, Inc. | John M. Baumann | 15415 Shelbyville Road | | Louisville | KY | 40245 | | 502-245-0322 | jmbaumann@steeltechnologies.com | Counsel to Steel Technologies, Inc. |
| Sterns & Weinroth, P.C. | Michael A Spero Simon Kimmelman Valerie A Hamilton | 50 West State Street, Suite 1400 | PO Box 1298 | Trenton | NJ | 08607-1298 | | 609-392-2100 | jspecf@sternslaw.com | Counsel to Doosan Infracore America Corp. |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 20 of 22

7/21/2010 8:42 PM
Email (395)

DPH Holdings Corp.
Post-Emergence 2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Stevens & Lee, P.C. | Constantine D. Pourakis, Esq. | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | | 212-319-8500 | cp@stevenslee.com | Counsel to Tonolli Canada Ltd.; VJ Technologies, Inc. and V.J. ElectroniX, Inc. |
| Stinson Morrison Hecker LLP | Mark A. Shaiken | 1201 Walnut Street | | Kansas City | MO | 64106 | | 816-842-8600 | mshaiken@stinsonmoheck.com | Counsel to Thyssenkrupp Waupaca, Inc. and Thyssenkrupp Stahl Company |
| Stites & Harbison PLLC | Madison L.Cashman | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | robert.goodrich@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison PLLC | Robert C. Goodrich, Jr. | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | madison.cashman@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison, PLLC | W. Robinson Beard, Esq. | 400 West Market Street | | Louisville | KY | 40202 | | 502-681-0448 502-587-3400 | wbeard@stites.com loucourtsum@stites.com | Counsel to WAKO Electronics (USA), Inc.,Ambrake Corporation, and Akebona Corporation (North America) |
| Stutman Treister & Glatt Professional Corporation | Christine M. Pajak Eric D. Goldberg Isaac M. Pachulski Esq Jeffrey H Davidson Esq | 1901 Avenue of the Stars | 12th Floor | Los Angeles | CA | 90067 | | 310-228-5600 | cpajak@stutman.com egoldberg@stutman.com ipachulski@stutman.com jdavidson@stutman.com | Counsel to CR Intrinsic Investors, LLC, Elliot Associates, L.P., Highland Capital Management, L.P. |
| Taft, Stettinius & Hollister LLP | Richard L .Ferrell | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202-3957 | | 513-381-2838 | ferrell@taftlaw.com | Counsel to Wren Industries, Inc. |
| Taft, Stettinius & Hollister LLP | W Timothy Miller Esq | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202 | | 513-381-2838 | miller@taftlaw.com | Counsel to Select Industries Corporation and Gobar Systems, Inc. |
| Teitelbaum & Baskin LLP | Jay Teitelbaum Ron Baskin | 3 Barker Avenue | 3rd Floor | White Plains | NY | 10601 | | 914-437-7670 | jteitelbaum@tblawllp.com rbaskin@tblawllp.com | Counsel to Mary H. Schaefer |
| Tennessee Department of Revenue | Marvin E. Clements, Jr. | c/o TN Attorney General's Office, Bankruptcy Division | PO Box 20207 | Nashville | TN | 37202-0207 | | 615-532-2504 | agbanknewyork@ag.tn.gov | Tennesse Department of Revenue |
| Thacher Proffitt & Wood LLP | Jonathan D. Forstot | Two World Financial Center | | New York | NY | 10281 | | 212-912-7679 | jforstot@tpw.com | Counsel to TT Electronics, Plc |
| Thacher Proffitt & Wood LLP | Louis A. Curcio | Two World Financial Center | | New York | NY | 10281 | | 212-912-7607 | lcurcio@tpw.com | Counsel to TT Electronics, Plc |
| The Furukawa Electric Co., Ltd. | Mr. Tetsuhiro Niizeki | 6-1 Marunouchi | 2-Chrome, Chiyoda-ku | Tokyo | Japan | 100-8322 | | | niizeki.tetsuhiro@furukawa.co.jp | Legal Department of The Furukawa Electric Co., Ltd. |
| The Timpken Corporation BIC - 08 | Robert Morris | 1835 Dueber Ave. SW | PO Box 6927 | Canton | OH | 44706-0927 | | 330-438-3000 | robert.morris@timken.com | Representative for Timken Corporation |
| Thompson & Knight | Rhett G. Cambell | 333 Clay Street | Suite 3300 | Houston | TX | 77002 | | 713-654-1871 | rhett.campbell@tklaw.com | Counsel to STMicroelectronics, Inc. |
| Thompson & Knight LLP | Ira L. Herman | 919 Third Avenue | 39th Floor | New York | NY | 10022-3915 | | 212-751-3045 | ira.herman@tklaw.com | Counsel to Victory Packaging |
| Thompson & Knight LLP | John S. Brannon | 1700 Pacific Avenue | Suite 3300 | Dallas | TX | 75201-4693 | | 214-969-1505 | john.brannon@tklaw.com | Counsel to Victory Packaging |
| Thompson Coburn Fagel Haber | Lauren Newman | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | lnewman@tcfhlaw.com | Counsel to Aluminum International, Inc. |
| Thompson Coburn LLP d/b/a Thompson Coburn Fagel Haber | Dennis E. Quaid Esq | 55 E Monroe 37th Fl | | Chicago | IL | 60603 | | 312-580-2215 | dquaid@thompsoncoburn.com | Counsel for Penn Aluminum International Inc |
| TI Group Automotive Systms LLC | Timothy M. Guerriero | 12345 E Nine Mile Rd | | Warren | MI | 48089 | | 586-755-8066 | tguerriero@us.tiauto.com | General Counsel and Company Secretary to TI Group Automotive Systems LLC |
| Todd & Levi, LLP | Jill Levi, Esq. | 444 Madison Avenue | Suite 1202 | New York | NY | 10022 | | 212-308-7400 | jlevi@toddlevi.com | Counsel to Bank of Lincolnwood |
| Todtman Nachamie Spizz & Johns PC | Janice B. Grubin | 425 Park Avenue | 5th Floor | New York | NY | 10022 | | 212-754-9400 | jgrubin@tnsj-law.com | Counsel to Vanguard Distributors, Inc. |
| U.S. Department of Justice | Matthew L Schwartz Joseph N Cordaro | Assistant United States Attorneys | 86 Chambers Street 3rd Fl | New York | NY | 10007 | | 212-637-1945 | matthew.schwartz@usdoj.gov | Counsel to Enviromental Protection Agency; Internal Revenue Service; Department of Health and Human Services; and Customs and Border Protection |
| Underberg & Kessler, LLP | Helen Zamboni | 300 Bausch & Lomb Place | | Rochester | NY | 14604 | | 585-258-2800 | hzamboni@underbergkessler.com | Counsel to McAlpin Industries, Inc. |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 21 of 22

7/21/2010 8:42 PM
Email (395)

DPH Holdings Corp.
Post-Emergence 2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Union Pacific Railroad Company | Mary Ann Kilgore | 1400 Douglas Street | MC 1580 | Omaha | NE | 68179 | | 402-544-4195 | mkilgore@UP.com | Counsel to Union Pacific Railroad Company |
| United Steel, Paper and Forestry, Rubber, Manufacturing, Energy | Allied Industrial and Service Workers, Intl Union (USW), AFL-CIO David Jury, Esq. | | Five Gateway Center Suite 807 | Pittsburgh | PA | 15222 | | 412-562-2546 | djury@usw.org | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Vorys, Sater, Seymour and Pease LLP | Tiffany Strelow Cobb | 52 East Gay Street | | Columbus | OH | 43215 | | 614-464-8322 | tscobb@vorys.com | Counsel to America Online, Inc. and its Subsidiaries and Affiliates |
| Wachtell, Lipton, Rosen & Katz | Richard G. Mason | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | RGMason@wlrk.com | Counsel to Capital Research and Management Company |
| Warner Norcross & Judd LLP | Gordon J. Toering | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2185 | gtoering@wnj.com | Counsel to Robert Bosch Corporation; Counsel to Daewoo International Corp and Daewoo International (America) Corp |
| Warner Norcross & Judd LLP | Michael G. Cruse | 2000 Town Center | Suite 2700 | Southfield | MI | 48075 | | 248-784-5131 | mcruse@wnj.com | Counsel to Compuware Corporation |
| Warner Norcross & Judd LLP | Stephen B. Grow | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2158 | growsb@wnj.com | Counsel to Behr Industries Corp. |
| Weltman, Weinberg & Reis Co., L.P.A. | Geoffrey J. Peters | 175 South Third Street | Suite 900 | Columbus | OH | 43215 | | 614-857-4326 | gpeters@weltman.com | Counsel to Seven Seventeen Credit Union |
| White & Case LLP | Glenn Kurtz Gerard Uzzi Douglas Baumstein | 1155 Avenue of the Americas | | New York | NY | 10036-2787 | | 212-819-8200 | gkurtz@ny.whitecase.com guzzi@whitecase.com dbaumstein@ny.whitecase.com | Counsel to Appaloosa Management, LP |
| White & Case LLP | Thomas Lauria Frank Eaton | Wachovia Financial Center | 200 South Biscayne Blvd., Suite 4900 | Miami | FL | 33131 | | 305-371-2700 | tlauria@whitecase.com featon@miami.whitecase.com | Counsel to Appaloosa Management, LP |
| Whyte, Hirschboeck Dudek S.C. | Bruce G. Arnold | 555 East Wells Street | Suite 1900 | Milwaukee | WI | 53202-4894 | | 414-273-2100 | barnold@whdlaw.com | Counsel to Schunk Graphite Technology |
| Wickens Herzer Panza Cook & Batista Co | James W Moennich Esq | 35765 Chester Rd | | Avon | OH | 44011-1262 | | 440-930-8000 | jmoennich@wickenslaw.com | Counsel for Delphi Sandusky ESOP |
| Winston & Strawn LLP | David Neier Carey D. Schreiber | 200 Park Avenue | | New York | NY | 10166-4193 | | 212-294-6700 | dneier@winston.com cschreiber@winston.com | Counsel to Ad Hoc Group of Tranche A & B DIP Lenders |
| Winthrop Couchot Professional Corporation | Marc. J. Winthrop | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | mwinthrop@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Winthrop Couchot Professional Corporation | Sean A. O'Keefe | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | sokeefe@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Womble Carlyle Sandridge & Rice, PLLC | Allen Grumbine | 550 South Main St | | Greenville | SC | 29601 | | 864-255-5402 | agrumbine@wcsr.com | Counsel to Armacell |
| Womble Carlyle Sandridge & Rice, PLLC | Michael G. Busenkell | 222 Delaware Avenue | Suite 1501 | Wilmington | DE | 19801 | | | mbusenkell@wcsr.com | Counsel to Chicago Miniature Optoelectronic Technologies, Inc. |
| Woods Oviatt Gilman LLP | Ronald J. Kisinski | 700 Crossroads Bldg | 2 State St | Rochester | NY | 14614 | | 585-362-4514 | rkisicki@woodsoviatt.com | |
| Zeichner Ellman & Krause LLP | Stuart Krause | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | skrause@zeklaw.com | Counsel to Toyota Tsusho America, Inc. |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 22 of 22

7/21/2010 8:42 PM
Email (395)

# EXHIBIT C

DPH Holdings Corp.
Post-Emergence Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|
| United States Trustee | Brian Masumoto | 33 Whitehall Street | 21st Floor | New York | NY | 10004-2112 | 212-510-0500 | Counsel to United States Trustee |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 1 of 1

7/21/2010 8:44 PM
Post-Emergence Master Service List 100709.xlsx US Mail (1)

# EXHIBIT D

**Hearing Date and Time:  July 22, 2010 at 10:00 a.m. (prevailing Eastern time)**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
155 North Wacker Drive
Chicago, Illinois 60606
John Wm. Butler, Jr.
John K. Lyons
Ron E. Meisler

    - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036

Attorneys for DPH Holdings Corp., et al.,
    Reorganized Debtors

DPH Holdings Corp. Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

DPH Holdings Corp. Legal Information Website:
http://www.dphholdingsdocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -   x
                                            :
             In re                             :     Chapter 11
                                              :
DPH HOLDINGS CORP., et al.,           :     Case Number 05-44481 (RDD)
                                              :
                                              :     (Jointly Administered)
                    Reorganized Debtors.    :
                                              :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -   x

REORGANIZED DEBTORS' SUPPLEMENTAL REPLY WITH RESPECT TO
PROOFS OF ADMINISTRATIVE EXPENSE CLAIM NUMBERS 18602 AND
19712 (NEW JERSEY SELF-INSURERS GUARANTY ASSOCIATION)

("SUPPLEMENTAL REPLY – NEW JERSEY SELF INSURERS
GUARANTY ASSOCIATION")

DPH Holdings Corp. ("DPH Holdings") and certain of its affiliated reorganized

debtors in the above-captioned cases (together with DPH Holdings, the "Reorganized Debtors")

hereby submit the Reorganized Debtors' Supplemental Reply With Respect To Proofs Of

Administrative Expense Claim Numbers 18602 And 19712 (New Jersey Self-Insurers Guaranty

Association) (the "Supplemental Reply"), and respectfully represent as follows:

### **Preliminary Statement**

1.   On October 8 and 14, 2005, Delphi Corporation and certain of its affiliates

(the "Debtors"), predecessors of the Reorganized Debtors, filed voluntary petitions in this Court

for reorganization relief under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101-

1330, as then amended (the "Bankruptcy Code").

2.   On July 14, 2009, the Association filed proof of claim number 18602 ("Claim

18602") against Delphi.  Claim 18602 asserts a contingent administrative expense claim for

workers' compensation program-related payments in the amount of $1,400,000.00.

3.   On October 6, 2009, the Debtors substantially consummated the First

Amended Joint Plan Of Reorganization Of Delphi Corporation And Certain Affiliates, Debtors

And Debtors-In-Possession, As Modified (the "Modified Plan"), which had been approved by

this Court pursuant to an order entered on July 30, 2009 (Docket No. 18707), and emerged from

chapter 11 as the Reorganized Debtors.  Article 9.6(a) of the Modified Plan provides that "[t]he

Reorganized Debtors shall retain responsibility for administering, disputing, objecting to,

compromising, or otherwise resolving all Claims against, and Interests in, the Debtors and

making distributions (if any) with respect to all Claims and Interests."

4.   On November 4, 2009, the Association filed proof of claim number 19712

("Claim 19712") against Delphi.  The Proof of Claim asserts a contingent, unliquidated

2

administrative expense claim for workers' compensation program-related payments (together
with Claim 18602, the "Claims").

     5.   On March 19, 2010, the Debtors objected to the Claims pursuant to the
Reorganized Debtors' Forty-Sixth Omnibus Objection Pursuant To 11 U.S.C. § 503(b) And Fed.
R. Bankr. P. 3007 To (I) Disallow And Expunge Certain Administrative Expense (A) Books And
Records Claims, (B) Methode Electronics Claims, (C) State Workers' Compensation Claims, (D)
Duplicate State Workers' Compensation Claims, (E) Workers' Compensation Claims, (F)
Transferred Workers' Compensation Claims, (G) Tax Claims, (H) Duplicate Insurance Claims,
And (I) Severance Claims, (II) Disallow And Expunge (A) A Certain Duplicate Workers'
Compensation Claim, (B) A Certain Duplicate Tax Claim, And (C) A Certain Duplicate
Severance Claim, (III) Modify Certain Administrative Expense (A) State Workers'
Compensation Claims And (B) Workers' Compensation Claims, And (IV) Allow Certain
Administrative Expense Severance Claims (Docket No. 19711), seeking to disallow and expunge
the Claims.

     6.   On April 15, 2010, the Association filed the Response Of New Jersey Self-
Insurers Guaranty Association (Claim Nos. 18602 And 19712) To Debtors' Forty-Sixth Omnibus
Claims Objection To Claims (Docket No. 19842) (the "Response").

