# EXHIBIT 85

BUTZEL LONG, a professional corporation
380 Madison Avenue
22nd Floor
New York, New York 10017
Barry N. Seidel
Eric B. Fisher
Cynthia J. Haffey
Telephone: (212) 818-1110
Facsimile: (212) 818-0494
*Counsel for Plaintiff*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------x
                                          :
In re:                                    :       Chapter 11
                                          :       Case No. 05-44481 [RDD]
        DPH HOLDINGS CORP, *et al.*,      :
                                          :
                Reorganized Debtors,      :
                                          :
-------------------------------------------------------------x
                                          :
DELPHI AUTOMOTIVE SYSTEMS, LLC,           :       Adv. Pro. No. 07-02580 [RDD]
                                          :
                Plaintiff,                :
                                          :
v.                                        :
                                          :
PHILIPS SEMICONDUCTORS, INC. (n/k/a NXP   :
SEMICONDUCTORS USA, INC.),                :
                                          :
                Defendant.                :
-------------------------------------------------------------x

## FIRST AMENDED COMPLAINT TO AVOID AND RECOVER TRANSFERS PURSUANT TO 11 U.S.C. §§ 547 AND 550

Plaintiff, Delphi Automotive Systems, LLC ("Plaintiff"), by its counsel, Butzel Long, a

professional corporation, as and for its first amended complaint (the "First Amended

Complaint") against Defendant, Philips Semiconductors, Inc. (n/k/a NXP Semiconductors USA,

Inc.) (collectively, "Defendant"), alleges the following:

## INTRODUCTION

1.      Plaintiff brings this adversary proceeding (the "Adversary Proceeding") pursuant to, *inter alia*, sections 547 and 550 of the Bankruptcy Code and Rules 3007 and 7001(1) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") for an Order and Judgment from this Court against Defendant to direct the return of certain transfers (the "Transfers") that were made by Plaintiff to Defendant as identified on Exhibit 1 attached hereto.

2.      On October 8, 2005 (the "Initial Filing Date"), Delphi Corporation ("Delphi") and certain of its subsidiaries (the "Initial Filers") each filed voluntary petitions in this Court for reorganization relief under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101-1330 (the "Bankruptcy Code").

3.      On October 14, 2005, three additional U.S. subsidiaries of Delphi (together with the Initial Filers, the "Reorganized Debtors") filed voluntary petitions in this Court for reorganization relief under chapter 11 of the Bankruptcy Code.

4.      The Reorganized Debtors' First Amended Joint Plan of Reorganization, as modified and amended, was confirmed by the Court on July 30, 2009 (the "Modified Plan") and became effective on October 6, 2009.

5.      Under the Modified Plan, general unsecured creditors in these chapter 11 cases will receive less than full value on account of their unsecured claims.

6.      Accordingly, pursuant to section 7.19 of the Modified Plan, the Reorganized Debtors retained the right to pursue the claims and causes of action asserted in this First Amended Complaint and to settle, release or compromise such claims and causes of action without further order of the Court.

## JURISDICTION AND VENUE

7.      This Adversary Proceeding is a "core" proceeding pursuant to 28 U.S.C. §§

2

157(b)(2)(A), (F) and (O).

8.      Subject-matter jurisdiction exists in this Court pursuant to 28 U.S.C. § 1334.

9.      Personal jurisdiction exists in this Court because Defendant conducted business in the United States and/or directed activities toward Plaintiff in the United States.

10.     Venue of this Adversary Proceeding is proper in this Court pursuant to 28 U.S.C. § 1409(a).

11.     Defendant was a creditor of Plaintiff prior to the filing of the Reorganized Debtors' chapter 11 cases.

## PARTIES AND BACKGROUND

12.     Delphi Mechatronic Systems, Inc. ("Mechatronic") was a subsidiary or affiliate of Delphi, and one of the Reorganized Debtors in these chapter 11 proceedings.

13.     Plaintiff was the operating subsidiary of Delphi in North America that performed, among other things, accounting and payment functions for the Reorganized Debtors in connection with their manufacture of automotive parts, components, modules and assemblies through various divisions.

14.     Mechatronic and Plaintiff entered into certain purchase agreements (the "Agreements") with Defendant for the supply of various parts to the Reorganized Debtors, and Plaintiff assumed or otherwise became obligated for all payment obligations thereunder.