     7.   On May 17, 2010, the Reorganized Debtors filed the Notice Of Claims
Objection Hearing With Respect To Debtors' Objection To Proofs Of Administrative Expense
Claim Nos. 18602 And 19712 (New Jersey Self-Insurers' Guaranty Association) (Docket No.
20130), scheduling an evidentiary hearing on the merits of the Proof of Claim for July 22, 2010,
at 10:00 a.m. (prevailing Eastern Time) in this Court.

8.   On May 24, 2010, the Reorganized Debtors filed their Statement Of Disputed

Issues With Respect To Proof Of Administrative Claim Numbers 18602 And 19712 (New Jersey

Self-Insurers Guaranty Association) (Docket No. 20184) (the "Statement of Disputed Issues").[1]

9.   On July 14, 2010, the Association filed the Supplemental Response Of New

Jersey Self-Insurers Guaranty Association To Debtors' Forty-Sixth Omnibus Objection To

Claims (Claim Nos. 18602 And 19712) (Docket No. 20412) (the "Supplemental Response").

## <u>Argument</u>

B.     <u>The Association's Claims Are Contingent and Should Be Disallowed</u>

10.   Section 502(e)(1)(B) of the Bankruptcy Code provides that a bankruptcy court

is to disallow any claim for reimbursement or contribution of an entity that is liable with the

debtor on or has secured the claim of a creditor to the extent that "such claim for reimbursement

or contribution is contingent as of the time of allowance or disallowance of such claim for

reimbursement or contribution."  11 U.S.C. § 502(e)(1)(B); <u>see also</u> <u>Aetna Cas. & Sur. Co. v.</u>

<u>Georgia Tubing Corp.</u>, 93 F.3d 56 (2d Cir. 1996) (disallowing surety bond issuer's contingent

prospective subrogation claims as to bonds issued on behalf of debtor); <u>In re Agway, Inc.</u>, 2008

WL 2827439, at *3 (Bankr. N.D.N.Y. July 18, 2008) (section 502(e)(1)(B) directs that the court

"shall disallow" any claim for reimbursement or contribution to the extent that such claim is

contingent at the time of disallowance).

11.   The Claims fall squarely within the parameters of section 502(e)(1)(B) and,

accordingly, should be disallowed.  The Association is contingently liable for workers'

compensation claims in New Jersey <u>if</u> the Reorganized Debtors default <u>and</u> the collateralized

bond is exhausted.  If such a default were to occur, the Association would be entitled to a claim

---

[1]   The Debtors also expressly incorporate the entire Statement of Disputed Issues into this Supplemental Reply.

for reimbursement against the Reorganized Debtors to the extent the Association actually paid

the workers' compensation claims directly. Both of the Claims explain that:

> The Association is a <u>potential</u> payer in connection with the Debtor's self-insured
> workers' compensation obligations <u>if</u> a bond established by the Debtor to satisfy
> such claims and any other layer of insurance coverage is insufficient. To assure
> that the Association has filed for such administrative expense claims . . . for
> which it <u>may</u> become responsible . . . should the bond coverage prove insufficient,
> giving rise to a claim against the Debtor, the Association files this administrative
> expense proof of claim to preserve its right to assert its claim against the
> Debtor . . . .

(Claim 18602, Ex. A (emphasis added); Claim 19712, Ex. A (emphasis added).)  Thus, the

Claims are explicit that liability of the Debtors to the Association only will arise after the

applicable surety bond is exhausted and the Association becomes obligated make workers'

compensation payments.  Nowhere in the Response or the Supplemental Response does the

Association assert that any event has occurred that would give the Association a current

noncontingent administrative claim against the Debtors.  To the contrary, both acknowledge the

contingent nature of the Claims.  (Supplemental Response ¶ 19 ("[The Association] will be

required to pay claimants who do not otherwise receive compensation for their work-related

injury claims after the Bond is exhausted."); Response ¶ 5 ("The Association is a 'secondary'

payer in connection with Debtors' self-insured workers' compensation obligations behind

payment of those obligations from the bond established by the Debtor.").)  The Claims,

therefore, fall squarely within the scope of section 502(e)(1)(B) of the Bankruptcy Code and

should be disallowed.

       12. In fact, the uncontroverted evidence indicates that the contingency will never

be triggered because the collateralized bond well exceeds the conservative actuarial estimate of

workers' compensation claims in New Jersey.  As described by the Association, New Jersey

workers' compensation claims are secured by a surety bond in the amount of $5.5 million, which,

in turn, is backed by a $5.5 million letter of credit.[2]  The Debtors' estimated liabilities on account

of New Jersey workers' compensation obligations, however, represent only a fraction of the

amount of collateral securing such claims.

13. To assess the extent that New Jersey workers' compensation claims are

overcollateralized, the Reorganized Debtors hired the Oliver Wyman Group ("Oliver Wyman"),

an independent, third-party actuarial firm, to prepare an actuarial report.  The March 26, 2010,

Oliver Wyman report, attached as <u>Exhibit A</u> hereto, estimated the Debtors' net unpaid obligations

on account of prepetition and postpetition workers' compensation claims in New Jersey at

$2,296,000 and $632,000,[3] respectively.  The Oliver Wyman report, therefore, demonstrates that

the $5.5 million in collateral securing New Jersey workers' compensation claims is more than

double the actuarial estimate of the Debtors' potential exposure.  The Association does not

contest the accuracy, analysis, or conclusions of the Oliver Wyman report.[4]

14. Accordingly, the uncontroverted evidence not only demonstrates that the

Association presently has no claim against the Reorganized Debtors for reimbursement or

contribution, but that the contingency that would give rise to a claim—exhaustion of the

collateral in satisfaction of workers' compensation obligations—will never occur.  The Claims

should, therefore, be disallowed and expunged in their entirety.

---

[2]  The Reorganized Debtors have apparently caused some confusion by referring to the letter of credit as the
security for New Jersey workers' compensation claims.  To clarify, the Association correctly notes that New
Jersey workers' compensation claims are guaranteed by a bond in the amount of $5.5 million.  As security for
the bond, the Debtors provided CNA Surety Corporation ("CNA"), the surety issuing the bond, with a $5.5
million letter of credit.  Consequently, any payments by the surety to satisfy workers' compensation obligations
on account of the bond come from proceeds of the letter of credit, which was fully drawn by CNA on or before
March 17, 2010.

[3]  These estimated amounts reflect a discount rate of 4.1%.

[4]  Although not mentioned in the Supplemental Response, a copy of the Oliver Wyman report previously was
provided to the Association.

C.      The Association's Arguments Regarding Application of Collateral Are Misplaced

15. Instead of addressing the dispositive issue—the contingent nature of the Claims—the Supplemental Reply fixates on the Reorganized Debtors' decision to satisfy New Jersey workers' compensation claims with the collateral securing such claims.  The Association argues that postpetition New Jersey workers' compensation claims are administrative claims and, therefore, the Modified Plan requires that the Reorganized Debtors pay such claims in the ordinary course and not from collateral, as described in the Reorganized Debtors' May 26, 2010, letter to the New Jersey Department of Banking and Insurance, attached as Exhibit B hereto. The Association is mistaken, however, and its argument only serves to highlight the contingent nature of the Claims.

16. As a threshold matter, no party has ever filed against the Reorganized Debtors a direct claim for postpetition workers' compensation in the state of New Jersey, thus apparently relying on the overcollateralized third-party surety bond to secure such payments.

17. Moreover, even if New Jersey postpetition workers' compensation obligations qualified as allowed administrative expense claims under the Modified Plan, the Reorganized Debtors still would be entitled to apply collateral in satisfaction of such claims.  In particular, section 2.1 of the Modified Plan provides that administrative claims may be satisfied by cash payments.  To this end, New Jersey workers' compensation claims are being satisfied as they come due with cash proceeds from the letter of credit.  There is no requirement in the plan that such payments come directly from the Reorganized Debtors.  Indeed, the Association acknowledges that "the Reorganized Debtors can utilize other sources of payment for administrative expenses."  (Supplemental Response ¶ 21.)  In addition, the Reorganized Debtors note that administrative expense claims can also be secured claims.  See City of New York v. R.H. Macy & Co. (In re R.H. Macy & Co.), 176 B.R. 315, 316-17 (S.D.N.Y. 1994) (holding that

7

secured claims are entitled to treatment as administrative expense claims).  Section 5.1 of the

Modified Plan specifically provides for the application of collateral in satisfaction of secured

claims.  Accordingly, even if there was an allowed administrative claim for New Jersey

postpetition workers' compensation obligations, the Reorganized Debtors' decision to satisfy

such claims through application of collateral would be consistent with the treatment required

under the Modified Plan.

18. The Association places undue emphasis on the November 18, 2009 letter sent

by John Brooks.  The Reorganized Debtors are not, as the Association suggests, bound in any

way by the November 18 letter.  The November 18 letter simply reflected the Reorganized

Debtors' business judgment at the time—immediately following their emergence from chapter

11—to continue paying postpetition workers' compensation claims in the ordinary course.  Since

that time, and in light of the Oliver Wyman report demonstrating that New Jersey workers'

compensation claims are substantially oversecured, the Reorganized Debtors have determined

that New Jersey postpetition workers' compensation claims instead should be paid from the

proceeds of the $5.5 million letter of credit.  As a result, the Reorganized Debtors have been able

to marshal their limited cash resources to pay unsecured administrative claims rather than further

contributing to the significant overcollateralization of New Jersey workers' compensation claims.

19. Finally, the Association objects to the application of the bond to postpetition

workers' compensation obligations, asserting that such application improperly shifts risk to the

Association because the collateral might <u>someday</u> be exhausted, thereby triggering <u>potential</u>

liability against the Association.  As set forth above, this objection only underscores the

contingent nature of the Claims, thus mandating disallowance under Section 502(e)(1)(B).

Moreover, the Reorganized Debtors are entirely within their rights to satisfy claims from the

collateralized bond under the Modified Plan.  Nor is there any current requirement under New

Jersey law to maintain the bond amount.  The bond was originally procured to obtain self-insured

status in New Jersey.  The bond was calculated to cover projected self-insured workers'

compensation obligations that would arise in the ordinary course of conducting business in New

Jersey.  Now that the Reorganized Debtors have ceased to operate in New Jersey and are in the

process of winding down their estates, the Reorganized Debtors no longer need to maintain "self-

insured" status in New Jersey.  Thus, the bond is now appropriately being used to pay accrued

claims of employees that no longer work for the Reorganized Debtors.  To require the

Reorganized Debtors to pay this claims run-off without reducing the bond amount, and

consequently ordering the return of collateral as claims are paid, would unnecessarily and

unfairly increase the overcollateralization of New Jersey workers' compensation claims.

WHEREFORE the Reorganized Debtors respectfully request this Court enter an

order (a) sustaining the objections with respect to the Claims, (b) disallowing and expunging

each of the Claims in its entirety subject to any right claimant may have under section 502(j) of

the Bankruptcy Code, and (c) granting such further and other relief this Court deems just and

proper.

Dated:    New York, New York
          July 20, 2010

                              SKADDEN, ARPS, SLATE, MEAGHER
                                & FLOM LLP


                              By:  /s/ John Wm. Butler, Jr.
                                    John Wm. Butler, Jr.
                                    John K. Lyons
                                    Ron E. Meisler
                              155 North Wacker Drive
                              Chicago, Illinois 60606


                                   - and -


                              Four Times Square
                              New York, New York 10036

                              Attorneys for DPH Holdings Corp., et al.,
                                Reorganized Debtors

# Exhibit A

March 26, 2010

# Actuarial Analysis of New Jersey Workers' Compensation Unpaid Losses as of February 28, 2010
Delphi Automotive LLP

OLIVER WYMAN

MMC    MARSH   MERCER   KROLL
GUY CARPENTER   OLIVER WYMAN

# Contents

1. Introduction ...................................................................................................................1

2. Considerations .............................................................................................................2

3. Background ..................................................................................................................4

4. Summary of Results ....................................................................................................5
   ▪ Unpaid Losses and ALAE ....................................................................................5
   ▪ Comparison to Prior Report ................................................................................6

5. Methodology ...............................................................................................................8
   ▪ Estimates of Ultimate Losses ............................................................................8
   ▪ Unpaid Losses ...................................................................................................10

6. Data Reliance ............................................................................................................11

7. Limitations ...............................................................................................................13

8. Distribution and Use ................................................................................................15

9. Closing .....................................................................................................................16

10. Glossary of Terms ....................................................................................................17



**1**

## Introduction

Oliver Wyman Actuarial Consulting, Inc. (Oliver Wyman) has been retained by Delphi Automotive LLP (Delphi or the Company) to review its workers' compensation (WC) program in the State of New Jersey.  Specifically, the scope of services includes the following:

- Estimated unpaid losses and ALAE as of February 28, 2010 for claims occurring through July 31, 2006;

- Breakdown of the above unpaid losses and ALAE between pre-petition and post-petition

- The above estimates discounted using an annual investment rate of 4.1%

The estimates are based on data evaluated as of February 28, 2010 and additional information provided to Oliver Wyman through March 25, 2010.

```
┌─────────────┐
│             │
│             │
│     2       │
│             │
└─────────────┘
```

## Considerations

As stated above, Oliver Wyman has been retained by Delphi to review its workers' compensation program in the state of New Jersey. This report sets forth the results of the analysis and is accompanied by exhibits which should be considered an integral part of this report.

Oliver Wyman's estimates are presented as *actuarial central estimates* (central estimates), which consistent with the applicable actuarial standard of practice, are defined as the expected values over the range of reasonably possible, as opposed to all conceivable, outcomes. Estimates are also provided at varying probability levels, representing the range of reasonably possible outcomes. Additionally, results are presented on both nominal and discounted bases, that is, considering the time value of money.

The terms *unpaid losses*, *reserves* and *liabilities* are used interchangeably throughout this report and accompanying exhibits. Also, unless otherwise stated, all references to *losses* should be understood to include ALAE.

Please note that ALAE is an insurance industry term which generally refers to defense, litigation and medical cost containment amounts. Unallocated loss adjustment expense (ULAE) is the insurance industry term generally used to refer to other claims-handling costs such as fees paid to third party administrators (TPAs) and salaries paid to in-house defense attorneys.

The scope of this project does not include the estimation of any expenses that are sometimes associated with self-insurance programs. Such expenses include ALAE, ULAE; excess insurance premiums; the costs of trustee, legal, administrative, risk

management and actuarial services; fees and assessments; and costs for surety bonds or letters of credit pertaining to outstanding liabilities.

All estimates provided in this report are net of non-insurance recoveries.  Oliver Wyman makes no assessment, and is not expressing an opinion, concerning the collectability of insurance.

It is intended that this analysis will be used by the Company solely as a guide in its determination of its liabilities related to its retained workers' compensation exposures in the state of New Jersey.  The conclusions in this report are related to its stated purpose only and may not be applicable for other purposes.



**3**

## Background

Delphi, formerly a division under General Motors Corp., became a separate company on May 28, 1999. Liabilities incurred prior to that date were assumed by General Motors.

Pre-petition corresponds to claims with date of loss before October 8, 2005 whereas post-petition include claims with loss dates on and after October 8, 2005. On August 1, 2006, Delphi sold the U.S. Battery operations in New Brunswick, New Jersey to Johnson Controls, Inc.

The table below summarizes the historical retentions for Delphi in the state of New Jersey:

| Policy Period | Historical Retention |
|---|---|
| Inception to 9/30/00 | $1 million |
| 10/1/00 to 9/30/02 | $2 million |
| 10/1/02 to 9/30/05 | $5 million |
| 10/1/05 to 7/31/06 | $1 million |

As requested by Delphi, the analysis was performed on a gross basis which does not consider the historical retentions reflected above. However, no claims have approached the historical retention. For the purpose of this analysis, we have assumed that a limit of $10 million is representative of unlimited losses.