15.     Defendant is a domestic entity with an address at 1109 Mckay Drive, San Jose, California 95131.

16.     Pursuant to the terms of the Agreements, Plaintiff was required to provide certain goods for the benefit of the Reorganized Debtors.

17.     Plaintiff did not accept physical invoices from Defendant in connection with

3

Defendant's shipment of goods under the Agreements.

18.     Rather, Plaintiff used its accounts payable system to make payments to Defendant.

19.     During the ninety (90) days preceding the Initial Filing Date, Plaintiff made certain payments to Defendant in satisfaction of amounts due for goods previously provided by Defendant under the Agreements (the "Transfers").  Such Transfers are identified on Exhibit 1 attached hereto.

**CLAIM FOR RELIEF**

**Avoidance and Recovery of Preferential Transfers**

20.     Plaintiff incorporates by reference the preceding allegations.

21.     On or within ninety (90) days prior to the Initial Filing Date, Plaintiff made, or caused to be made, the Transfers listed on Exhibit 1 to, or for the benefit of, Defendant.

22.     Such Transfers constituted transfers of interests in Plaintiff's property because they were made by Plaintiff from Plaintiff's account.

23.     Plaintiff made, or caused to be made, each Transfer listed on Exhibit 1 for, or on account of, an antecedent debt owed to each Defendant indicated on Exhibit 1 as of the date on which each Transfer was made.  The documents evidencing the antecedent debt include the purchase orders and/or invoices/bills of lading identified on Exhibit 1, which purchase orders and/or invoices/bills of lading include evidence of the amount of the antecedent debt and the approximate dates the subject services contemplated by the Agreements were ordered pursuant to the Agreements and/or were provided by Defendant.

24.     Pursuant to Bankruptcy Code section 547(f), for purposes of this Adversary Proceeding, Plaintiff is presumed to have been, and was in fact, insolvent at the time the

4

Transfers were made.

25.    The Transfers enabled each Defendant to receive more than it would have received if (i) this case was administered under chapter 7 of the Bankruptcy Code; (ii) each Transfer had not been made; and (iii) each Defendant had received payment of the antecedent debt paid by each Transfer to the extent provided by the Bankruptcy Code.    Specifically, Defendant was a general unsecured creditors of Plaintiff, and unsecured creditors in these chapter 11 cases will receive less than full value on account of their unsecured claims.

26.    Based upon the foregoing, the Transfers constitute avoidable preferential transfers pursuant to section 547(b) of the Bankruptcy Code.

27.    Pursuant to section 550(a) of the Bankruptcy Code, the Court should enter an Order granting judgment in favor of Plaintiff and against each Defendant (i) avoiding the Transfers each Defendant received, pursuant to section 547(b) of the Bankruptcy Code; (ii) holding each Defendant liable in an amount not less than the amount of the Transfers it received, plus interest from the date hereof and the costs and expenses of this action including, without limitation, attorneys' fees; and (iii) ordering each Defendant to pay to Plaintiff the amount of the Transfers it received, pursuant to sections 547(b) and 550(a) of the Bankruptcy Code.

**WHEREFORE**, Plaintiff respectfully requests that the Court:

a.    enter judgment in favor of Plaintiff and against each Defendant in an amount not less than the amount of the Transfers each Defendant received, plus costs, interest and attorneys fees as allowed by law;

b.    order each Defendant to pay to Plaintiff the amount of the Transfers it received, pursuant to sections 547(b) and 550(a) of the Bankruptcy Code; and

c.    grant such other and further relief as this Court may deem just and proper.