**4**

## Summary of Results

### Unpaid Losses and ALAE

Exhibit A, Page 1 and 2 and the table below summarize the pre-petition and post-petition unpaid losses as of February 28, 2010.  All estimates are net of applicable recoveries.

| Unpaid Losses & ALAE ($000's) As of 2/28/2010 | | |
|---|---|---|
| | _Nominal_ | _Discounted @ 4.1%_ |
| Pre-Petition | 2,955 | 2,296 |
| Post-Petition | 826 | 632 |

Oliver Wyman notes a significant increase in the number of claims in the post-petition period.   It is our understanding that the anticipated sale of the New Brunswick plant on July 31, 2006 contributed in the increase.  Furthermore, the average case reserve in the post-petition period is lower than historical averages.  To the extent there is inadequacy in the case reserves, the selected ultimate for this period is likely understated.  Based on discussions with the Company, the lower than average case reserve is not the result of any change in case reserve methodology.   A further complication with respect to the estimation of unpaid amounts is Delphi's bankruptcy exit plan, which created significant changes to Delphi's workers' compensation program and mix of exposures.  Over the past few years, Delphi sold off or closed most of its plants in the United States and laid-off thousand of employees.  All of these factors contribute significantly to the uncertainty of the unpaid losses and ALAE.  Oliver Wyman, therefore, cautions Delphi that results could vary substantially from estimates in this report.

Unpaid losses are composed of claim examiner estimates (also called case reserves) and an incurred but not reported (IBNR) provision.   The claim examiner estimates are

established by individual claim adjusters on open claims.  Claim examiner estimates are based on the facts of a claim as they are known today; however, the ultimate value of each claim will likely differ from the current case reserve estimate.

IBNR is estimated by Oliver Wyman and includes a provision for a) events that have occurred that will give rise to claims that have not yet been reported; b) the possibility that claims that have been closed will re-open; c) claims that have been reported but have not yet been entered into the claim system; and d) development on known open claims.

The fact that the IBNR estimate includes a provision for development on known claims does not necessarily imply that there is a problem with the claim examiner estimates.  For property and casualty lines of business, the tendency is that, in aggregate, damages or injuries are worse than originally thought.  Please note that Oliver Wyman's IBNR estimate is appropriate for all historical policy periods in aggregate but not necessarily for any one particular accident period.

Discounting calculations assume a future payment pattern based on historical payment experience.  It is assumed that liabilities will be supported by valid assets which have appropriate maturities and sufficient liquidity to meet the cash flow requirements of the self-insured program.  Oliver Wyman makes no guarantee that the Company has sufficient funds to meet its claim liability obligations, and is not expressing an opinion on the appropriateness of the annual rate used in this analysis.

## Comparison to Prior Report

Unpaid losses pre-petition decreased by approximately $887 thousand since the prior evaluation as of December 31, 2004.  The reconciliation of prior to current unpaid losses and ALAE for pre-petition claims is summarized below.

| Reconciliation of Unpaid Amounts from 12/31/2004 to 2/28/2010 ($000's) | | |
|---|---|---|
| Indicated Unpaid as of 12/31/2004: | | 3,841 |
| Expected Ultimate for Period 1/1/2005 to 10/7/2005: | (+) | 1,460 |
| Actual Payment for Period 1/1/2005 to 2/28/2010: | (-) | 3,026 |
| Change in Ultimate: | (+) | 680 |
| Indicated Unpaid as of 2/28/2010: | | 2,955 |

The decrease in unpaid losses is primarily due to actual payments made since December 31, 2004 offset by the increase in our estimate of ultimate losses for claims occurring on or prior to December 31, 2004 and the additional provision for losses occurring between December 31, 2004 and the end of the pre-petition period on October 7, 2005.  Post-petition unpaid losses and ALAE total approximately $826 thousand.

A comparison of losses and ALAE as of December 31, 2004 and February 28, 2010 is shown in Exhibit B, Page 3.  For accidents occurring through December 31, 2004, paid losses increased by $2.3 million, while incurred losses increased by $1.7 million over the same time frame. Selected ultimate losses increased by $680 thousand.  This increase is mostly driven by paid and incurred development that was more than anticipated in the "Prior" periods.

<div style="border:1px solid black">

**5**

</div>

# Methodology

The estimates in this report are developed in accordance with the principles of the Casualty Actuarial Society and the applicable standards of the Actuarial Standards Board. Below is a discussion of the details underlying the actuarial methodologies and assumptions of Oliver Wyman's analysis. Oliver Wyman's projections for the Company assume that the patterns observed in historical accident periods will be applicable to future policy periods.

## Estimates of Ultimate Losses

To determine estimated ultimate losses for the Company, Oliver Wyman applied several generally accepted actuarial techniques, including the following:

- Paid loss development method
- Incurred loss development method
- Case reserve development method
- Paid Bornhuetter-Ferguson method
- Incurred Bornhuetter-Ferguson method

The methods are described in more detail below.

## Loss Development Methods

Under the *incurred loss development method*, a loss reporting pattern is applied directly to the latest incurred losses (case reserves plus cumulative paid losses) to project ultimate losses.

Under the *paid loss development method*, a mathematical procedure similar to the incurred loss development method is used. Paid losses are used in place of incurred losses and payment patterns are used in place of reporting patterns.

Oliver Wyman derived loss development patterns based on the available historical experience for the Company, supplemented with insurance industry data where appropriate. For example, if an entity's exposure is small, if there are not enough historical periods of data to determine its own patterns, or if the entity's own patterns are volatile, then insurance industry data may be applied.

The advantages of the incurred loss development method are that incurred losses provide a larger statistical database than paid losses (since case reserves are used in addition to payments) and that incurred losses provide more current information (since payments lag behind the establishment of case reserves). A disadvantage of the incurred loss development method is that its predictive accuracy is dependent on consistent case reserving practices and philosophies.

Under the *case reserve development method*, a mathematical procedure similar to the loss development methods is used. Case reserves are used in place of losses and a case reserving pattern is established using the payment and reporting patterns.

An advantage of the case reserve development method is that when data is incomplete, the case reserves can still be used to estimate a case reserving pattern. Also, the case development method is a good alternative when only a few open claims remain in the accident period.

## Bornhuetter-Ferguson Methods

Under the *incurred Bornhuetter-Ferguson (B-F) method*, an entity's (or industry's) historical reporting pattern is used to estimate the percentage of ultimate losses which are unreported as of the valuation date. This percentage is then multiplied by preliminary ultimate losses to produce expected unreported losses. Expected unreported losses are also known as IBNR.

The *paid B-F method* relies on a mathematical procedure similar to the incurred B-F method. Payment patterns are used in place of reporting patterns and unpaid losses are estimated in place of unreported losses. Unpaid losses equal claim examiner estimates plus IBNR.

The preliminary ultimate losses are based on the results of the loss development methods described above. The loss development factors are the same as those applied in the loss development methods.

An advantage of the B-F method is that estimates of ultimate losses tend to be more stable than estimates produced by the loss development method. This is because estimates based on the B-F method are a weighted average between the estimate based on the loss development method and the preliminary ultimate loss.

## Estimated Ultimate Number of Claims

Similar to the paid and incurred loss development factors, reported claim count development factors are calculated based on historical claim triangles created from the Company's own experience, supplemented with insurance industry data where appropriate. The selected count development factors are applied to the Company's reported counts as of the current evaluation date to determine an estimate of the ultimate number of claims.

## Unpaid Losses

To determine unpaid losses as of February 28, 2010, actual payments as of the same date were subtracted from the selected ultimate losses.

Oliver Wyman's approach to estimating probability levels measures the variability or statistical fluctuation associated with the self-insurance process itself, i.e., "process risk." Oliver Wyman has also judgmentally introduced a variable for "parameter risk," which is defined as the additional fluctuation which would result from misestimating the parameters of expected number of claims and the average claim cost. The methodology does not, however, consider "model risk," or the risk that the techniques used by Oliver Wyman may not be appropriate to the Company's experience.

The parameters for the model were determined based on Oliver Wyman's analysis of the claim detail. Specifically, Oliver Wyman has assumed the unpaid losses follow a lognormal distribution. The frequency for the distribution was estimated based on the number of open and IBNR claims, while the severity was based on the Company's own loss experience. The parameters for the model do not consider potential variability in payout pattern.

<div style="border: 1px solid black; display: inline-block;">

**6**

</div>

## Data Reliance

For this study, Oliver Wyman relied on the accuracy and completeness of data and information provided by the Company and Sedgwick Claims Management Services (Sedgwick), without independent audit. This actuarial analysis is based upon the review of this data and also insurance industry data, along with practical knowledge and training in actuarial theory, which together enable us to interpret the results of the calculations. Throughout the process, the data play an important role. The accuracy and validity of the actuarial analysis are dependent on, among other things, the quality of the data used. If the underlying data are inaccurate or incomplete, the results of Oliver Wyman's analysis may likewise be inaccurate or incomplete.

Oliver Wyman has attempted to review the data used directly in this analysis for the purpose of identifying values that are questionable or relationships that are materially inconsistent. In cases where the data are incomplete or inaccurate, Oliver Wyman has considered whether the use of such data may produce material biases in the results of this study, or whether the data are so inadequate that the data cannot be used to satisfy the purpose of this study.

Oliver Wyman has not, however, audited or verified this data since this is beyond the scope of the assignment. Also, it should be noted that Oliver Wyman's review of data may not always reveal imperfections and that there may be situations where it is impossible or impracticable to perform a sufficient review of the data.

Specifically, the data relied upon are as follows:

- Detailed claims listing as of February 28, 2010 provided by Sedgwick including the following data elements: claim number, paid loss amounts, case reserve, recovery amounts, date of occurrence, date reported, date closed, and status (open, closed, etc.)

- Historical claims listings, i.e., the same loss data as above but evaluated at previous yearly intervals as of 2/28/xx dates, i.e. 2/28/09, 2/28/08, 2/28/07,…until 2/28/01, provided by Sedgwick

- An annual investment rate of 4.1% provided by Delphi

- Oliver Wyman's prior study *New Jersey Workers' Compensation Loss Experience as of December 31, 2004*, dated June 7, 2005

- Industry information as published by the National Council on Compensation Insurance, Inc. (NCCI)

```
┌─────────────────┐
│                 │
│                 │
│                 │
│       7         │
│                 │
│                 │
└─────────────────┘
```

## Limitations

The results contained in this analysis represent Oliver Wyman's professional judgment, considering the limitations noted throughout this report. However, variation from these or any other estimates of unpaid claims is not only possible but probable. Actual future payments may vary significantly and in either direction from the estimates provided.

The study's conclusions were based on an analysis of the data and estimation of many contingent events. Future costs were developed from the historical claim experience and covered exposure, with adjustments for anticipated changes. The estimates make no provision for extraordinary future emergence of new classes of losses or types of losses not sufficiently represented in historical databases or which are not yet quantifiable.

Oliver Wyman has assumed that the mix of exposures is consistent throughout the historical periods. To the extent that the Company's operations have not been consistent and reflect different degrees of loss potential, then projections based on historical experience may not be reflective of current or future loss levels, and estimated ultimate losses may be too high or too low.

As noted earlier, the sources of uncertainty affecting Oliver Wyman's estimates are numerous and include factors internal and external to the Company. Internal factors include items such as changes in claim reserving or settlement practices. External influences include, but are not limited to, changes in the legal, social, or regulatory environment surrounding the claims process. Uncontrollable factors such as general economic conditions and future cost of living adjustments also contribute to the variability. For example, Oliver Wyman has not estimated the potential impact of increased auditing by Medicare as a result of the Medicare, Medicaid and SCHIP Extension Act of 2007.

Specifically, workers' compensation has received a tremendous amount of nationwide attention from politicians, employers, providers and the public in general. Recent years have seen an escalation in the number of legislative reforms, judicial rulings, and social phenomena affecting this business. Some of the many sources of uncertainty in our reserve estimates include changes in benefit levels and medical fee schedules.

Even if there were no unanticipated changes, there exists an inherent fluctuation in the amount of actual claims around the expected amount due to the random nature of the claims process.

The discount calculations assume a future payout pattern based on historical payout experience and other assumptions. Oliver Wyman makes no guarantee that the Company has sufficient funds to meet its claim liability obligations, and is not expressing an opinion on the appropriateness of the annual investment rate used in the calculations.

Greater uncertainty exists when preparing estimates on a discounted basis since results are dependent on additional parameters such as the assumed payment pattern, actual funds invested, and the actual investment return. In fact, the American Academy of Actuaries Actuarial Standard of Practice No. 20, *Discounting of Property and Casualty Loss and Loss Adjustment Expense Reserves*, indicates that a discounted reserve is not an adequate estimate of economic value unless a risk margin is included.

Oliver Wyman relied on loss reporting patterns, and loss payment patterns obtained from insurance industry sources. Although it is believed that these industry data provide insight into predicting the Company's loss experience, the use of external data adds to the variability associated with this report's projections. To the extent that the Company's costs and development patterns differ from the industry sources' costs and patterns, actual future payments will differ from the estimates provided.

All insurance is considered to be valid and fully collectible. Oliver Wyman makes no assessment and is not expressing an opinion concerning the ability to collect any insurance. Oliver Wyman has not evaluated the financial strength, claims paying ability or any other factors with regard to the Company's insurers.

Numbers in the exhibits may be shown with more significant digits than their accuracy suggests. This has been done to simplify the review of the calculations. In addition, in some instances, the computer retains more digits than those displayed. Therefore, there may be differences in the actual values shown due to rounding.

<div style="border:1px solid black">

**8**

</div>

## Distribution and Use

It is intended that this analysis will be used by Delphi's Board of Directors, its management, its auditors and state regulatory agencies solely as a guide in its determination of its liabilities related to its retained workers' compensation exposures in the state of New Jersey. The results may also be used in the Company's internal management reports. The conclusions in this report are related to its stated purpose only and may not be applicable for other purposes. Any other distribution or use of this analysis, other than to the Company's auditors, Board of Directors, management and state regulatory agencies is unauthorized without Oliver Wyman's prior written consent.

Should further distribution of this actuarial report be authorized, this analysis must be distributed in its entirety, including all text and exhibits. This report should not replace the due diligence on behalf of any third party and Oliver Wyman assumes no liability related to third party use of this report.

The information and advice contained in this report (including all text and exhibits) is not intended by Oliver Wyman to be used, and it cannot be used, for the purpose of avoiding penalties under the Internal Revenue Code that may be imposed on the taxpayer.

**9**

## Closing

It has been a pleasure to provide this analysis to Delphi Automotive LLP.  Oliver Wyman is prepared to discuss the results at your convenience.

*The undersigned actuaries are Members of the Casualty Actuarial Society (CAS) and Members of the American Academy of Actuaries (MAAA) and meet the Qualification Standards to perform the actuarial analysis contained herein.*

*Oliver Wyman Actuarial Consulting, Inc.:*



_____

Suzanne Black, FCAS, MAAA
*777 South Figueroa Street,  Suite 2200*
*Los Angeles, CA  90017*
*(213) 346-5625*
*suzanne.black@oliverwyman.com*

_____

Jeff Trichon, FCAS, MAAA
*212 Carnegie Center, 3rd Floor*
*Princeton, NJ 08540*
*(609) 520-2991*
*jeff.trichon@oliverwyman.com*



**10**

# Glossary of Terms

*Accrual Basis*
> Accounting for all costs associated with claims that occurred by a certain date, regardless of whether the claims are reported and regardless of whether the claims are paid.

*Actuarial Central Estimate*
> Estimate that represents an expected value over the range of reasonably possible outcomes. Such range of reasonably possible outcomes may not include all conceivable outcomes.