5

DATED:        New York, New York
              September 7, 2010

                              BUTZEL LONG, a professional corporation


                              By:/s/ Eric B. Fisher
                                  Eric B. Fisher (EF-1209)
                              380 Madison Avenue
                              22nd Floor
                              New York, New York 10017
                              Telephone: (212) 818-1110
                              Facsimile: (212) 818-0494
                              fishere@butzel.com
                              Attorneys for Plaintiff

1230253

6

EXHIBIT 1

*Delphi Automotive Systems, LLC v. Philips Semi-Conductor, et al*

Adv. Pro. No. 07-02580 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 7/11/2005 | $ 16,718.40 | E1025005027165001 | INVOICE | CHECK |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 7/11/2005 | $ 10,031.04 | E1025005036943001 | INVOICE | CHECK |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 7/11/2005 | $ 26,749.44 | E1025005036947001 | INVOICE | CHECK |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 7/11/2005 | $ 26,749.44 | E1025005057818001 | INVOICE | CHECK |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 7/11/2005 | $ 26,749.44 | E1025005057819001 | INVOICE | CHECK |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 7/28/2005 | $ 864.00 | 600345403 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 7/28/2005 | $ 9,662.50 | 600346720 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 7/28/2005 | $ 12,750.00 | 600346722 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 7/28/2005 | $ 256.50 | 600346766 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $ 5,650.56 | AES36214 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $ 11,400.00 | D0450104869 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $ 565.00 | D0450106902 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $ 1,500.00 | D0450106904 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $ 2,250.00 | D0450107578 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $ 600.00 | D0450108318 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $ 3,300.00 | D0450109616 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $ 25,634.88 | D0550012754 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $ 337,516.00 | D0550040574 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $ 29,298.00 | D0550040576 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $ 61,200.00 | D0550040578 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $ 9,000.00 | D0550040608 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $ 73,600.00 | D0550041081 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $ 76,670.00 | D0550041083 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $ 5,280.00 | D0550041218 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $ 79,764.00 | D0550041221 | PO | EFT |

EXHIBIT

*Delphi Automotive Systems, LLC v. Philips Semi-Conductor, et al*

Adv. Pro. No. 07-02580 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $ 25,280.00 | D0550041331 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $ 43,746.00 | D0550041333 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $ 19,360.00 | D0550041336 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $ 63,750.00 | D0550041403 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $ 1,267.20 | D0550041405 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $ 12,000.00 | D0550041463 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $ 1,756.00 | D0550041645 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $ 139,165.00 | D0550041650 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $ 48,900.00 | D0550041653 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $ 6,342.00 | D0550041655 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $ 19,200.80 | D0550041700 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $ 2,334.20 | D0550041703 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $ 22,824.00 | D0550041705 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $ 12,872.00 | D0550041707 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $ 6,230.40 | D0550041710 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $ 45,088.00 | D0550041820 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $ 9,936.00 | D0550041822 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $ 244.80 | D0550041852 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $ 47,740.00 | D0550041951 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $ 5,100.00 | D0550042842 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $ 39,000.00 | D0550043624 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $ 18,522.00 | D0550043626 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $ 1,184,090.00 | D0550043629 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $ 1,587,520.00 | D0550043633 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $ 33,180.00 | D0550043635 | PO | EFT |

EXHIBIT 4

Delphi Automotive Systems, LLC v. Philips Semi-Conductor, et al
Adv. Pro. No. 07-02580 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $ 53,256.00 | D0550043637 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $ 23,760.00 | D0550043639 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $ 870.00 | D0550043641 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $ 360.00 | D0550043647 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $ 4,965.00 | D0550043649 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $ 660.00 | D0550043653 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $ 4,000.00 | D0550043655 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $ 4,805.00 | D0550043656 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $ 58,240.00 | D0550043660 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $ 36,000.00 | D0550043662 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $ 4,240.00 | D0550043664 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $ 20,160.00 | D0550043666 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $ 19,060.00 | D0550043668 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $ 42,210.00 | D0550043672 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $ 582.00 | D0550043792 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $ 1,670.00 | D0550043904 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $ 2,850.00 | D0550043906 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $ 5,688.00 | D0550044059 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $ 312.00 | D0550044145 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $ 9,620.00 | D0550044259 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $ 5,820.00 | D0550044261 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $ 58,560.00 | D0550044314 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $ 4,720.00 | D0550044321 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $ 1,222.20 | D0550044346 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $ 225.60 | D0550045450 | PO | EFT |