*Allocated Loss Adjustment Expenses (ALAE)*
> Costs associated with the handling and settling of claims that can be directly attributed to the particular claim.

*Claim Examiner Estimates / Case Reserves*
> The amount of future payments estimated by the claim adjuster and risk management section for each claim.

*Coefficient of Variation*
> A measure of relative dispersion within a probability distribution, i.e., the standard deviation of the probability distribution divided by its expected value (mean).

*Development*
> Change or growth from one evaluation of a policy period to a subsequent evaluation.

*Discount*
> The discount equals the ultimate cost minus the present value of the ultimate cost.

*Funding Requirement*
> The amount of estimated ultimate loss and ALAE for claims that will occur between specific dates in the future.

17

*IBNR (Incurred but not reported)*

Case development for reported claims and loss and ALAE amounts for claims that have occurred but are not reported as of the evaluation date or are not yet entered into the claims system as of the evaluation date.

*Frequency*

The ultimate number of claims per unit of exposure.

*Incurred Losses*

Cumulative paid losses plus case reserves.

*Loss Cost*

Ultimate losses divided by exposure. The exposure could be number of employees, payroll, revenue, vehicles, etc.

*Model Risk*

The risk that the methods are not appropriate to the circumstances or that the models are not representative of the specified phenomenon.

*Parameter Risk*

Uncertainty in the <u>probability</u> of each outcome because of mis-quantified or unknown parameters. An example of parameter variance is a two-headed coin or loaded dice.

*Process Risk*

Uncertainty in the outcome because more than one outcome is possible. For example, when tossing a coin, a head or tail is possible or when rolling a dice, a value of one to six is possible.

*Salvage*

Recoveries due to the sale of damaged or recovered property.

*Subrogation*

Recoveries from a third party responsible for the loss for which a claim has already been paid.

*Unpaid Estimate*

The estimated amount of future losses and ALAE payments required to settle all claims which occurred prior to the analysis evaluation date. The amount includes case reserves plus the IBNR estimate.

**Delphi Automotive - New Jersey**
**Workers Compensation - Loss & ALAE**
**Unpaid Loss & ALAE Estimate - Probability Levels - Post-Petition**
**Statutory Limits**

| Post-Petition | | Total Unpaid | CV |
|---|---|---|---|
| **Nominal** | | 825,685 | 59.6% |
| **Discounted at 4.1%** | | 631,719 | |

| Probability Level Factors | | Unpaid | Discounted Unpaid |
|---|---|---|---|
| 95.0% | 2.128 | 1,756,844 | 1,344,135 |
| 90.0% | 1.741 | 1,437,862 | 1,100,087 |
| 80.0% | 1.366 | 1,128,101 | 863,093 |
| 70.0% | 1.147 | 947,042 | 724,568 |
| 60.0% | 0.988 | 815,546 | 623,962 |
| 50.0% | 0.859 | 709,199 | 542,598 |



*Note:*
Probability level factors based on log-normal distribution

**Delphi Automotive - New Jersey**
**Workers Compensation - Loss & ALAE**
**Unpaid Loss & ALAE Estimate - Probability Levels - Pre-Petition**
**Statutory Limits**

| Pre-Petition | | Total Unpaid | CV |
|---|---|---|---|
| **Nominal** | | 2,954,962 | 54.2% |
| **Discounted at 4.1%** | | 2,296,238 | |

| Probability Level Factors | | Unpaid | Discounted Unpaid |
|---|---|---|---|
| 95.0% | 2.026 | 5,986,111 | 4,651,680 |
| 90.0% | 1.685 | 4,978,235 | 3,868,481 |
| 80.0% | 1.348 | 3,982,150 | 3,094,444 |
| 70.0% | 1.147 | 3,390,036 | 2,634,325 |
| 60.0% | 1.000 | 2,954,377 | 2,295,783 |
| 50.0% | 0.879 | 2,597,944 | 2,018,807 |



Probability Distribution of Unpaid Estimate
Pre-Petition

*Note:*
Probability level factors based on log-normal distribution

**Delphi Automotive - New Jersey**
**Workers Compensation - Loss & ALAE**
**Discounted Unpaid Loss & ALAE**
**Statutory Limits**
**As of 2/28/2010**

| Accident Period | Total Nominal Unpaid | Discount Factor @ 4.1% | Total Discounted Unpaid |
|---|---|---|---|
| | (1) | (2) | (3) |
| Prior | 754,428 | 0.891 | 671,830 |
| 1/1/1993-12/31/1993 | 80,460 | 0.767 | 61,714 |
| 1/1/1994-12/31/1994 | 0 | 0.759 | 0 |
| 1/1/1995-12/31/1995 | 22,249 | 0.750 | 16,697 |
| 1/1/1996-12/31/1996 | 99,211 | 0.743 | 73,722 |
| 1/1/1997-12/31/1997 | 48,578 | 0.735 | 35,696 |
| 1/1/1998-12/31/1998 | 49,926 | 0.728 | 36,343 |
| 1/1/1999-12/31/1999 | 160,777 | 0.720 | 115,826 |
| 1/1/2000-12/31/2000 | 96,252 | 0.719 | 69,218 |
| 1/1/2001-12/31/2001 | 215,319 | 0.719 | 154,786 |
| 1/1/2002-12/31/2002 | 386,731 | 0.726 | 280,627 |
| 1/1/2003-12/31/2003 | 94,691 | 0.734 | 69,504 |
| 1/1/2004-12/31/2004 | 179,038 | 0.744 | 133,227 |
| 1/1/2005-10/7/2005 | 767,302 | 0.752 | 577,047 |
| 10/8/2005-7/31/2006 | 825,685 | 0.765 | 631,719 |
| Total | 3,780,646 | | 2,927,957 |

Notes:
(1)  From Exhibit B, Page 4, Column (5)
(2)  From Appendix B, Column (1)
(3)  = (1) x (2)

**Delphi Automotive - New Jersey**
**Workers Compensation - Loss & ALAE**
**Reconciliation of Unpaid Amounts from 12/31/2004 to 2/28/2010**
**Statutory Limits**
**Pre-Petition**

| | | | |
|---|---|---|---|
| (1) | Indicated Unpaid as of 12/31/2004: | | 3,841,467 |
| (2) | Expected Ultimate for Period 1/1/2005 to 10/7/2005: | (+) | 1,460,000 |
| (3) | Actual Payment for Period 1/1/2005 to 2/28/2010: | (-) | 3,026,400 |
| (4) | Change in Ultimate: | (+) | 679,894 |
| (5) | Indicated Unpaid as of 2/28/2010: | | 2,954,962 |

*Notes:*
(1)  From Exhibit B, Page 3, Column (11)
(2)  Based on selected ultimate
(3)  Provided by Sedgwick
(4)  Based on prior and current selected ultimate
(5)  = (1) + (2) - (3) + (4)

**Delphi Automotive - New Jersey**
**Workers Compensation - Loss & ALAE**
**Comparison - Statutory Limits**

| | As of 2/28/2010 | | | | | | As of 12/31/2004 | | | | | |
| Accident Period | Paid to date | Case Reserves | Incurred to date | IBNR | Total Unpaid | Selected Ultimate | Paid to date | Case Reserves | Incurred to date | IBNR | Total Unpaid | Selected Ultimate |
| | (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) |
| Prior | 3,575,572 | 495,426 | 4,070,999 | 259,001 | 754,428 | 4,330,000 | 2,906,158 | 312,999 | 3,219,157 | 124,873 | 437,872 | 3,344,030 |
| 1/1/1993-12/31/1993 | 669,540 | 16,498 | 686,038 | 63,962 | 80,460 | 750,000 | 496,967 | 241,057 | 738,024 | 46,976 | 288,033 | 785,000 |
| 1/1/1994-12/31/1994 | 635,162 | 0 | 635,162 | 0 | 0 | 635,162 | 568,536 | 17,792 | 586,329 | 63,671 | 81,464 | 650,000 |
| 1/1/1995-12/31/1995 | 162,752 | 8,603 | 171,355 | 13,645 | 22,249 | 185,000 | 152,352 | 0 | 152,352 | 0 | 0 | 152,352 |
| 1/1/1996-12/31/1996 | 330,789 | 68,013 | 398,802 | 31,198 | 99,211 | 430,000 | 292,490 | 0 | 292,490 | 0 | 0 | 292,490 |
| 1/1/1997-12/31/1997 | 451,422 | 16,236 | 467,658 | 32,342 | 48,578 | 500,000 | 440,509 | 18,757 | 459,266 | 97,734 | 116,491 | 557,000 |
| 1/1/1998-12/31/1998 | 350,074 | 17,508 | 367,583 | 32,417 | 49,926 | 400,000 | 330,533 | 0 | 330,533 | 23,863 | 23,863 | 354,395 |
| 1/1/1999-12/31/1999 | 589,223 | 74,019 | 663,242 | 86,758 | 160,777 | 750,000 | 495,715 | 21,357 | 517,072 | 179,928 | 201,285 | 697,000 |
| 1/1/2000-12/31/2000 | 383,748 | 40,240 | 423,988 | 56,012 | 96,252 | 480,000 | 241,898 | 151,768 | 393,666 | 142,334 | 294,102 | 536,000 |
| 1/1/2001-12/31/2001 | 494,681 | 128,200 | 622,881 | 87,119 | 215,319 | 710,000 | 433,991 | 235,050 | 669,041 | 185,959 | 421,009 | 855,000 |
| 1/1/2002-12/31/2002 | 783,269 | 234,148 | 1,017,417 | 152,583 | 386,731 | 1,170,000 | 338,472 | 388,831 | 727,302 | 280,698 | 669,528 | 1,008,000 |
| 1/1/2003-12/31/2003 | 230,309 | 18,379 | 248,689 | 76,311 | 94,691 | 325,000 | 89,966 | 123,761 | 213,728 | 329,272 | 453,034 | 543,000 |
| 1/1/2004-12/31/2004 | 560,962 | 16,772 | 577,734 | 162,266 | 179,038 | 740,000 | 96,213 | 286,877 | 383,090 | 567,910 | 854,787 | 951,000 |
| 1/1/2005-10/7/2005 | 692,698 | 484,837 | 1,177,535 | 282,465 | 767,302 | 1,460,000 | | | | | | |
| 10/8/2005-7/31/2006 | 424,315 | 387,735 | 812,050 | 437,950 | 825,685 | 1,250,000 | | | | | | |
| Total | 10,334,516 | 2,006,615 | 12,341,131 | 1,774,032 | 3,780,646 | 14,115,162 | 6,883,801 | 1,798,249 | 8,682,050 | 2,043,218 | 3,841,467 | 10,725,268 |

| | Difference | | | | | |
| Accident Period | Paid To date | Case Reserves | Incurred To date | IBNR | Total Unpaid | Selected Ultimate |
| | (13) | (14) | (15) | (16) | (17) | (18) |
| Prior | 669,414 | 182,427 | 851,841 | 134,128 | 316,555 | 985,970 |
| 1/1/1993-12/31/1993 | 172,573 | (224,559) | (51,986) | 16,986 | (207,573) | (35,000) |
| 1/1/1994-12/31/1994 | 66,626 | (17,792) | 48,834 | (63,671) | (81,464) | (14,838) |
| 1/1/1995-12/31/1995 | 10,400 | 8,603 | 19,003 | 13,645 | 22,249 | 32,648 |
| 1/1/1996-12/31/1996 | 38,299 | 68,013 | 106,312 | 31,198 | 99,211 | 137,510 |
| 1/1/1997-12/31/1997 | 10,913 | (2,521) | 8,391 | (65,391) | (67,913) | (57,000) |
| 1/1/1998-12/31/1998 | 19,542 | 17,508 | 37,050 | 8,554 | 26,063 | 45,605 |
| 1/1/1999-12/31/1999 | 93,508 | 52,662 | 146,170 | (93,170) | (40,508) | 53,000 |
| 1/1/2000-12/31/2000 | 141,850 | (111,528) | 30,322 | (86,322) | (197,850) | (56,000) |
| 1/1/2001-12/31/2001 | 60,690 | (106,850) | (46,160) | (98,840) | (205,690) | (145,000) |
| 1/1/2002-12/31/2002 | 444,797 | (154,683) | 290,114 | (128,114) | (282,797) | 162,000 |
| 1/1/2003-12/31/2003 | 140,343 | (105,382) | 34,961 | (252,961) | (358,343) | (218,000) |
| 1/1/2004-12/31/2004 | 464,748 | (270,105) | 194,644 | (405,644) | (675,748) | (211,000) |
| 1/1/2005-10/7/2005 | | | | | | |
| 10/8/2005-7/31/2006 | | | | | | |
| Total | 2,333,702 | (664,206) | 1,669,497 | (989,602) | (1,653,808) | 679,894 |

*Notes:*
(1)  Provided by Sedgwick
(2)  = (3) - (1)
(3)  Provided by Sedgwick
(4)  = (6) - (3)
(5)  = (2) + (4)
(6)  From Exhibit B, Page 5, Column (10)
(7) - (12)  From Oliver Wyman's 12/31/2004 report
(13)  = (1) - (7)
(14)  = (2) - (8)
(15)  = (3) - (9)
(16)  = (4) - (10)
(17)  = (5) - (11)
(18)  = (6) - (12)

Exhibit B
Page 4

**Delphi Automotive - New Jersey**
**Workers Compensation - Loss & ALAE**
**Summary - Statutory Limits**
**As of 2/28/2010**

| Accident Period | Loss & ALAE | | | | | | Counts - Excluding Closed Without Payment | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Paid to date | Case Reserves | Incurred to date | IBNR | Total Unpaid | Selected Ultimate | Closed | Open | Reported | IBNR | Open & IBNR | Selected Ultimate |
| | (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) |
| Prior | 3,575,572 | 495,426 | 4,070,999 | 259,001 | 754,428 | 4,330,000 | 257 | 22 | 279 | 0 | 22 | 279 |
| 1/1/1993-12/31/1993 | 669,540 | 16,498 | 686,038 | 63,962 | 80,460 | 750,000 | 62 | 2 | 64 | 0 | 2 | 64 |
| 1/1/1994-12/31/1994 | 635,162 | 0 | 635,162 | 0 | 0 | 635,162 | 65 | 0 | 65 | 0 | 0 | 65 |
| 1/1/1995-12/31/1995 | 162,752 | 8,603 | 171,355 | 13,645 | 22,249 | 185,000 | 66 | 1 | 67 | 0 | 1 | 67 |
| 1/1/1996-12/31/1996 | 330,789 | 68,013 | 398,802 | 31,198 | 99,211 | 430,000 | 58 | 3 | 61 | 0 | 3 | 61 |
| 1/1/1997-12/31/1997 | 451,422 | 16,236 | 467,658 | 32,342 | 48,578 | 500,000 | 62 | 1 | 63 | 0 | 1 | 63 |
| 1/1/1998-12/31/1998 | 350,074 | 17,508 | 367,583 | 32,417 | 49,926 | 400,000 | 56 | 1 | 57 | 0 | 1 | 57 |
| 1/1/1999-12/31/1999 | 589,223 | 74,019 | 663,242 | 86,758 | 160,777 | 750,000 | 60 | 8 | 68 | 0 | 8 | 68 |
| 1/1/2000-12/31/2000 | 383,748 | 40,240 | 423,988 | 56,012 | 96,252 | 480,000 | 58 | 4 | 62 | 0 | 4 | 62 |
| 1/1/2001-12/31/2001 | 494,681 | 128,200 | 622,881 | 87,119 | 215,319 | 710,000 | 48 | 5 | 53 | 0 | 5 | 53 |
| 1/1/2002-12/31/2002 | 783,269 | 234,148 | 1,017,417 | 152,583 | 386,731 | 1,170,000 | 54 | 5 | 59 | 0 | 5 | 59 |
| 1/1/2003-12/31/2003 | 230,309 | 18,379 | 248,689 | 76,311 | 94,691 | 325,000 | 43 | 2 | 45 | 1 | 3 | 46 |
| 1/1/2004-12/31/2004 | 560,962 | 16,772 | 577,734 | 162,266 | 179,038 | 740,000 | 52 | 3 | 55 | 1 | 4 | 56 |
| 1/1/2005-10/7/2005 | 692,698 | 484,837 | 1,177,535 | 282,465 | 767,302 | 1,460,000 | 64 | 6 | 70 | 2 | 8 | 72 |
| 10/8/2005-7/31/2006 | 424,315 | 387,735 | 812,050 | 437,950 | 825,685 | 1,250,000 | 77 | 37 | 114 | 5 | 42 | 119 |
| Total | 10,334,516 | 2,006,615 | 12,341,131 | 1,774,032 | 3,780,646 | 14,115,162 | 1,082 | 100 | 1,182 | 9 | 109 | 1,191 |