EXHIBIT 4

*Delphi Automotive Systems, LLC v. Philips Semi-Conductor, et al*

Adv. Pro. No. 07-02580 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $ 4,000.00 | D0550045486 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $ 1,980.00 | D0550045828 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $ 920.00 | D0550045832 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $ 81,800.00 | D0550045863 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $ 250,704.00 | D0550045867 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $ 187,579.00 | D0550045868 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $ 11,270.00 | D0550045872 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $ 642,835.78 | D0550045873 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $ 1,265,632.72 | D0550045874 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $ 91,755.00 | D0550045998 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $ 2,345.00 | D0550046063 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $ 11,640.00 | D0550046362 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $ 3,726.00 | D0550046363 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $ 1,430.00 | D0550046539 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $ 53,040.00 | D0550046665 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $ 46,730.00 | D0550046666 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $ 108,900.00 | D0550046667 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $ 20,295.00 | D0550046811 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $ 33,550.00 | D0550046812 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $ 408.00 | D0550049299 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $ 1,896.00 | D0550050364 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $ 21,750.00 | D0550050810 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $ 345.60 | D0550051410 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $ 404.00 | D0550059204 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $ 15,900.00 | D0550070186 | PO | EFT |

EXHIBIT 4

*Delphi Automotive Systems, LLC v. Philips Semi-Conductor, et al*
Adv. Pro. No. 07-02580 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $ 5,700.00 | D0550070903 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $ 23,850.00 | D0550070904 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $ 28,978.56 | D0550075565 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/4/2005 | $ 576.00 | 600340848 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/4/2005 | $ 3,865.00 | 600340851 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/4/2005 | $ 432.00 | 600340888 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/9/2005 | $ 576.00 | 600340848 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/9/2005 | $ 3,865.00 | 600340851 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/9/2005 | $ 432.00 | 600340888 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/9/2005 | $ 864.00 | 600345403 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/9/2005 | $ 9,662.50 | 600346720 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/9/2005 | $ 12,750.00 | 600346722 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/9/2005 | $ 256.50 | 600346766 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/18/2005 | $ 1,129.00 | 600343915 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/18/2005 | $ 313.50 | 600344002 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/18/2005 | $ 1,932.50 | 600349621 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/18/2005 | $ 144.00 | 600349627 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/18/2005 | $ 2,258.00 | 600349687 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/18/2005 | $ 2,258.00 | 600349721 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/19/2005 | $ 8,916.48 | D0550012750 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/19/2005 | $ 5,572.80 | D0550012754 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/19/2005 | $ 20,062.08 | D0550035859 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/24/2005 | $ 35,108.64 | D0550071958 | PO | CHECK |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/24/2005 | $ 11,145.60 | D0550075565 | PO | CHECK |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/24/2005 | $ 1,129.00 | 600343915 | INVOICE | |

EXHIBIT 4

*Delphi Automotive Systems, LLC v. Philips Semi-Conductor, et al*
Adv. Pro. No. 07-02580 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/24/2005 | $ 313.50 | 600344002 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/24/2005 | $ 1,932.50 | 600349621 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/24/2005 | $ 144.00 | 600349627 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/24/2005 | $ 2,258.00 | 600349687 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/24/2005 | $ 2,258.00 | 600349721 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/25/2005 | $ 178,329.60 | D0550023831 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/25/2005 | $ 7,730.00 | 600352649 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/25/2005 | $ 1,129.00 | 600352725 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/25/2005 | $ 256.50 | 600352728 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/25/2005 | $ 4,250.00 | 600352760 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/25/2005 | $ 1,932.50 | 600352783 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/25/2005 | $ 7,730.00 | 600356087 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/25/2005 | $ 150.00 | 600356093 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/25/2005 | $ 1,129.00 | 600356096 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/25/2005 | $ 600.00 | 600356099 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/31/2005 | $ 7,730.00 | 600352649 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/31/2005 | $ 1,129.00 | 600352725 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/31/2005 | $ 256.50 | 600352728 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/31/2005 | $ 4,250.00 | 600352760 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/31/2005 | $ 1,932.50 | 600352783 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/31/2005 | $ 7,730.00 | 600356087 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/31/2005 | $ 150.00 | 600356093 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/31/2005 | $ 1,129.00 | 600356096 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 8/31/2005 | $ 600.00 | 600356099 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/1/2005 | $ 240.00 | 600356586 | INVOICE | |