| Accident Period | Averages | | | | |
| --- | --- | --- | --- | --- | --- |
| | Paid per Closed | Case per Open | Incurred per Reported | Unpaid per Open & IBNR | Ultimate Claim Cost |
| | (13) | (14) | (15) | (16) | (17) |
| Prior | 13,913 | 22,519 | 14,591 | 34,292 | 15,520 |
| 1/1/1993-12/31/1993 | 10,799 | 8,249 | 10,719 | 40,230 | 11,719 |
| 1/1/1994-12/31/1994 | 9,772 | | 9,772 | | 9,772 |
| 1/1/1995-12/31/1995 | 2,466 | 8,603 | 2,558 | 22,249 | 2,761 |
| 1/1/1996-12/31/1996 | 5,703 | 22,671 | 6,538 | 33,070 | 7,049 |
| 1/1/1997-12/31/1997 | 7,281 | 16,236 | 7,423 | 48,578 | 7,937 |
| 1/1/1998-12/31/1998 | 6,251 | 17,508 | 6,449 | 49,926 | 7,018 |
| 1/1/1999-12/31/1999 | 9,820 | 9,252 | 9,754 | 20,097 | 11,029 |
| 1/1/2000-12/31/2000 | 6,616 | 10,060 | 6,839 | 24,063 | 7,742 |
| 1/1/2001-12/31/2001 | 10,306 | 25,640 | 11,752 | 43,064 | 13,396 |
| 1/1/2002-12/31/2002 | 14,505 | 46,830 | 17,244 | 77,346 | 19,831 |
| 1/1/2003-12/31/2003 | 5,356 | 9,190 | 5,526 | 31,564 | 7,065 |
| 1/1/2004-12/31/2004 | 10,788 | 5,591 | 10,504 | 44,760 | 13,214 |
| 1/1/2005-10/7/2005 | 10,823 | 80,806 | 16,822 | 95,913 | 20,278 |
| 10/8/2005-7/31/2006 | 5,511 | 10,479 | 7,123 | 19,659 | 10,504 |
| Total | 9,551 | 20,066 | 10,441 | 34,685 | 11,852 |

*Notes:*
(1) Provided by Sedgwick
(2) = (3) - (1)
(3) Provided by Sedgwick
(4) = (6) - (3)
(5) = (2) + (4)
(6) From Exhibit B, Page 5, Column (10)
(7) Provided by Sedgwick
(8) = (9) - (7)
(9) Provided by Sedgwick
(10) = (12) - (9)
(11) = (8) + (10)
(12) From Exhibit C, Page 5, Column (4)
(13) = (1) / (7)
(14) = (2) / (8)
(15) = (3) / (9)
(16) = (5) / (11)
(17) = (6) / (12)

**Delphi Automotive - New Jersey**
**Workers Compensation - Loss & ALAE**
**Selected Ultimates - Statutory Limits**
**As of 2/28/2010**

| Accident Period | Paid to date | Incurred to date | Open and IBNR Claims | Paid Development Method | Incurred Development Method | Case Development Method | Paid Bornhuetter-Ferguson Method | Incurred Bornhuetter-Ferguson Method | Prior Selected Ultimate | **Selected Ultimate** | Selected Ultimate Counts | Implied Ultimate Severity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) |
| Prior | 3,575,572 | 4,070,999 | 22 | 3,935,824 | 4,204,220 | 4,333,330 | 3,959,717 | 4,203,987 | 3,344,030 | 4,330,000 | 279 | 15,520 |
| 1/1/1993-12/31/1993 | 669,540 | 686,038 | 2 | 774,657 | 721,026 | 695,222 | 771,019 | 722,327 | 785,000 | 750,000 | 64 | 11,719 |
| 1/1/1994-12/31/1994 | 635,162 | 635,162 | 0 | 746,641 | 670,226 | 635,162 | 729,996 | 668,391 | 650,000 | 635,162 | 65 | 9,772 |
| 1/1/1995-12/31/1995 | 162,752 | 171,355 | 1 | 194,377 | 181,718 | 175,998 | 193,348 | 182,079 | 152,352 | 185,000 | 67 | 2,761 |
| 1/1/1996-12/31/1996 | 330,789 | 398,802 | 3 | 402,180 | 425,460 | 435,905 | 404,246 | 424,730 | 292,490 | 430,000 | 61 | 7,049 |
| 1/1/1997-12/31/1997 | 451,422 | 467,658 | 1 | 558,726 | 502,909 | 476,989 | 553,366 | 504,865 | 557,000 | 500,000 | 63 | 7,937 |
| 1/1/1998-12/31/1998 | 350,074 | 367,583 | 1 | 441,954 | 400,034 | 378,786 | 437,596 | 401,734 | 354,395 | 400,000 | 57 | 7,018 |
| 1/1/1999-12/31/1999 | 589,223 | 663,242 | 8 | 758,746 | 734,065 | 719,497 | 755,989 | 735,255 | 697,000 | 750,000 | 68 | 11,029 |
| 1/1/2000-12/31/2000 | 383,748 | 423,988 | 4 | 507,991 | 477,240 | 457,749 | 504,230 | 478,955 | 536,000 | 480,000 | 62 | 7,742 |
| 1/1/2001-12/31/2001 | 494,681 | 622,881 | 5 | 675,794 | 713,734 | 738,858 | 680,878 | 711,319 | 855,000 | 710,000 | 53 | 13,396 |
| 1/1/2002-12/31/2002 | 783,269 | 1,017,417 | 5 | 1,120,333 | 1,197,293 | 1,250,960 | 1,131,910 | 1,191,512 | 1,008,000 | 1,170,000 | 59 | 19,831 |
| 1/1/2003-12/31/2003 | 230,309 | 248,689 | 3 | 349,183 | 303,192 | 269,252 | 341,355 | 307,325 | 543,000 | 325,000 | 46 | 7,065 |
| 1/1/2004-12/31/2004 | 560,962 | 577,734 | 4 | 918,542 | 733,934 | 597,962 | 882,609 | 753,578 | 951,000 | 740,000 | 56 | 13,214 |
| 1/1/2005-10/7/2005 | 692,698 | 1,177,535 | 8 | 1,237,366 | 1,570,975 | 1,817,485 | 1,310,790 | 1,529,200 | N/A | 1,460,000 | 72 | 20,278 |
| 10/8/2005-7/31/2006 | 424,315 | 812,050 | 42 | 853,959 | 1,144,876 | 1,342,712 | 927,142 | 1,102,590 | N/A | 1,250,000 | 119 | 10,504 |
| Total | 10,334,516 | 12,341,131 | 109 | 13,476,273 | 13,980,901 | 14,325,868 | 13,584,191 | 13,917,850 | 10,725,268 | 14,115,162 | 1,191 | 11,852 |

*Notes:*
(1)  Provided by Sedgwick
(2)  Provided by Sedgwick
(3)  From Exhibit C, Page 5, Column (5)
(4)  From Exhibit C, Page 1, Column (3)
(5)  From Exhibit C, Page 1, Column (6)
(6)  From Exhibit C, Page 2, Column (6)

(7)  From Exhibit C, Page 3, Column (6)
(8)  From Exhibit C, Page 4, Column (6)
(9)  From Oliver Wyman's 12/31/2004 report
(10) Selected
(11) From Exhibit C, Page 5, Column (4)
(12) = (10) / (11)

Exhibit C
Page 1

**Delphi Automotive - New Jersey**
**Workers Compensation - Loss & ALAE**
**Paid and Incurred Development Methods**
**As of 2/28/2010**
**Statutory Limits**

| Accident Period | Age | Paid Development Method | | | Incurred Development Method | | |
|---|---|---|---|---|---|---|---|
| | | Paid To date | Cumulative Development Factor | Estimated Ultimate | Incurred To date | Cumulative Development Factor | Estimated Ultimate |
| | | (1) | (2) | (3) | (4) | (5) | (6) |
| Prior | | 3,575,572 | 1.101 | 3,935,824 | 4,070,999 | 1.033 | 4,204,220 |
| 1/1/1993-12/31/1993 | 206 | 669,540 | 1.157 | 774,657 | 686,038 | 1.051 | 721,026 |
| 1/1/1994-12/31/1994 | 194 | 635,162 | 1.176 | 746,641 | 635,162 | 1.055 | 670,226 |
| 1/1/1995-12/31/1995 | 182 | 162,752 | 1.194 | 194,377 | 171,355 | 1.060 | 181,718 |
| 1/1/1996-12/31/1996 | 170 | 330,789 | 1.216 | 402,180 | 398,802 | 1.067 | 425,460 |
| 1/1/1997-12/31/1997 | 158 | 451,422 | 1.238 | 558,726 | 467,658 | 1.075 | 502,909 |
| 1/1/1998-12/31/1998 | 146 | 350,074 | 1.262 | 441,954 | 367,583 | 1.088 | 400,034 |
| 1/1/1999-12/31/1999 | 134 | 589,223 | 1.288 | 758,746 | 663,242 | 1.107 | 734,065 |
| 1/1/2000-12/31/2000 | 122 | 383,748 | 1.324 | 507,991 | 423,988 | 1.126 | 477,240 |
| 1/1/2001-12/31/2001 | 110 | 494,681 | 1.366 | 675,794 | 622,881 | 1.146 | 713,734 |
| 1/1/2002-12/31/2002 | 98 | 783,269 | 1.430 | 1,120,333 | 1,017,417 | 1.177 | 1,197,293 |
| 1/1/2003-12/31/2003 | 86 | 230,309 | 1.516 | 349,183 | 248,689 | 1.219 | 303,192 |
| 1/1/2004-12/31/2004 | 74 | 560,962 | 1.637 | 918,542 | 577,734 | 1.270 | 733,934 |
| 1/1/2005-10/7/2005 | 63 | 692,698 | 1.786 | 1,237,366 | 1,177,535 | 1.334 | 1,570,975 |
| 10/8/2005-7/31/2006 | 54 | 424,315 | 2.013 | 853,959 | 812,050 | 1.410 | 1,144,876 |
| Total | | 10,334,516 | | 13,476,273 | 12,341,131 | | 13,980,901 |

_Notes:_
(1)  Provided by Sedgwick
(2)  Based on Appendix A, Page 1
(3)  = (1) x (2)
(4)  Provided by Sedgwick
(5)  Based on Appendix A, Page 1
(6)  = (4) x (5)

Exhibit C
Page 2

**Delphi Automotive - New Jersey**
**Workers Compensation - Loss & ALAE**
**Case Development Method**
**As of 2/28/2010**
**Statutory Limits**

| Accident Period | Age | Paid To date | Case Reserves | Percent Incurred | Percent Paid | Indicated IBNR | Estimated Ultimate |
|---|---|---|---|---|---|---|---|
| | | (1) | (2) | (3) | (4) | (5) | (6) |
| Prior | | 3,575,572 | 495,426 | 96.8% | 90.8% | 262,331 | 4,333,330 |
| 1/1/1993-12/31/1993 | 206 | 669,540 | 16,498 | 95.1% | 86.4% | 9,184 | 695,222 |
| 1/1/1994-12/31/1994 | 194 | 635,162 | 0 | 94.8% | 85.1% | 0 | 635,162 |
| 1/1/1995-12/31/1995 | 182 | 162,752 | 8,603 | 94.3% | 83.7% | 4,643 | 175,998 |
| 1/1/1996-12/31/1996 | 170 | 330,789 | 68,013 | 93.7% | 82.2% | 37,102 | 435,905 |
| 1/1/1997-12/31/1997 | 158 | 451,422 | 16,236 | 93.0% | 80.8% | 9,332 | 476,989 |
| 1/1/1998-12/31/1998 | 146 | 350,074 | 17,508 | 91.9% | 79.2% | 11,203 | 378,786 |
| 1/1/1999-12/31/1999 | 134 | 589,223 | 74,019 | 90.4% | 77.7% | 56,256 | 719,497 |
| 1/1/2000-12/31/2000 | 122 | 383,748 | 40,240 | 88.8% | 75.5% | 33,762 | 457,749 |
| 1/1/2001-12/31/2001 | 110 | 494,681 | 128,200 | 87.3% | 73.2% | 115,977 | 738,858 |
| 1/1/2002-12/31/2002 | 98 | 783,269 | 234,148 | 85.0% | 69.9% | 233,543 | 1,250,960 |
| 1/1/2003-12/31/2003 | 86 | 230,309 | 18,379 | 82.0% | 66.0% | 20,564 | 269,252 |
| 1/1/2004-12/31/2004 | 74 | 560,962 | 16,772 | 78.7% | 61.1% | 20,228 | 597,962 |
| 1/1/2005-10/7/2005 | 63 | 692,698 | 484,837 | 75.0% | 56.0% | 639,950 | 1,817,485 |
| 10/8/2005-7/31/2006 | 54 | 424,315 | 387,735 | 70.9% | 49.7% | 530,662 | 1,342,712 |
| Total | | 10,334,516 | 2,006,615 | | | 1,984,737 | 14,325,868 |

Notes:
(1)  Provided by Sedgwick
(2)  Provided by Sedgwick
(3)  Based on Appendix A, Page 1
(4)  Based on Appendix A, Page 1
(5)  = (2) x [ 1 - (3) ] / [ (3) - (4) ]
(6)  = (1) + (2) + (5)

Exhibit C
Page 3

**Delphi Automotive - New Jersey**
**Workers Compensation - Loss & ALAE**
**Paid Bornhuetter-Ferguson Method**
**As of 2/28/2010**
**Statutory Limits**

| Accident Period | Age | Preliminary Ultimate | Cumulative Development Factors | Expected Unpaid | Expected Paid | Actual Paid | Estimated Ultimate |
|---|---|---|---|---|---|---|---|
| | | (1) | (2) | (3) | (4) | (5) | (6) |
| Prior | | 4,196,864 | 1.101 | 384,144 | 3,812,719 | 3,575,572 | 3,959,717 |
| 1/1/1993-12/31/1993 | 206 | 747,842 | 1.157 | 101,479 | 646,363 | 669,540 | 771,019 |
| 1/1/1994-12/31/1994 | 194 | 635,162 | 1.176 | 94,834 | 540,328 | 635,162 | 729,996 |
| 1/1/1995-12/31/1995 | 182 | 188,048 | 1.194 | 30,596 | 157,452 | 162,752 | 193,348 |
| 1/1/1996-12/31/1996 | 170 | 413,820 | 1.216 | 73,456 | 340,363 | 330,789 | 404,246 |
| 1/1/1997-12/31/1997 | 158 | 530,817 | 1.238 | 101,944 | 428,873 | 451,422 | 553,366 |
| 1/1/1998-12/31/1998 | 146 | 420,994 | 1.262 | 87,522 | 333,472 | 350,074 | 437,596 |
| 1/1/1999-12/31/1999 | 134 | 746,406 | 1.288 | 166,766 | 579,640 | 589,223 | 755,989 |
| 1/1/2000-12/31/2000 | 122 | 492,615 | 1.324 | 120,482 | 372,133 | 383,748 | 504,230 |
| 1/1/2001-12/31/2001 | 110 | 694,764 | 1.366 | 186,197 | 508,567 | 494,681 | 680,878 |
| 1/1/2002-12/31/2002 | 98 | 1,158,813 | 1.430 | 348,641 | 810,172 | 783,269 | 1,131,910 |
| 1/1/2003-12/31/2003 | 86 | 326,187 | 1.516 | 111,045 | 215,142 | 230,309 | 341,355 |
| 1/1/2004-12/31/2004 | 74 | 826,238 | 1.637 | 321,647 | 504,591 | 560,962 | 882,609 |
| 1/1/2005-10/7/2005 | 63 | 1,404,170 | 1.786 | 618,093 | 786,078 | 692,698 | 1,310,790 |
| 10/8/2005-7/31/2006 | 54 | 999,418 | 2.013 | 502,827 | 496,591 | 424,315 | 927,142 |
| Total | | 13,782,157 | | 3,249,675 | 10,532,482 | 10,334,516 | 13,584,191 |