EXHIBIT 4

*Delphi Automotive Systems, LLC v. Philips Semi-Conductor, et al*
Adv. Pro. No.  07-02580 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt:  Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/1/2005 | $ 1,932.50 | 600358428 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/1/2005 | $ 2,258.00 | 600358430 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/1/2005 | $ 3,865.00 | 600358453 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/1/2005 | $ 285.00 | 600358455 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/1/2005 | $ 3,865.00 | 600358465 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/1/2005 | $ 285.00 | 600358466 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/1/2005 | $ 285.00 | 600358868 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/1/2005 | $ 256.50 | 600358870 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/1/2005 | $ 150.00 | 600359477 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/1/2005 | $ 5,797.50 | 600360692 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/1/2005 | $ 285.00 | 600361145 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/1/2005 | $ 288.00 | 600361146 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/1/2005 | $ 510.00 | 600361178 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/1/2005 | $ 480.00 | 600361186 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/1/2005 | $ 720.00 | 600361187 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/1/2005 | $ 720.00 | 600361217 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/1/2005 | $ 4,250.00 | 600361248 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/1/2005 | $ 432.00 | 600363516 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/1/2005 | $ 256.50 | 600363518 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/1/2005 | $ 5,797.50 | 600363520 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/1/2005 | $ 285.00 | 600366225 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/1/2005 | $ 576.00 | 600366241 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/1/2005 | $ 3,865.00 | 600366270 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/1/2005 | $ 256.50 | 600366307 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/1/2005 | $ 285.00 | 600366311 | INVOICE | |

EXHIBIT 4

*Delphi Automotive Systems, LLC v. Philips Semi-Conductor, et al*
Adv. Pro. No. 07-02580 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/1/2005 | $ 576.00 | 600366540 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $ 7.40 | D0450050856 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $ 1,760.00 | D0450073925 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $ 6,360.00 | D0450089620 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $ 1,800.00 | D0450110187 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $ 10,800.00 | D0550009989 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $ 30,093.12 | D0550012754 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $ 387.20 | D0550039195 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $ 216,864.00 | D0550040574 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $ 10,794.00 | D0550040576 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $ 41,400.00 | D0550040578 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $ 8,100.00 | D0550040608 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $ 134,400.00 | D0550041081 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $ 47,355.00 | D0550041083 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $ 4,320.00 | D0550041218 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $ 76,296.00 | D0550041221 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $ 17,380.00 | D0550041331 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $ 26,628.00 | D0550041333 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $ 730.00 | D0550041334 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $ 12,320.00 | D0550041336 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $ 56,100.00 | D0550041403 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $ 950.40 | D0550041405 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $ 13,200.00 | D0550041463 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $ 85,220.00 | D0550041650 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $ 34,020.00 | D0550041653 | PO | EFT |

EXHIBIT 4

*Delphi Automotive Systems, LLC v. Philips Semi-Conductor, et al*
Adv. Pro. No. 07-02580 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $ 2,298.00 | D0550041655 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $ 6,818.40 | D0550041700 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $ 2,103.20 | D0550041703 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $ 3,804.00 | D0550041705 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $ 2,940.00 | D0550041707 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $ 3,300.00 | D0550041710 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $ 38,163.00 | D0550041820 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $ 8,208.00 | D0550041822 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $ 306.00 | D0550041852 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $ 47,740.00 | D0550041951 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $ 2,550.00 | D0550042842 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $ 480.00 | D0550043441 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $ 27,600.00 | D0550043624 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $ 8,316.00 | D0550043626 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $ 535,510.00 | D0550043629 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $ 779,240.00 | D0550043633 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $ 17,380.00 | D0550043635 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $ 24,726.00 | D0550043637 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $ 14,560.00 | D0550043639 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $ 3,835.00 | D0550043649 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $ 2,000.00 | D0550043655 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $ 7,810.00 | D0550043656 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $ 74,880.00 | D0550043660 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $ 14,000.00 | D0550043662 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $ 19,040.00 | D0550043666 | PO | EFT |