Notes:

(1)  Based on Exhibit C, Page 1, Columns (3) and (6)
(2)  Based on Appendix A, Page 1
(3)  = (1) x [ 1 - 1 / (2) ]
(4)  = (1) - (3)
(5)  Provided by Sedgwick
(6)  = (3) + (5)

Exhibit C
Page 4

**Delphi Automotive - New Jersey**
**Workers Compensation - Loss & ALAE**
**Incurred Bornhuetter-Ferguson Method**
**As of 2/28/2010**
**Statutory Limits**

| Accident Period | Age | Preliminary Ultimate | Cumulative Development Factors | Expected IBNR | Expected Incurred | Actual Incurred | Estimated Ultimate |
|---|---|---|---|---|---|---|---|
| | | (1) | (2) | (3) | (4) | (5) | (6) |
| Prior | | 4,196,864 | 1.033 | 132,988 | 4,063,875 | 4,070,999 | 4,203,987 |
| 1/1/1993-12/31/1993 | 206 | 747,842 | 1.051 | 36,289 | 711,552 | 686,038 | 722,327 |
| 1/1/1994-12/31/1994 | 194 | 635,162 | 1.055 | 33,229 | 601,933 | 635,162 | 668,391 |
| 1/1/1995-12/31/1995 | 182 | 188,048 | 1.060 | 10,725 | 177,323 | 171,355 | 182,079 |
| 1/1/1996-12/31/1996 | 170 | 413,820 | 1.067 | 25,928 | 387,892 | 398,802 | 424,730 |
| 1/1/1997-12/31/1997 | 158 | 530,817 | 1.075 | 37,207 | 493,610 | 467,658 | 504,865 |
| 1/1/1998-12/31/1998 | 146 | 420,994 | 1.088 | 34,151 | 386,843 | 367,583 | 401,734 |
| 1/1/1999-12/31/1999 | 134 | 746,406 | 1.107 | 72,014 | 674,392 | 663,242 | 735,255 |
| 1/1/2000-12/31/2000 | 122 | 492,615 | 1.126 | 54,968 | 437,647 | 423,988 | 478,955 |
| 1/1/2001-12/31/2001 | 110 | 694,764 | 1.146 | 88,438 | 606,326 | 622,881 | 711,319 |
| 1/1/2002-12/31/2002 | 98 | 1,158,813 | 1.177 | 174,095 | 984,718 | 1,017,417 | 1,191,512 |
| 1/1/2003-12/31/2003 | 86 | 326,187 | 1.219 | 58,637 | 267,551 | 248,689 | 307,325 |
| 1/1/2004-12/31/2004 | 74 | 826,238 | 1.270 | 175,845 | 650,393 | 577,734 | 753,578 |
| 1/1/2005-10/7/2005 | 63 | 1,404,170 | 1.334 | 351,665 | 1,052,505 | 1,177,535 | 1,529,200 |
| 10/8/2005-7/31/2006 | 54 | 999,418 | 1.410 | 290,540 | 708,878 | 812,050 | 1,102,590 |
| Total | | 13,782,157 | | 1,576,720 | 12,205,438 | 12,341,131 | 13,917,850 |

_Notes:_
(1)  Based on Exhibit C, Page 1, Columns (3) and (6)
(2)  Based on Appendix A, Page 1
(3)  = (1) x [ 1 - 1 / (2) ]
(4)  = (1) - (3)
(5)  Provided by Sedgwick
(6)  = (3) + (5)

Exhibit C
Page 5

**Delphi Automotive - New Jersey**
**Workers Compensation - Loss & ALAE**
**Selection of Ultimate Counts - Excluding Closed Without Payment**
**As of 2/28/2010**

| Accident Period | Age | Reported Counts | Cumulative Development Factor | Estimated Ultimate Counts | Selected Ultimate Counts | Open and IBNR Claims |
|---|---|---|---|---|---|---|
| | | (1) | (2) | (3) | (4) | (5) |
| Prior | | 279 | 1.000 | 279 | 279 | 22 |
| 1/1/1993-12/31/1993 | 206 | 64 | 1.000 | 64 | 64 | 2 |
| 1/1/1994-12/31/1994 | 194 | 65 | 1.000 | 65 | 65 | 0 |
| 1/1/1995-12/31/1995 | 182 | 67 | 1.000 | 67 | 67 | 1 |
| 1/1/1996-12/31/1996 | 170 | 61 | 1.000 | 61 | 61 | 3 |
| 1/1/1997-12/31/1997 | 158 | 63 | 1.000 | 63 | 63 | 1 |
| 1/1/1998-12/31/1998 | 146 | 57 | 1.000 | 57 | 57 | 1 |
| 1/1/1999-12/31/1999 | 134 | 68 | 1.000 | 68 | 68 | 8 |
| 1/1/2000-12/31/2000 | 122 | 62 | 1.001 | 62 | 62 | 4 |
| 1/1/2001-12/31/2001 | 110 | 53 | 1.003 | 53 | 53 | 5 |
| 1/1/2002-12/31/2002 | 98 | 59 | 1.007 | 59 | 59 | 5 |
| 1/1/2003-12/31/2003 | 86 | 45 | 1.013 | 46 | 46 | 3 |
| 1/1/2004-12/31/2004 | 74 | 55 | 1.021 | 56 | 56 | 4 |
| 1/1/2005-10/7/2005 | 63 | 70 | 1.031 | 72 | 72 | 8 |
| 10/8/2005-7/31/2006 | 54 | 114 | 1.040 | 119 | 119 | 42 |
| Total | | 1,182 | | 1,191 | 1,191 | 109 |

*Notes:*
(1)  Provided by Sedgwick
(2)  Based on Appendix A, Page 4
(3)  = (1) x (2)
(4)  Selected
(5)  = (4) - Closed Counts

**Delphi Automotive - New Jersey**
**Workers Compensation - Loss & ALAE**
**Loss Data**
**As of 2/28/2010**

| | Loss & ALAE | | Claim Counts | | |
| | | | Excluding Closed | | Closed |
| | Statutory Limits | | Without Payment | | Without |
| Accident Period | Paid | Incurred | Reported | Closed | Payment |
| Prior | 3,575,572 | 4,070,999 | 279 | 257 | 5 |
| 1/1/1993-12/31/1993 | 669,540 | 686,038 | 64 | 62 | 5 |
| 1/1/1994-12/31/1994 | 635,162 | 635,162 | 65 | 65 | 9 |
| 1/1/1995-12/31/1995 | 162,752 | 171,355 | 67 | 66 | 4 |
| 1/1/1996-12/31/1996 | 330,789 | 398,802 | 61 | 58 | 2 |
| 1/1/1997-12/31/1997 | 451,422 | 467,658 | 63 | 62 | 10 |
| 1/1/1998-12/31/1998 | 350,074 | 367,583 | 57 | 56 | 11 |
| 1/1/1999-12/31/1999 | 589,223 | 663,242 | 68 | 60 | 16 |
| 1/1/2000-12/31/2000 | 383,748 | 423,988 | 62 | 58 | 9 |
| 1/1/2001-12/31/2001 | 494,681 | 622,881 | 53 | 48 | 11 |
| 1/1/2002-12/31/2002 | 783,269 | 1,017,417 | 59 | 54 | 5 |
| 1/1/2003-12/31/2003 | 230,309 | 248,689 | 45 | 43 | 7 |
| 1/1/2004-12/31/2004 | 560,962 | 577,734 | 55 | 52 | 8 |
| 1/1/2005-10/7/2005 | 692,698 | 1,177,535 | 70 | 64 | 9 |
| 10/8/2005-7/31/2006* | 424,315 | 812,050 | 114 | 77 | 25 |
| Total | 10,334,516 | 12,341,131 | 1,182 | 1,082 | 136 |

*Note:*
 Data provided by Sedgwick
 Claims between 10/8/2005 and 7/31/2009 are post-petition
 * Plant closed as of 7/31/2006

**Delphi Automotive - New Jersey**
**Workers Compensation - Loss & ALAE**
**Large Loss Listing (Incurred > $250,000)**
**As of 2/28/2010**

| Claim Number | Accident Date | Policy Period Beginning | Status | Loss & ALAE Paid | Case Reserves | Incurred |
|---|---|---|---|---|---|---|
| A318205120-0001-01 | 2/22/1971 | 1/1/1971 | Open | 219,208 | 149,642 | 368,850 |
| 8118219313-0001-01 | 1/13/1976 | 1/1/1976 | Open | 235,546 | 86,170 | 321,716 |
| 8118218751-0001-01 | 10/27/1989 | 1/1/1989 | Closed | 412,748 | 0 | 412,748 |
| 8118218872-0001-01 | 1/3/1992 | 1/1/1992 | Open | 447,979 | 87,284 | 535,263 |
| 8118218928-0001-01 | 5/5/1992 | 1/1/1992 | Closed | 316,563 | 0 | 316,563 |
| A118203379-0001-01 | 5/2/2001 | 1/1/2001 | Open | 251,777 | 82,858 | 334,635 |
| A218201959-0001-01 | 4/3/2002 | 1/1/2002 | Open | 187,809 | 191,444 | 379,253 |
| 380509218015 | 9/15/2005 | 1/1/2005 | Open | 11,540 | 408,195 | 419,736 |

*Note:*
Data provided by Sedgwick

**Delphi Automotive - New Jersey**
**Workers Compensation - Loss & ALAE**
**Actual vs Expected Paid Loss & ALAE Between 12/31/2004 and 2/28/2010**
**Statutory Limits**

| Accident Period | Selected Ultimate @ 12/31/2004 | Paid @ 12/31/2004 | Percent Unpaid @ 12/31/2004 | Percent Unpaid @ 2/28/2010 | Expected Payment | Actual Payment | Difference in Payment |
|---|---|---|---|---|---|---|---|
| | (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| Prior | 3,344,030 | 2,906,158 | 14.2% | 8.2% | 186,128 | 669,414 | 483,287 |
| 1/1/1993-12/31/1993 | 785,000 | 496,967 | 18.1% | 13.6% | 70,999 | 172,573 | 101,574 |
| 1/1/1994-12/31/1994 | 650,000 | 568,536 | 19.5% | 14.1% | 22,581 | 66,626 | 44,044 |
| 1/1/1995-12/31/1995 | 152,352 | 152,352 | 21.3% | 14.8% | 0 | 10,400 | 10,400 |
| 1/1/1996-12/31/1996 | 292,490 | 292,490 | 23.4% | 15.6% | 0 | 38,299 | 38,299 |
| 1/1/1997-12/31/1997 | 557,000 | 440,509 | 27.1% | 16.7% | 44,606 | 10,913 | (33,693) |
| 1/1/1998-12/31/1998 | 354,395 | 330,533 | 31.2% | 17.9% | 10,207 | 19,542 | 9,335 |
| 1/1/1999-12/31/1999 | 697,000 | 495,715 | 36.8% | 19.3% | 95,944 | 93,508 | (2,436) |
| 1/1/2000-12/31/2000 | 536,000 | 241,898 | 43.8% | 21.0% | 153,226 | 141,850 | (11,376) |
| 1/1/2001-12/31/2001 | 855,000 | 433,991 | 53.2% | 23.0% | 238,994 | 60,690 | (178,304) |
| 1/1/2002-12/31/2002 | 1,008,000 | 338,472 | 64.5% | 26.5% | 394,654 | 444,797 | 50,143 |
| 1/1/2003-12/31/2003 | 543,000 | 89,966 | 77.0% | 30.5% | 273,535 | 140,343 | (133,192) |
| 1/1/2004-12/31/2004 | 951,000 | 96,213 | 91.7% | 35.9% | 519,940 | 464,748 | (55,192) |
| Total | 10,725,268 | 6,883,801 | | | 2,010,813 | 2,333,702 | 322,890 |

Notes:
(1)  From Oliver Wyman's 12/31/2004 report
(2)  From Oliver Wyman's 12/31/2004 report
(3) - (4)  Based on the selected loss development factors from Oliver Wyman's 12/31/2004 report
(5)  = [ (1) - (2) ] x [ (3) - (4) ] / (3)
(6)  Provided by Sedgwick
(7)  = (6) - (5)

**Delphi Automotive - New Jersey**
**Workers Compensation - Loss & ALAE**
**Actual vs Expected Incurred Loss & ALAE Between 12/31/2004 and 2/28/2010**
**Statutory Limits**

| Accident Period | Selected Ultimate @ 12/31/2004 | Incurred @ 12/31/2004 | Percent IBNR @ 12/31/2004 | Percent IBNR @ 2/28/2010 | Expected Incurred | Actual Incurred | Difference in Incurred |
|---|---|---|---|---|---|---|---|
| | (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| Prior | 3,344,030 | 3,219,157 | 3.1% | 1.4% | 68,701 | 851,841 | 783,141 |
| 1/1/1993-12/31/1993 | 785,000 | 738,024 | 6.2% | 3.1% | 23,610 | (51,986) | (75,596) |
| 1/1/1994-12/31/1994 | 650,000 | 586,329 | 7.8% | 3.4% | 36,034 | 48,834 | 12,800 |
| 1/1/1995-12/31/1995 | 152,352 | 152,352 | 9.4% | 3.8% | 0 | 19,003 | 19,003 |
| 1/1/1996-12/31/1996 | 292,490 | 292,490 | 11.3% | 4.4% | 0 | 106,312 | 106,312 |
| 1/1/1997-12/31/1997 | 557,000 | 459,266 | 13.6% | 5.1% | 60,972 | 8,391 | (52,581) |
| 1/1/1998-12/31/1998 | 354,395 | 330,533 | 16.4% | 6.0% | 15,147 | 37,050 | 21,903 |
| 1/1/1999-12/31/1999 | 697,000 | 517,072 | 19.6% | 7.6% | 110,560 | 146,170 | 35,610 |
| 1/1/2000-12/31/2000 | 536,000 | 393,666 | 24.0% | 9.1% | 88,322 | 30,322 | (58,000) |
| 1/1/2001-12/31/2001 | 855,000 | 669,041 | 30.3% | 10.9% | 118,867 | (46,160) | (165,027) |
| 1/1/2002-12/31/2002 | 1,008,000 | 727,302 | 38.8% | 13.2% | 185,347 | 290,114 | 104,768 |
| 1/1/2003-12/31/2003 | 543,000 | 213,728 | 49.6% | 15.9% | 223,357 | 34,961 | (188,396) |
| 1/1/2004-12/31/2004 | 951,000 | 383,090 | 71.8% | 19.1% | 417,007 | 194,644 | (222,363) |
| Total | 10,725,268 | 8,682,050 | | | 1,347,924 | 1,669,497 | 321,573 |