EXHIBIT 4

*Delphi Automotive Systems, LLC v. Philips Semi-Conductor, et al*
Adv. Pro. No.  07-02580 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $ 15,616.00 | D0550043668 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $ 29,595.00 | D0550043672 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $ 2,505.00 | D0550043904 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $ 2,375.00 | D0550043906 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $ 4,266.00 | D0550044059 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $ 416.00 | D0550044145 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $ 2,620.00 | D0550044259 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $ 2,328.00 | D0550044261 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $ 39,040.00 | D0550044314 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $ 4,720.00 | D0550044321 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $ 640.20 | D0550044346 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $ 225.60 | D0550045450 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $ 10,000.00 | D0550045486 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $ 500.00 | D0550045527 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $ 225.60 | D0550045729 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $ 45,200.00 | D0550045863 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $ 127,136.00 | D0550045867 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $ 86,510.00 | D0550045868 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $ 6,050.00 | D0550045872 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $ 427,910.00 | D0550045873 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $ 840,180.00 | D0550045874 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $ 36,255.00 | D0550045998 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $ 670.00 | D0550046063 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $ 1,985.00 | D0550046362 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $ 2,484.00 | D0550046363 | PO | EFT |

EXHIBIT 4

*Delphi Automotive Systems, LLC v. Philips Semi-Conductor, et al*
Adv. Pro. No.  07-02580 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt:  Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $ 48,960.00 | D0550046665 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $ 45,900.00 | D0550046666 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $ 87,120.00 | D0550046667 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $ 13,530.00 | D0550046811 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $ 22,605.00 | D0550046812 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $ 408.00 | D0550049299 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $ 2,370.00 | D0550050364 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $ 21,750.00 | D0550050810 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $ 345.60 | D0550051410 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $ 808.00 | D0550059204 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $ 5,700.00 | D0550063688 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $ 7,950.00 | D0550064082 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $ 5,700.00 | D0550070183 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/7/2005 | $ 67,400.64 | AES36214 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/8/2005 | $ 256.50 | 600306029 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/12/2005 | $ 5,360.00 | D0550045867 | PO | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/12/2005 | $ 19,360.00 | D0550045874 | PO | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/12/2005 | $ 3,600.00 | D0550073720 | PO | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/12/2005 | $ 47,926.08 | D0550075565 | PO | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/13/2005 | $ 6,500.00 | D0450102836 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/16/2005 | $ 256.50 | 600306029 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/16/2005 | $ 240.00 | 600356586 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/16/2005 | $ 1,932.50 | 600358428 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/16/2005 | $ 2,258.00 | 600358430 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/16/2005 | $ 3,865.00 | 600358453 | INVOICE | |

EXHIBIT 4

*Delphi Automotive Systems, LLC v. Philips Semi-Conductor, et al*
Adv. Pro. No. 07-02580 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/16/2005 | $ 285.00 | 600358455 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/16/2005 | $ 3,865.00 | 600358465 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/16/2005 | $ 285.00 | 600358466 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/16/2005 | $ 285.00 | 600358868 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/16/2005 | $ 256.50 | 600358870 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/16/2005 | $ 150.00 | 600359477 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/16/2005 | $ 5,797.50 | 600360692 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/16/2005 | $ 285.00 | 600361145 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/16/2005 | $ 288.00 | 600361146 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/16/2005 | $ 510.00 | 600361178 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/16/2005 | $ 480.00 | 600361186 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/16/2005 | $ 720.00 | 600361187 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/16/2005 | $ 720.00 | 600361217 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/16/2005 | $ 4,250.00 | 600361248 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/16/2005 | $ 432.00 | 600363516 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/16/2005 | $ 256.50 | 600363518 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/16/2005 | $ 5,797.50 | 600363520 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/16/2005 | $ 285.00 | 600366225 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/16/2005 | $ 576.00 | 600366241 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/16/2005 | $ 3,865.00 | 600366270 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/16/2005 | $ 256.50 | 600366307 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/16/2005 | $ 285.00 | 600366311 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/16/2005 | $ 576.00 | 600366540 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/20/2005 | $ 696.00 | D0550043626 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/20/2005 | $ 60,910.00 | D0550043629 | PO | EFT |