*Notes:*

(1)  From Oliver Wyman's 12/31/2004 report
(2)  From Oliver Wyman's 12/31/2004 report
(3) - (4)  Based on the selected loss development factors from Oliver Wyman's 12/31/2004 report
(5)  = [ (1) - (2) ] x [ (3) - (4) ] / (3)
(6)  Provided by Sedgwick
(7)  = (6) - (5)

**Delphi Automotive - New Jersey**
**Workers Compensation - Loss & ALAE**
**Selected Loss Development Factors**

| Age | Statutory Limits | |
| | Cumulative Paid | Cumulative Incurred |
| --- | --- | --- |
| | (1) | (2) |
| 50 | 2.138 | 1.447 |
| 62 | 1.801 | 1.340 |
| 74 | 1.637 | 1.270 |
| 86 | 1.516 | 1.219 |
| 98 | 1.430 | 1.177 |
| 110 | 1.366 | 1.146 |
| 122 | 1.324 | 1.126 |
| 134 | 1.288 | 1.107 |
| 146 | 1.262 | 1.088 |
| 158 | 1.238 | 1.075 |
| 170 | 1.216 | 1.067 |
| 182 | 1.194 | 1.060 |
| 194 | 1.176 | 1.055 |
| 206 | 1.157 | 1.051 |

*Note:*
(1) - (2)   From Appendix A, Pages 2 and 3

**Delphi Automotive - New Jersey**
**Workers Compensation - Loss & ALAE**
**Paid Development**
**As of 2/28/2010**
**Statutory Limits**

| Accident Period | 50 | 62 | 74 | 86 | 98 | 110 | 122 | 134 | 146 | 158 | 170 | 182 | 194 | 206 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1993 | | | | | 495,223 | 495,615 | 496,315 | 496,494 | 497,792 | 581,054 | 597,467 | 625,423 | 647,153 | 669,540 |
| 1994 | | | | 551,046 | 552,250 | 559,460 | 565,764 | 569,392 | 597,689 | 602,138 | 629,070 | 629,083 | 635,162 | |
| 1995 | | | 152,099 | 152,352 | 152,352 | 152,352 | 152,352 | 152,352 | 152,358 | 152,461 | 152,506 | 162,752 | | |
| 1996 | | 232,082 | 234,302 | 240,020 | 241,390 | 292,490 | 294,407 | 301,097 | 309,948 | 327,775 | 330,789 | | | |
| 1997 | 317,149 | 331,446 | 356,770 | 358,810 | 443,993 | 445,464 | 449,868 | 449,880 | 449,893 | 451,422 | | | | |
| 1998 | 272,340 | 306,804 | 320,133 | 330,533 | 330,533 | 330,775 | 330,821 | 348,026 | 350,074 | | | | | |
| 1999 | 305,066 | 473,453 | 495,715 | 523,267 | 542,131 | 542,983 | 566,755 | 589,223 | | | | | | |
| 2000 | 178,167 | 239,809 | 287,209 | 342,954 | 362,199 | 370,603 | 383,748 | | | | | | | |
| 2001 | 446,354 | 503,938 | 383,648 | 409,551 | 467,154 | 494,681 | | | | | | | | |
| 2002 | 584,458 | 706,786 | 747,364 | 781,611 | 783,269 | | | | | | | | | |
| 2003 | 204,578 | 216,594 | 227,478 | 230,309 | | | | | | | | | | |
| 2004 | 493,603 | 506,152 | 560,962 | | | | | | | | | | | |
| 2005 | 562,897 | 758,574 | | | | | | | | | | | | |
| 2006 | 358,439 | | | | | | | | | | | | | |

| Accident Period | 50-62 | 62-74 | 74-86 | 86-98 | 98-110 | 110-122 | 122-134 | 134-146 | 146-158 | 158-170 | 170-182 | 182-194 | 194-206 | 206-Ult |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1993 | | | | | 1.001 | 1.001 | 1.000 | 1.003 | 1.167 | 1.028 | 1.047 | 1.035 | 1.035 | |
| 1994 | | | | 1.002 | 1.013 | 1.011 | 1.006 | 1.050 | 1.007 | 1.045 | 1.000 | 1.010 | | |
| 1995 | | | 1.002 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.001 | 1.000 | 1.067 | | | |
| 1996 | | 1.010 | 1.024 | 1.006 | 1.212 | 1.007 | 1.023 | 1.029 | 1.058 | 1.009 | | | | |
| 1997 | 1.045 | 1.076 | 1.006 | 1.237 | 1.003 | 1.010 | 1.000 | 1.000 | 1.003 | | | | | |
| 1998 | 1.127 | 1.043 | 1.032 | 1.000 | 1.001 | 1.000 | 1.052 | 1.006 | | | | | | |
| 1999 | 1.552 | 1.047 | 1.056 | 1.036 | 1.002 | 1.044 | 1.040 | | | | | | | |
| 2000 | 1.346 | 1.198 | 1.194 | 1.056 | 1.023 | 1.035 | | | | | | | | |
| 2001 | 1.129 | 0.761 | 1.068 | 1.141 | 1.059 | | | | | | | | | |
| 2002 | 1.209 | 1.057 | 1.046 | 1.002 | | | | | | | | | | |
| 2003 | 1.059 | 1.050 | 1.012 | | | | | | | | | | | |
| 2004 | 1.025 | 1.108 | | | | | | | | | | | | |
| 2005 | 1.348 | | | | | | | | | | | | | |
| 2006 | | | | | | | | | | | | | | |

**Arithmetic Averages**

| | 50-62 | 62-74 | 74-86 | 86-98 | 98-110 | 110-122 | 122-134 | 134-146 | 146-158 | 158-170 | 170-182 | 182-194 | 194-206 | 206-Ult |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| All Periods | 1.204 | 1.039 | 1.049 | 1.053 | 1.035 | 1.014 | 1.017 | 1.015 | 1.047 | 1.021 | 1.038 | 1.022 | 1.035 | |
| 7 Period | 1.238 | 1.038 | 1.059 | 1.068 | 1.043 | 1.015 | 1.017 | | | | | | | |
| 5 Period | 1.154 | 1.035 | 1.075 | 1.047 | 1.018 | 1.019 | 1.023 | 1.017 | 1.047 | | | | | |
| 3 Period | 1.144 | 1.072 | 1.042 | 1.066 | 1.028 | 1.026 | 1.031 | 1.012 | 1.021 | 1.018 | 1.038 | | | |
| 2 Period | 1.187 | 1.079 | 1.029 | 1.071 | 1.041 | 1.040 | 1.046 | 1.003 | 1.030 | 1.005 | 1.034 | 1.022 | | |

**$ Weighted Averages**

| | 50-62 | 62-74 | 74-86 | 86-98 | 98-110 | 110-122 | 122-134 | 134-146 | 146-158 | 158-170 | 170-182 | 182-194 | 194-206 | 206-Ult |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| All Periods | 1.202 | 1.027 | 1.051 | 1.050 | 1.027 | 1.016 | 1.018 | 1.017 | 1.053 | 1.028 | 1.028 | 1.022 | 1.035 | |
| 7 Period | 1.227 | 1.023 | 1.056 | 1.062 | 1.035 | 1.018 | 1.018 | | | | | | | |
| 5 Period | 1.175 | 1.015 | 1.068 | 1.041 | 1.018 | 1.022 | 1.026 | 1.022 | 1.053 | | | | | |
| 3 Period | 1.175 | 1.074 | 1.046 | 1.051 | 1.027 | 1.030 | 1.029 | 1.010 | 1.021 | 1.028 | 1.028 | | | |
| 2 Period | 1.197 | 1.091 | 1.038 | 1.050 | 1.043 | 1.040 | 1.044 | 1.003 | 1.025 | 1.006 | 1.013 | 1.022 | | |

**Industry**

| | 50-62 | 62-74 | 74-86 | 86-98 | 98-110 | 110-122 | 122-134 | 134-146 | 146-158 | 158-170 | 170-182 | 182-194 | 194-206 | 206-Ult |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Age To Age | 1.088 | 1.058 | 1.041 | 1.031 | 1.022 | 1.018 | 1.016 | 1.014 | 1.012 | 1.010 | 1.009 | 1.009 | 1.008 | |
| Age to Ult | 1.503 | 1.381 | 1.305 | 1.254 | 1.216 | 1.189 | 1.168 | 1.150 | 1.134 | 1.121 | 1.110 | 1.099 | 1.090 | 1.082 |

**Prior**

| | 50-62 | 62-74 | 74-86 | 86-98 | 98-110 | 110-122 | 122-134 | 134-146 | 146-158 | 158-170 | 170-182 | 182-194 | 194-206 | 206-Ult |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Age To Age | 1.187 | 1.118 | 1.084 | 1.058 | 1.047 | 1.026 | 1.022 | 1.018 | 1.014 | 1.013 | 1.010 | 1.008 | 1.006 | |
| Age to Ult | 2.069 | 1.744 | 1.560 | 1.439 | 1.360 | 1.299 | 1.266 | 1.239 | 1.217 | 1.201 | 1.185 | 1.174 | 1.164 | 1.157 |

**Selected**

| | 50-62 | 62-74 | 74-86 | 86-98 | 98-110 | 110-122 | 122-134 | 134-146 | 146-158 | 158-170 | 170-182 | 182-194 | 194-206 | 206-Ult |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Age To Age | 1.187 | 1.100 | 1.080 | 1.060 | 1.047 | 1.032 | 1.028 | 1.020 | 1.020 | 1.018 | 1.018 | 1.016 | 1.016 | |
| Age to Ult | 2.138 | 1.801 | 1.637 | 1.516 | 1.430 | 1.366 | 1.324 | 1.288 | 1.262 | 1.238 | 1.216 | 1.194 | 1.176 | 1.157 |

**Delphi Automotive - New Jersey**
**Workers Compensation - Loss & ALAE**
**Incurred Development**
**As of 2/28/2010**
**Statutory Limits**

| Accident Period | 50 | 62 | 74 | 86 | 98 | 110 | 122 | 134 | 146 | 158 | 170 | 182 | 194 | 206 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1993 | | | | | 508,223 | 505,140 | 505,840 | 526,069 | 738,024 | 674,004 | 684,839 | 689,415 | 681,393 | 686,038 |
| 1994 | | | | 560,097 | 567,218 | 589,079 | 589,990 | 600,107 | 616,367 | 669,743 | 638,828 | 638,828 | 635,162 | |
| 1995 | | | 152,099 | 152,352 | 152,352 | 152,352 | 152,352 | 152,352 | 162,597 | 193,157 | 193,312 | 171,355 | | |
| 1996 | | 236,082 | 245,284 | 246,854 | 278,175 | 292,490 | 310,096 | 327,211 | 368,822 | 387,126 | 398,802 | | | |
| 1997 | 367,103 | 388,629 | 376,230 | 443,460 | 459,266 | 473,658 | 459,638 | 467,658 | 467,658 | 467,658 | | | | |
| 1998 | 309,106 | 323,413 | 374,076 | 330,533 | 330,533 | 339,842 | 349,646 | 367,583 | 367,583 | | | | | |
| 1999 | 616,569 | 502,681 | 517,072 | 576,020 | 627,460 | 680,429 | 670,218 | 663,242 | | | | | | |
| 2000 | 697,945 | 391,551 | 433,206 | 402,387 | 421,186 | 428,543 | 423,988 | | | | | | | |
| 2001 | 669,547 | 680,292 | 466,658 | 590,377 | 622,881 | 622,881 | | | | | | | | |
| 2002 | 787,465 | 806,342 | 1,021,176 | 1,017,107 | 1,017,417 | | | | | | | | | |
| 2003 | 220,497 | 232,490 | 256,467 | 248,689 | | | | | | | | | | |
| 2004 | 673,466 | 653,029 | 577,734 | | | | | | | | | | | |
| 2005 | 1,198,674 | 1,259,550 | | | | | | | | | | | | |
| 2006 | 730,035 | | | | | | | | | | | | | |

| Accident Period | 50-62 | 62-74 | 74-86 | 86-98 | 98-110 | 110-122 | 122-134 | 134-146 | 146-158 | 158-170 | 170-182 | 182-194 | 194-206 | 206-Ult |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1993 | | | | | 0.994 | 1.001 | 1.040 | 1.403 | 0.913 | 1.016 | 1.007 | 0.988 | 1.007 | |
| 1994 | | | | 1.013 | 1.039 | 1.002 | 1.017 | 1.027 | 1.087 | 0.954 | 1.000 | 0.994 | | |
| 1995 | | | 1.002 | 1.000 | 1.000 | 1.000 | 1.000 | 1.067 | 1.188 | 1.001 | 0.886 | | | |
| 1996 | | 1.039 | 1.006 | 1.127 | 1.051 | 1.060 | 1.055 | 1.127 | 1.050 | 1.030 | | | | |
| 1997 | 1.059 | 0.968 | 1.179 | 1.036 | 1.031 | 0.970 | 1.017 | 1.000 | 1.000 | | | | | |
| 1998 | 1.046 | 1.157 | 0.884 | 1.000 | 1.028 | 1.029 | 1.051 | 1.000 | | | | | | |
| 1999 | 0.815 | 1.029 | 1.114 | 1.089 | 1.084 | 0.985 | 0.990 | | | | | | | |
| 2000 | 0.561 | 1.106 | 0.929 | 1.047 | 1.017 | 0.989 | | | | | | | | |
| 2001 | 1.016 | 0.686 | 1.265 | 1.055 | 1.000 | | | | | | | | | |
| 2002 | 1.024 | 1.266 | 0.996 | 1.000 | | | | | | | | | | |
| 2003 | 1.054 | 1.103 | 0.970 | | | | | | | | | | | |
| 2004 | 0.970 | 0.885 | | | | | | | | | | | | |
| 2005 | 1.051 | | | | | | | | | | | | | |
| 2006 | | | | | | | | | | | | | | |

**Arithmetic Averages**

| | 50-62 | 62-74 | 74-86 | 86-98 | 98-110 | 110-122 | 122-134 | 134-146 | 146-158 | 158-170 | 170-182 | 182-194 | 194-206 | 206-Ult |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| All Periods | 0.955 | 1.027 | 1.038 | 1.041 | 1.027 | 1.005 | 1.024 | 1.104 | 1.047 | 1.000 | 0.964 | 0.991 | 1.007 | |
| 7 Period | 0.927 | 1.033 | 1.048 | 1.051 | 1.030 | 1.005 | 1.024 | | | | | | | |
| 5 Period | 1.023 | 1.009 | 1.055 | 1.038 | 1.032 | 1.007 | 1.023 | 1.044 | 1.047 | | | | | |
| 3 Period | 1.025 | 1.085 | 1.077 | 1.034 | 1.034 | 1.001 | 1.019 | 1.042 | 1.079 | 0.995 | 0.964 | | | |
| 2 Period | 1.010 | 0.994 | 0.983 | 1.028 | 1.009 | 0.987 | 1.020 | 1.000 | 1.025 | 1.015 | 0.943 | 0.991 | | |

**$ Weighted Averages**

| | 50-62 | 62-74 | 74-86 | 86-98 | 98-110 | 110-122 | 122-134 | 134-146 | 146-158 | 158-170 | 170-182 | 182-194 | 194-206 | 206-Ult |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| All Periods | 0.945 | 1.013 | 1.043 | 1.036 | 1.030 | 1.000 | 1.022 | 1.115 | 1.016 | 0.996 | 0.989 | 0.991 | 1.007 | |
| 7 Period | 0.930 | 1.016 | 1.048 | 1.042 | 1.034 | 1.000 | 1.022 | | | | | | | |
| 5 Period | 1.023 | 0.997 | 1.052 | 1.035 | 1.034 | 0.999 | 1.019 | 1.036 | 1.016 | | | | | |
| 3 Period | 1.025 | 1.097 | 1.064 | 1.026 | 1.036 | 0.997 | 1.013 | 1.036 | 1.049 | 0.985 | 0.989 | | | |
| 2 Period | 1.022 | 0.942 | 0.991 | 1.020 | 1.007 | 0.987 | 1.011 | 1.000 | 1.022 | 1.020 | 0.974 | 0.991 | | |