EXHIBIT 4

*Delphi Automotive Systems, LLC v. Philips Semi-Conductor, et al*
Adv. Pro. No. 07-02580 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/21/2005 | $ 9,800.00 | D0550043629 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/23/2005 | $ 3,900.00 | D0450102836 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/23/2005 | $ 26,749.44 | D0550071958 | PO | CHECK |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/27/2005 | $ 29,400.00 | D0550043629 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/27/2005 | $ 4,240.00 | D0550043664 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/27/2005 | $ 4,961.50 | D0550043668 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/27/2005 | $ 405.50 | D0550043672 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/27/2005 | $ 438.00 | D0550043674 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/29/2005 | $ 1,580.00 | D0550041331 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/29/2005 | $ 1,580.00 | D0550041700 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/29/2005 | $ 2,360.00 | D0550041707 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/29/2005 | $ 1,285.00 | D0550041820 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/29/2005 | $ 655.00 | D0550044259 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/29/2005 | $ 582.00 | D0550044261 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/29/2005 | $ 9,528.00 | D0550045867 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/29/2005 | $ 2,110.00 | D0550045868 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/29/2005 | $ 4,980.00 | D0550045873 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/29/2005 | $ 335.00 | D0550046063 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/29/2005 | $ 630.00 | D0550046362 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/29/2005 | $ 414.00 | D0550046363 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/29/2005 | $ 3,630.00 | D0550046667 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/29/2005 | $ 96.00 | 600369881 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/29/2005 | $ 256.50 | 600369883 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/29/2005 | $ 576.00 | 600369917 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/29/2005 | $ 5,797.50 | 600370515 | INVOICE | |

EXHIBIT A

*Delphi Automotive Systems, LLC v. Philips Semi-Conductor, et al*

Adv. Pro. No.  07-02580 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt:  Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/29/2005 | $ 150.00 | 600372127 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/29/2005 | $ 285.00 | 600372128 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/29/2005 | $ 5,797.50 | 600372129 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/29/2005 | $ 576.00 | 600373494 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/29/2005 | $ 285.00 | 600373514 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/29/2005 | $ 432.00 | 600375308 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/29/2005 | $ 256.50 | 600376643 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/29/2005 | $ 256.50 | 600376644 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/29/2005 | $ 96.00 | 600379030 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/29/2005 | $ 216.00 | 600379038 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/29/2005 | $ 4,250.00 | 600379040 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/29/2005 | $ 5,797.50 | 600379045 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/29/2005 | $ 6,774.00 | 600379059 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/29/2005 | $ 4,250.00 | 600379091 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/29/2005 | $ 576.00 | 600379095 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/29/2005 | $ 5,797.50 | 600379912 | INVOICE | |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/30/2005 | $ 15,603.84 | D0550012754 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/30/2005 | $ 5,700.00 | D0550040574 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/30/2005 | $ 459.80 | D0550040576 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/30/2005 | $ 3,267.00 | D0550040578 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/30/2005 | $ 3,350.00 | D0550041403 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/30/2005 | $ 1,655.50 | D0550041650 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/30/2005 | $ 288.20 | D0550041703 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 9/30/2005 | $ 58.80 | D0550041852 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/3/2005 | $ 500.00 | D0550041218 | PO | EFT |

EXHIBIT 4

*Delphi Automotive Systems, LLC v. Philips Semi-Conductor, et al*
Adv. Pro. No.  07-02580 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt:  Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/3/2005 | $ 6,936.00 | D0550041221 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/3/2005 | $ 6,000.00 | D0550041463 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/3/2005 | $ 457.92 | D0550044701 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/3/2005 | $ 3,800.00 | D0550045486 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 1,520.00 | D0450118568 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 335.00 | D0450119674 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 3,850.00 | D0450120946 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 72,446.40 | D0550012754 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 387.20 | D0550039195 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 143,290.00 | D0550040574 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 5,140.00 | D0550040576 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 28,800.00 | D0550040578 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 9,000.00 | D0550040608 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 115,200.00 | D0550041081 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 38,335.00 | D0550041083 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 1,440.00 | D0550041218 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 67,048.00 | D0550041221 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 26,860.00 | D0550041331 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 45,648.00 | D0550041333 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 22,000.00 | D0550041336 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 35,700.00 | D0550041403 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 316.80 | D0550041405 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 9,600.00 | D0550041463 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 1,756.00 | D0550041645 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 139,220.00 | D0550041650 | PO | EFT |