**Industry**

| | 50-62 | 62-74 | 74-86 | 86-98 | 98-110 | 110-122 | 122-134 | 134-146 | 146-158 | 158-170 | 170-182 | 182-194 | 194-206 | 206-Ult |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Age To Age | 1.033 | 1.022 | 1.014 | 1.012 | 1.010 | 1.010 | 1.009 | 1.008 | 1.007 | 1.007 | 1.006 | 1.005 | 1.005 | |
| Age to Ult | 1.216 | 1.177 | 1.152 | 1.136 | 1.122 | 1.111 | 1.100 | 1.091 | 1.082 | 1.075 | 1.068 | 1.062 | 1.056 | 1.051 |

**Prior**

| | 50-62 | 62-74 | 74-86 | 86-98 | 98-110 | 110-122 | 122-134 | 134-146 | 146-158 | 158-170 | 170-182 | 182-194 | 194-206 | 206-Ult |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Age To Age | 1.085 | 1.055 | 1.039 | 1.033 | 1.026 | 1.020 | 1.017 | 1.017 | 1.010 | 1.008 | 1.006 | 1.005 | 1.004 | |
| Age to Ult | 1.414 | 1.304 | 1.236 | 1.190 | 1.152 | 1.123 | 1.100 | 1.082 | 1.064 | 1.054 | 1.046 | 1.040 | 1.035 | 1.032 |

**Selected**

| | 50-62 | 62-74 | 74-86 | 86-98 | 98-110 | 110-122 | 122-134 | 134-146 | 146-158 | 158-170 | 170-182 | 182-194 | 194-206 | 206-Ult |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Age To Age | 1.080 | 1.055 | 1.042 | 1.036 | 1.027 | 1.018 | 1.017 | 1.017 | 1.012 | 1.008 | 1.006 | 1.005 | 1.004 | |
| Age to Ult | 1.447 | 1.340 | 1.270 | 1.219 | 1.177 | 1.146 | 1.126 | 1.107 | 1.088 | 1.075 | 1.067 | 1.060 | 1.055 | 1.051 |

**Delphi Automotive - New Jersey**
**Workers Compensation - Loss & ALAE**
**Reported Counts - Excluding Closed Without Payment**
**As of 2/28/2010**

| Accident Period | 50 | 62 | 74 | 86 | 98 | 110 | 122 | 134 | 146 | 158 | 170 | 182 | 194 | 206 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1993 | | | | | 60 | 60 | 60 | 60 | 61 | 63 | 63 | 64 | 64 | 64 |
| 1994 | | | | 61 | 61 | 62 | 62 | 62 | 63 | 64 | 65 | 65 | 65 | |
| 1995 | | | 63 | 63 | 63 | 63 | 63 | 63 | 64 | 67 | 67 | 67 | | |
| 1996 | | 58 | 58 | 59 | 59 | 59 | 59 | 59 | 61 | 61 | 61 | | | |
| 1997 | 62 | 62 | 62 | 62 | 62 | 62 | 62 | 63 | 63 | 63 | | | | |
| 1998 | 54 | 54 | 55 | 56 | 56 | 56 | 57 | 57 | 57 | | | | | |
| 1999 | 51 | 52 | 52 | 53 | 60 | 66 | 67 | 68 | | | | | | |
| 2000 | 56 | 58 | 60 | 61 | 62 | 62 | 62 | | | | | | | |
| 2001 | 47 | 47 | 48 | 52 | 53 | 53 | | | | | | | | |
| 2002 | 56 | 57 | 59 | 59 | 59 | | | | | | | | | |
| 2003 | 43 | 43 | 45 | 45 | | | | | | | | | | |
| 2004 | 55 | 55 | 55 | | | | | | | | | | | |
| 2005 | 83 | 84 | | | | | | | | | | | | |
| 2006 | 100 | | | | | | | | | | | | | |

| Accident Period | 50-62 | 62-74 | 74-86 | 86-98 | 98-110 | 110-122 | 122-134 | 134-146 | 146-158 | 158-170 | 170-182 | 182-194 | 194-206 | 206-Ult |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1993 | | | | | 1.000 | 1.000 | 1.000 | 1.017 | 1.033 | 1.000 | 1.016 | 1.000 | 1.000 | |
| 1994 | | | | 1.000 | 1.016 | 1.000 | 1.000 | 1.016 | 1.016 | 1.016 | 1.000 | 1.000 | | |
| 1995 | | | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.016 | 1.047 | 1.000 | 1.000 | | | |
| 1996 | | 1.000 | 1.017 | 1.000 | 1.000 | 1.000 | 1.000 | 1.034 | 1.000 | 1.000 | | | | |
| 1997 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.016 | 1.000 | 1.000 | | | | | |
| 1998 | 1.000 | 1.019 | 1.018 | 1.000 | 1.000 | 1.018 | 1.000 | 1.000 | | | | | | |
| 1999 | 1.020 | 1.000 | 1.019 | 1.132 | 1.100 | 1.015 | 1.015 | | | | | | | |
| 2000 | 1.036 | 1.034 | 1.017 | 1.016 | 1.000 | 1.000 | | | | | | | | |
| 2001 | 1.000 | 1.021 | 1.083 | 1.019 | 1.000 | | | | | | | | | |
| 2002 | 1.018 | 1.035 | 1.000 | 1.000 | | | | | | | | | | |
| 2003 | 1.000 | 1.047 | 1.000 | | | | | | | | | | | |
| 2004 | 1.000 | 1.000 | | | | | | | | | | | | |
| 2005 | 1.012 | | | | | | | | | | | | | |
| 2006 | | | | | | | | | | | | | | |

**Arithmetic Averages**

| | 50-62 | 62-74 | 74-86 | 86-98 | 98-110 | 110-122 | 122-134 | 134-146 | 146-158 | 158-170 | 170-182 | 182-194 | 194-206 | 206-Ult |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| All Periods | 1.009 | 1.017 | 1.017 | 1.019 | 1.013 | 1.004 | 1.004 | 1.014 | 1.019 | 1.004 | 1.005 | 1.000 | 1.000 | |
| 7 Period | 1.012 | 1.022 | 1.020 | 1.024 | 1.014 | 1.005 | 1.004 | | | | | | | |
| 5 Period | 1.006 | 1.027 | 1.024 | 1.034 | 1.020 | 1.007 | 1.006 | 1.013 | 1.019 | | | | | |
| 3 Period | 1.004 | 1.027 | 1.028 | 1.012 | 1.033 | 1.011 | 1.010 | 1.011 | 1.016 | 1.005 | 1.005 | | | |
| 2 Period | 1.006 | 1.023 | 1.000 | 1.010 | 1.000 | 1.008 | 1.007 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | | |

**Weighted Averages**

| | 50-62 | 62-74 | 74-86 | 86-98 | 98-110 | 110-122 | 122-134 | 134-146 | 146-158 | 158-170 | 170-182 | 182-194 | 194-206 | 206-Ult |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| All Periods | 1.010 | 1.016 | 1.016 | 1.017 | 1.013 | 1.004 | 1.005 | 1.014 | 1.019 | 1.004 | 1.005 | 1.000 | 1.000 | |
| 7 Period | 1.013 | 1.022 | 1.018 | 1.022 | 1.014 | 1.005 | 1.005 | | | | | | | |
| 5 Period | 1.007 | 1.027 | 1.023 | 1.032 | 1.020 | 1.007 | 1.006 | 1.013 | 1.019 | | | | | |
| 3 Period | 1.006 | 1.026 | 1.026 | 1.012 | 1.034 | 1.011 | 1.011 | 1.011 | 1.016 | 1.005 | 1.005 | | | |
| 2 Period | 1.007 | 1.020 | 1.000 | 1.009 | 1.000 | 1.008 | 1.008 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | | |

**Selected**

| | 50-62 | 62-74 | 74-86 | 86-98 | 98-110 | 110-122 | 122-134 | 134-146 | 146-158 | 158-170 | 170-182 | 182-194 | 194-206 | 206-Ult |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Age To Age | 1.012 | 1.010 | 1.008 | 1.006 | 1.004 | 1.002 | 1.001 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | |
| Age to Ult | 1.044 | 1.031 | 1.021 | 1.013 | 1.007 | 1.003 | 1.001 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |

Appendix B

**Delphi Automotive - New Jersey**
**Workers Compensation - Loss & ALAE**
**Estimated Discounting Factors**
**Statutory Limits**
**As of 2/28/2010**

| Accident Period | Maturity in Months @ 2/28/2010 | Discount Factor @ 4.1% | Percentage of ultimate loss to be paid in the following period (months): | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 0 - 12 | 12 - 24 | 24 - 36 | 36 - 48 | 48 - 60 | 60 - 72 | 72 - 84 | 84 - 96 | 96 - 108 | 108 - 120 | 120 + |
| | | (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) |
| Prior | | 0.891 | 0.4% | 0.3% | 0.3% | 0.2% | 0.1% | 0.1% | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% |
| 1/1/1993-12/31/1993 | 206 | 0.767 | 1.3% | 1.2% | 1.2% | 1.1% | 1.0% | 0.9% | 0.9% | 0.8% | 0.7% | 0.6% | 3.8% |
| 1/1/1994-12/31/1994 | 194 | 0.759 | 1.4% | 1.3% | 1.2% | 1.2% | 1.1% | 1.0% | 0.9% | 0.9% | 0.8% | 0.7% | 4.4% |
| 1/1/1995-12/31/1995 | 182 | 0.750 | 1.3% | 1.4% | 1.3% | 1.2% | 1.2% | 1.1% | 1.0% | 0.9% | 0.9% | 0.8% | 5.1% |
| 1/1/1996-12/31/1996 | 170 | 0.743 | 1.5% | 1.3% | 1.4% | 1.3% | 1.2% | 1.2% | 1.1% | 1.0% | 0.9% | 0.9% | 5.9% |
| 1/1/1997-12/31/1997 | 158 | 0.735 | 1.5% | 1.5% | 1.3% | 1.4% | 1.3% | 1.2% | 1.2% | 1.1% | 1.0% | 0.9% | 6.7% |
| 1/1/1998-12/31/1998 | 146 | 0.728 | 1.6% | 1.5% | 1.5% | 1.3% | 1.4% | 1.3% | 1.2% | 1.2% | 1.1% | 1.0% | 7.6% |
| 1/1/1999-12/31/1999 | 134 | 0.720 | 1.6% | 1.6% | 1.5% | 1.5% | 1.3% | 1.4% | 1.3% | 1.2% | 1.2% | 1.1% | 8.5% |
| 1/1/2000-12/31/2000 | 122 | 0.719 | 2.1% | 1.6% | 1.6% | 1.5% | 1.5% | 1.3% | 1.4% | 1.3% | 1.2% | 1.2% | 9.5% |
| 1/1/2001-12/31/2001 | 110 | 0.719 | 2.3% | 2.1% | 1.6% | 1.6% | 1.5% | 1.5% | 1.3% | 1.4% | 1.3% | 1.2% | 10.5% |
| 1/1/2002-12/31/2002 | 98 | 0.726 | 3.3% | 2.3% | 2.1% | 1.6% | 1.6% | 1.5% | 1.5% | 1.3% | 1.4% | 1.3% | 11.5% |
| 1/1/2003-12/31/2003 | 86 | 0.734 | 4.0% | 3.3% | 2.3% | 2.1% | 1.6% | 1.6% | 1.5% | 1.5% | 1.3% | 1.4% | 12.5% |
| 1/1/2004-12/31/2004 | 74 | 0.744 | 4.9% | 4.0% | 3.3% | 2.3% | 2.1% | 1.6% | 1.6% | 1.5% | 1.5% | 1.3% | 13.6% |
| 1/1/2005-10/7/2005 | 63 | 0.752 | 5.5% | 4.8% | 3.9% | 3.2% | 2.3% | 2.1% | 1.6% | 1.6% | 1.5% | 1.5% | 14.4% |
| 10/8/2005-7/31/2006 | 54 | 0.765 | 7.7% | 5.3% | 4.6% | 3.7% | 3.0% | 2.3% | 1.9% | 1.6% | 1.5% | 1.5% | 15.2% |

Notes:
(1)  Based on columns (2) through (12)
(2) - (12)  Based on Appendix A, Page 1

# OLIVER WYMAN

**Consulting Actuaries**
777 South Figueroa Street, Suite 2200
Los Angeles, CA 90017
1 213 346 5625

MARSH   MERCER   KROLL
GUY CARPENTER    OLIVER WYMAN

# Exhibit B

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP

155 NORTH WACKER DRIVE

CHICAGO, ILLINOIS 60606-1720

TEL: (312) 407-0700

FAX: (312) 407-0411

www.skadden.com

DIRECT DIAL
312.407.0860
DIRECT FAX
312.407.8532
EMAIL ADDRESS
JOHN.LYONS@SKADDEN.COM

FIRM/AFFILIATE OFFICES

BOSTON
HOUSTON
LOS ANGELES
NEW YORK
PALO ALTO
SAN FRANCISCO
WASHINGTON, D.C.
WILMINGTON

BEIJING
BRUSSELS
FRANKFURT
HONG KONG
LONDON
MOSCOW
MUNICH
PARIS
SÃO PAULO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
TORONTO
VIENNA

May 26, 2010

Via Electronic Mail
Kwame A. Asare
Office of Solvency Regulation
Department of Banking and Insurance
kwame.asare@dobi.state.nj.us

Via Electronic Mail
Eleanor Heck
Deputy Attorney General
Attorney General of New Jersey
Eleanor.Heck@dol.lps.state.nj.us

RE:    *In re DPH Holdings Corp.* – Payment of
Postpetition New Jersey Workers'
Compensation Obligations

Dear Mr. Asare:

I write on behalf of DPH Holdings Corp. and certain of its affiliated reorganized debtors (collectively, the "Reorganized Debtors"), successors to Delphi Corporation and its affiliated debtors and debtors-in-possession (the "Debtors"). Following the Debtors' emergence from chapter 11 on October 6, 2009, the Debtors discontinued payments on all prepetition workers' compensation claims. Since that time, obligations arising on account of prepetition workers' compensation claims have been satisfied in the ordinary course with proceeds from the $5,500,000.00 letter of credit securing New Jersey workers' compensation claims, which was fully drawn by CNA Surety Corporation, a third-party surety company, on or before March 17, 2010.

The Reorganized Debtors have retained the Oliver Wyman Group, an independent, third-party actuarial firm. On March 26, 2010, Oliver Wyman issued a report, a copy of which is attached to this letter,

Kwame A. Asare
Eleanor Heck
May 26, 2010
Page 2


estimating the Debtors' net unpaid obligations to New Jersey employees on account of both prepetition and postpetition workers' compensation claims in an amount that is substantially less than the remaining amount of the collateral securing such claims. Accordingly, beginning June 1, 2010, the Reorganized Debtors will discontinue direct payments on account of postpetition workers' compensation claims. Both prepetition and postpetition New Jersey workers' compensation claims will be paid by CNA Surety Corporation directly from proceeds of the $5,500,000.00 letter of credit. In light of the significant over-collateralization, we would like to discuss reduction of the CNA bond, and the consequent return of collateral, to match anticipated exposure. We will be in touch with you shortly to set up a conference call to discuss these matters.

If you have any questions or wish to discuss this matter further, please contact me or my colleague Brandon M. Duncomb (phone: 312.407.0110; e-mail: brandon.duncomb@skadden.com).


Very truly yours,


/s/ John K. Lyons


Enclosure