EXHIBIT 4

*Delphi Automotive Systems, LLC v. Philips Semi-Conductor, et al*
Adv. Pro. No. 07-02580 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 54,060.00 | D0550041653 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 6,168.00 | D0550041655 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 18,152.00 | D0550041700 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 2,651.00 | D0550041703 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 15,216.00 | D0550041705 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 8,628.00 | D0550041707 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 8,210.40 | D0550041710 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 60,615.00 | D0550041820 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 12,348.00 | D0550041822 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 428.40 | D0550041852 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 23,870.00 | D0550041951 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 5,175.00 | D0550043623 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 53,400.00 | D0550043624 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 21,168.00 | D0550043626 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 677,640.00 | D0550043629 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 856,680.00 | D0550043633 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 37,920.00 | D0550043635 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 58,962.00 | D0550043637 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 17,600.00 | D0550043639 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 3,310.00 | D0550043649 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 2,000.00 | D0550043655 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 9,585.00 | D0550043656 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 37,440.00 | D0550043660 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 4,000.00 | D0550043662 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 19,040.00 | D0550043666 | PO | EFT |

EXHIBIT 4

*Delphi Automotive Systems, LLC v. Philips Semi-Conductor, et al*
Adv. Pro. No. 07-02580 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 23,970.00 | D0550043668 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 31,830.00 | D0550043672 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 3,492.00 | D0550043792 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 5,010.00 | D0550043904 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 4,275.00 | D0550043906 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 5,688.00 | D0550044059 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 520.00 | D0550044145 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 10,480.00 | D0550044259 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 6,984.00 | D0550044261 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 39,040.00 | D0550044314 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 7,080.00 | D0550044321 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 1,222.20 | D0550044346 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 1,128.00 | D0550045450 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 12,000.00 | D0550045486 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 1,000.00 | D0550045527 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 564.00 | D0550045729 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 920.00 | D0550045832 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 44,000.00 | D0550045863 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 293,654.00 | D0550045867 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 221,550.00 | D0550045868 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 278,670.00 | D0550045873 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 538,560.00 | D0550045874 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 41,950.00 | D0550045998 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 2,680.00 | D0550046063 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 11,995.00 | D0550046362 | PO | EFT |

EXHIBIT A

*Delphi Automotive Systems, LLC v. Philips Semi-Conductor, et al*

Adv. Pro. No. 07-02580 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 4,968.00 | D0550046363 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 2,255.00 | D0550046539 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 44,880.00 | D0550046665 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 30,600.00 | D0550046666 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 83,490.00 | D0550046667 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 13,530.00 | D0550046811 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 7,535.00 | D0550046812 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 408.00 | D0550049299 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 3,318.00 | D0550050364 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 21,750.00 | D0550050810 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 345.60 | D0550051410 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 15,900.00 | D0550064082 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 474.00 | D0550069701 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 162.00 | D0550069841 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 11,400.00 | D0550070183 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 23,850.00 | D0550070186 | PO | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 96.00 | 600369881 | INVOICE | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 256.50 | 600369883 | INVOICE | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 576.00 | 600369917 | INVOICE | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 5,797.50 | 600370515 | INVOICE | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 150.00 | 600372127 | INVOICE | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 285.00 | 600372128 | INVOICE | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 5,797.50 | 600372129 | INVOICE | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 576.00 | 600373494 | INVOICE | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 285.00 | 600373514 | INVOICE | EFT |

EXHIBIT 4
*Delphi Automotive Systems, LLC v. Philips Semi-Conductor, et al*
Adv. Pro. No.  07-02580 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt:  Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 432.00 | 600375308 | INVOICE | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 256.50 | 600376643 | INVOICE | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 256.50 | 600376644 | INVOICE | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 96.00 | 600379030 | INVOICE | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 216.00 | 600379038 | INVOICE | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 4,250.00 | 600379040 | INVOICE | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 5,797.50 | 600379045 | INVOICE | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 6,774.00 | 600379059 | INVOICE | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 4,250.00 | 600379091 | INVOICE | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 576.00 | 600379095 | INVOICE | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $ 5,797.50 | 600379912 | INVOICE | EFT |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/6/2005 | $ 3,925,965.00 | DA02AFC46790 | INVOICE | WIRE |
| 07-02580 | PHILIPS SEMICONDUCTORS | DAS LLC, Mechatronic | DAS LLC | 10/6/2005 | $ 575.00 | D0550041650 | PO | EFT |

Total Amount of Claims =     $   21,422,598.20