# EXHIBIT 120

BUTZEL LONG, a professional corporation
380 Madison Avenue
22nd Floor
New York, New York 10017
Barry N. Seidel
Eric B. Fisher
Cynthia J. Haffey
Telephone: (212) 818-1110
Facsimile: (212) 818-0494
*Counsel for Plaintiff*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------------x
                                                  :
In re:                                            :        Chapter 11
                                                  :        Case No. 05-44481 [RDD]
        DPH HOLDINGS CORP, *et al.*,              :
                                                  :
                Reorganized Debtors,              :
                                                  :
------------------------------------------------------------x
                                                  :
DELPHI AUTOMOTIVE SYSTEMS, LLC,                   :        Adv. Pro. No. 07-02790 [RDD]
                                                  :
                Plaintiff,                        :
v.                                                :
                                                  :
TYCO ADHESIVES, L.P., TYCO                        :
ELECTRONICS CORPORATION, AND                      :
TYCO ELECTRONICS LOGISTICS AG,                    :
                                                  :
                Defendants.                       :
------------------------------------------------------------x

## FIRST AMENDED COMPLAINT TO AVOID AND
## RECOVER TRANSFERS PURSUANT TO 11 U.S.C. §§ 547 AND 550

Plaintiff Delphi Automotive Systems, LLC ("Plaintiff"), by their counsel, Butzel Long, a

professional corporation, as and for its first amended complaint (the "First Amended

Complaint") against Defendants, Tyco Adhesives, L.P., Tyco Electronics Corporation, and Tyco

Electronics Logistics AG (collectively, "Defendants"), allege the following:

## <u>INTRODUCTION</u>

1.      Plaintiff brings this adversary proceeding (the "Adversary Proceeding") pursuant to, *inter alia*, sections 547 and 550 of the Bankruptcy Code and Rules 3007 and 7001(1) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") for an Order and Judgment from this Court against Defendants to direct the return of certain transfers (the "Transfers") that were made by Plaintiff to Defendants as identified on Exhibit 1 attached hereto.

2.      On October 8, 2005 (the "Initial Filing Date"), Delphi Corporation ("Delphi") and certain of its subsidiaries (the "Initial Filers") each filed voluntary petitions in this Court for reorganization relief under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101-1330 (the "Bankruptcy Code").

3.      On October 14, 2005, three additional U.S. subsidiaries of Delphi (together with the Initial Filers, the "Reorganized Debtors") filed voluntary petitions in this Court for reorganization relief under chapter 11 of the Bankruptcy Code.

4.      The Reorganized Debtors' First Amended Joint Plan of Reorganization, as modified and amended, was confirmed by the Court on July 30, 2009 (the "Modified Plan") and became effective on October 6, 2009.

5.      Under the Modified Plan, general unsecured creditors in these chapter 11 cases will receive less than full value on account of their unsecured claims.

6.      Accordingly, pursuant to section 7.19 of the Modified Plan, the Reorganized Debtors retained the right to pursue the claims and causes of action asserted in this First Amended Complaint and to settle, release or compromise such claims and causes of action without further order of the Court.

## JURISDICTION AND VENUE

7.    This Adversary Proceeding is a "core" proceeding pursuant to 28 U.S.C. §§ 157(b)(2)(A), (F) and (O).

8.    Subject-matter jurisdiction exists in this Court pursuant to 28 U.S.C. § 1334.

9.    Personal jurisdiction exists in this Court because Defendants conducted business in the United States and/or directed activities toward Plaintiff in the United States.

10.    Venue of this Adversary Proceeding is proper in this Court pursuant to 28 U.S.C. § 1409(a).

11.    Defendants were creditors of Plaintiff prior to the filing of the Reorganized Debtors' chapter 11 cases.

## PARTIES AND BACKGROUND

12.    Delphi Connection Services, Delphi Mechatronic Systems, Inc., Delphi Electronics Overseas Corporation, Delphi Medical Systems Texas Corporation and Delphi Medical Systems Colorado Corporation were subsidiaries or affiliates of Delphi, and five of the Reorganized Debtors in these chapter 11 proceedings.

13.    Plaintiff was the operating subsidiary of Delphi in North America that performed, among other things, accounting and payment functions for the Reorganized Debtors in connection with their manufacture of automotive parts, components, modules and assemblies through various divisions.

14.    Plaintiff, Delphi Connection Services, Delphi Mechatronic Systems, Inc., Delphi Electronics Overseas Corporation, Delphi Medical Systems Texas Corporation and Delphi Medical Systems Colorado Corporation (hereinafter collectively the "Delphi subs") entered into

certain purchase agreements (the "Agreements") with Defendants for the supply of various parts

to the Reorganized Debtors and Plaintiff assumed or otherwise became obligated for the Delphi

Subs' payment obligations thereunder.

15.    Tyco Adhesives, L.P. is a Delaware limited partnership.

16.    Tyco Electronics Corporation is a U.S. domestic corporation headquartered at

1050 Westlakes Drive, Berwyn, PA 19312-2423.

17.    Pursuant to the terms of the Agreements, Defendants were required to ship certain

goods for the benefit of the Reorganized Debtors.

18.    Plaintiff did not accept physical invoices from Defendants in connection with

Defendants' shipment of goods under the Agreements.

19.    Rather, Plaintiff's accounts payable system was used to generate payment to

Defendants.

20.    During the ninety (90) days preceding the Initial Filing Date, Plaintiff made

certain payments to Defendants in satisfaction of amounts due for goods previously shipped by

Defendants under the Agreements (the "Transfers").  Such Transfers are identified on Exhibit 1

attached hereto.

## CLAIM FOR RELIEF

### Avoidance and Recovery of Preferential Transfers

21.    Plaintiff incorporates by reference the preceding allegations.

22.    On or within ninety (90) days prior to the Initial Filing Date, Plaintiff made, or

caused to be made, the Transfers listed on Exhibit 1 to, or for the benefit of, Defendants.

23.    Plaintiff owned the funds that were transferred to the Defendants, and such

Transfers constituted transfers of interests in Plaintiff's property.

4

24.    Plaintiff made, or caused to be made, each Transfer listed on Exhibit 1 for, or on account of, an antecedent debt owed to Defendants as of the date on which each Transfer was made.  The documents evidencing the antecedent debt include the purchase orders and/or invoices/bills of lading identified on Exhibit 1, which purchase orders and/or invoices/bills of lading include evidence of the amount of the antecedent debt and the approximate dates the subject goods contemplated by the Agreements were ordered by Plaintiff pursuant to the Agreements and/or were provided by Defendants.

25.    Pursuant to Bankruptcy Code section 547(f), for purposes of this Adversary Proceeding, Plaintiff is presumed to have been, and were in fact, insolvent at the time the Transfers were made.

26.    The Transfers enabled Defendants to receive more than they would have received if (i) this case was administered under chapter 7 of the Bankruptcy Code; (ii) each Transfer had not been made; and (iii) Defendants had received payment of the antecedent debt paid by each Transfer to the extent provided by the Bankruptcy Code.  Specifically, Defendants were general unsecured creditors of Plaintiff, and unsecured creditors in these chapter 11 cases will receive less than full value on account of their unsecured claims.

27.    Based upon the foregoing, the Transfers constitute avoidable preferential transfers pursuant to section 547(b) of the Bankruptcy Code.

28.    Pursuant to section 550(a) of the Bankruptcy Code, the Court should enter an Order granting judgment in favor of Plaintiff and against each Defendant (i) avoiding the Transfers each Defendant received, pursuant to Section s47(b) of the Bankruptcy Code; (ii) holding each Defendant liable in an amount not less than the amount of the Transfers it received, plus interest from the date hereof and the costs and expenses of this action including, without

5

limitation, attorneys' fees; and (iii) ordering each Defendant to pay to Plaintiff the amount of the

Transfers it received, pursuant to sections 547(b) and 550(a) of the Bankruptcy Code.

**WHEREFORE**, Plaintiff respectfully requests that the Court:

a.      enter judgment in favor of Plaintiff and against each Defendant in an amount not

less than the amount of the Transfers such Defendant received, plus costs, interest and attorneys

fees as allowed by law;

b.      order each Defendant to pay to Plaintiff the amount of the Transfers it received,

pursuant to sections 547(b) and 550(a) of the Bankruptcy Code; and

c.      grant such other and further relief as this Court may deem just and proper.

DATED:      New York, New York
            September 7, 2010

                        BUTZEL LONG, a professional corporation


                        By:    /s/ Eric B. Fisher
                               Eric B. Fisher (EF-1209)
                        380 Madison Avenue
                        22nd Floor
                        New York, New York 10017
                        Telephone: (212) 818-1110
                        Facsimile: (212) 818-0494
                        fishere@butzel.com
                        Attorneys for Plaintiff


1230265 v.2

6

Exhibit I

*Delphi Automotive Systems, LLC v. Tyco, et al*

Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORP. | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/18/2005 | $ 3,844.53 | 3630132168 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP. | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/18/2005 | $ 589.40 | F0744416 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP. | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/18/2005 | $ 10,300.00 | F0744417 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP. | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/18/2005 | $ 589.40 | F0793370 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP. | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/18/2005 | $ 10,300.00 | F0793371 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP. | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/18/2005 | $ 366.43 | F0793959 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP. | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/18/2005 | $ 589.40 | F0822140 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP. | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/18/2005 | $ 10,300.00 | F0822141 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP. | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/18/2005 | $ 2,787.84 | F0825197 | INVOICE | CHECK |

*Delphi Automotive Systems, LLC v. Tyco, et al*

Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORP. | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/25/2005 | $ 1,171.40 | 3630078765 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP. | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/25/2005 | $ 2,961.80 | 3630083104 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP. | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/25/2005 | $ 197.60 | 3630087229 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/28/2005 | $ 2,601.98 | F0671945 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/28/2005 | $ 2,634.71 | F0671946 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/28/2005 | $ 650.16 | F0671947 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/28/2005 | $ 1,797.60 | F0671948 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/28/2005 | $ 442.20 | F0671949 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/28/2005 | $ 1,500.00 | F0672167 | INVOICE | CHECK |

*Delphi Automotive Systems, LLC v. Tyco, et al*

Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/28/2005 | $ 360.00 | F0672168 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/28/2005 | $ 304.00 | F0672169 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/28/2005 | $ 704.00 | F0672170 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/28/2005 | $ 2,040.00 | F0699304 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/28/2005 | $ 1,797.60 | F0702516 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/28/2005 | $ 663.30 | F0702517 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/28/2005 | $ 694.14 | F0709657 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/28/2005 | $ 2,601.98 | F0709658 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/28/2005 | $ 3,073.83 | F0709659 | INVOICE | CHECK |

*Delphi Automotive Systems, LLC v. Tyco, et al*

Adv. Pro. No.  07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt:  Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/28/2005 | $        304.00 | F0709887 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/28/2005 | $        704.00 | F0709888 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/28/2005 | $        510.00 | F0709889 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/28/2005 | $      1,797.60 | F0716410 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/28/2005 | $        663.30 | F0729584 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/28/2005 | $        456.00 | F0737073 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/28/2005 | $        694.14 | F0744601 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/28/2005 | $      2,601.98 | F0744602 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/28/2005 | $        442.20 | F0744603 | INVOICE | CHECK |

*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/28/2005 | $ 1,500.00 | F0744802 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/28/2005 | $ 360.00 | F0744803 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/28/2005 | $ 704.00 | F0744804 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/28/2005 | $ 1,530.00 | F0744805 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/28/2005 | $ 439.12 | F0746779 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/28/2005 | $ 5,269.42 | F0788545 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/28/2005 | $ 456.00 | F0798000 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/28/2005 | $ 3,035.65 | F0800220 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/28/2005 | $ 3,952.07 | F0800221 | INVOICE | CHECK |

*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/28/2005 | $ 1,797.60 | F0800222 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/28/2005 | $ 1,800.00 | F0800435 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/28/2005 | $ 360.00 | F0800436 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/28/2005 | $ 456.00 | F0800437 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/28/2005 | $ 694.14 | F0803249 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/28/2005 | $ 1,408.00 | F0825590 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/28/2005 | $ 442.20 | F0826004 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/28/2005 | $ 152.00 | F0829287 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/28/2005 | $ 1,500.00 | F0829788 | INVOICE | CHECK |

*Delphi Automotive Systems, LLC v. Tyco, et al*

Adv. Pro. No.  07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt:  Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/28/2005 | $          360.00 | F0829789 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/28/2005 | $          704.00 | F0860508 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/28/2005 | $        2,600.00 | F0864270 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS LOGISTICS AG | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/1/2005 | $      69,840.66 | 1500001535201500001535 | INVOICE | EFT |
| 07-02790 | TYCO ELECTRONICS LOGISTICS AG | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/1/2005 | $      64,633.28 | 1500001536201500001536 | INVOICE | EFT |
| 07-02790 | TYCO ELECTRONICS LOGISTICS AG | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/1/2005 | $      18,471.19 | 2000003715202000003715 | INVOICE | EFT |
| 07-02790 | TYCO ADHESIVES, LP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $    262,072.34 | PEDP4850041 | PO | EFT |
| 07-02790 | TYCO ADHESIVES, LP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $      31,236.82 | PEDP4850041 | PO | EFT |
| 07-02790 | TYCO ADHESIVES, LP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $      25,152.40 | PEDP4850041 | PO | EFT |

*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 440.37 | D0450093300 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 7,930.00 | D0450095924 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 3,807.00 | D0450096687 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 720.00 | D0450098163 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 6,000.00 | D0450099257 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 3,939.03 | D0450101310 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 335.60 | D0450105088 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 15,240.96 | D0550011515 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 168.00 | D0550015783 | PO | EFT |

*Delphi Automotive Systems, LLC v. Tyco, et al*

Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 850.00 | D0550016380 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 407.70 | D0550023274 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 237.65 | D0550038982 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 273.27 | D0550038992 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 154,712.02 | D0550039003 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 2,352.50 | D0550040076 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 12,398.40 | D0550040138 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 25,920.00 | D0550040139 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 165,364.80 | D0550040140 | PO | EFT |

*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 9,959.44 | D0550040183 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 14,490.00 | D0550040185 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 380.00 | D0550040187 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 807.84 | D0550040189 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 1,666.00 | D0550040276 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 1,430.00 | D0550040770 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 816.00 | D0550041073 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 3,180.00 | D0550041108 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 16,850.40 | D0550041160 | PO | EFT |

Delphi Automotive Systems, LLC v. Tyco, et al
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 30,853.18 | D0550041328 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 14,803.20 | D0550041329 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 217,198.80 | D0550041660 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 3,764.00 | D0550042193 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 2,086.47 | D0550042600 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 16,144.80 | D0550042602 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 4,854.60 | D0550042607 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 283.20 | D0550042722 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 2,155.50 | D0550042784 | PO | EFT |

*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 330.00 | D0550043218 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 4,970.00 | D0550043262 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 756.97 | D0550043268 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 8,188.95 | D0550043297 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 16,240.00 | D0550043470 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 5,449.50 | D0550043489 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 1,992.89 | D0550043680 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 1,111.66 | D0550043690 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 213.50 | D0550043692 | PO | EFT |

Delphi Automotive Systems, LLC v. Tyco, et al
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 2,150.00 | D0550043721 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 6,216.00 | D0550044023 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 45,580.00 | D0550045307 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 365.60 | D0550045554 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 16,128.00 | D0550045917 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 22,440.00 | D0550046127 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 1,016.00 | D0550046370 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 3,046.40 | D0550046467 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 4,315.92 | D0550046578 | PO | EFT |

*Delphi Automotive Systems, LLC v. Tyco, et al*

Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 1,918.80 | D0550046635 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 89,102.30 | D0550046786 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 25,428.48 | D0550046868 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 210,513.60 | D0550046869 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 4,527.04 | D0550046928 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 4,826.25 | D0550047238 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 4,003.08 | D0550047478 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 4,397.35 | D0550049080 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 5,824.06 | D0550049108 | PO | EFT |

*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 19,559.08 | D0550049742 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 71,000.00 | D0550050250 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 16,205.15 | D0550050470 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 134,882.88 | D0550051508 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 40,652.50 | D0550052004 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 905.08 | D0550052194 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 22,280.00 | D0550052233 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 4,262.40 | D0550054945 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 76,770.49 | D0550056763 | PO | EFT |

*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No.  07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt:  Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 779.00 | D0550059206 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 1,527.39 | D0550059561 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 716.46 | D0550059979 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 217.35 | D0550060260 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 21,075.00 | D0550063258 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 16,160.00 | D0550063535 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 17,405.50 | D0550064002 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 1,297.50 | D0550069784 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 10,221.12 | D0550070178 | PO | EFT |

*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 5,733.00 | D0550070180 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 534.24 | D0550071469 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 47.52 | D0550072568 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 1,760.00 | P3S26438 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 13,978.33 | P3S27092 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 608,864.14 | PEDP1910146 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 444.40 | PEDP1910146 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 263,114.39 | PEDP1910146 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 58,160.78 | PEDP1910146 | PO | EFT |

*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 1,263.79 | PEDP1910147 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 18,212.40 | PEDP2910049 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 205.50 | PEDP2910049 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 11,135.00 | PEDP2910049 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 37,026.03 | PEDP3310016 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 169.90 | PEDP3590149 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 2,508,665.64 | PEDP4310095 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 1,980,604.16 | PEDP4310095 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 214.04 | PEDP4360080 | PO | EFT |

*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No.  07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 12,842.40 | PEDP4360080 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 535.10 | PEDP4360081 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 2,873.50 | PEDP4360082 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 301,729.40 | PEDP4360083 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 1,422.00 | PEDP4360083 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 115,899.00 | PEDP4360083 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 261.08 | PEDP5310001 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 962.03 | PEDP5310016 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 883.18 | PEDP5310017 | PO | EFT |

*Delphi Automotive Systems, LLC v. Tyco, et al*

Adv. Pro. No.  07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt:  Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $      110,527.20 | PEDP5910008 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/3/2005 | $          1,269.00 | D0450058327 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/3/2005 | $          6,345.00 | D0450067604 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/5/2005 | $          4,800.00 | D0450090155 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/9/2005 | $             589.40 | F0861063 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/9/2005 | $        10,300.00 | F0861064 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/9/2005 | $             589.40 | F0900887 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/9/2005 | $        10,300.00 | F0900888 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/9/2005 | $             589.40 | F0938557 | INVOICE | CHECK |

*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No.  07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt:  Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/9/2005 | $  3,827.88 | F0973109 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/9/2005 | $  10,300.00 | F0975988 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/9/2005 | $  10,300.00 | F0980311 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/9/2005 | $  22,097.80 | F0986946 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/9/2005 | $  589.40 | F0988630 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/9/2005 | $  9,270.00 | F0988631 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/9/2005 | $  13,258.68 | F1026933 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/9/2005 | $  4,163.70 | F1052572 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/15/2005 | $  229.50 | 123294 | INVOICE | CHECK |

*Delphi Automotive Systems, LLC v. Tyco, et al*

Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/22/2005 | $ 1,050.00 | F1099713 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/23/2005 | $ 2,049.60 | D0550070500 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/25/2005 | $ 4,449.27 | D0550070500 | PO | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/25/2005 | $ 3,035.65 | F0829527 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/25/2005 | $ 1,797.60 | F0829528 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/25/2005 | $ 663.30 | F0829529 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/25/2005 | $ 1,530.00 | F0829790 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/25/2005 | $ 1,171.30 | F0830000 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/25/2005 | $ 304.00 | F0840905 | INVOICE | EFT or CHECK |

*Exhibit*
*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No.  07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt:  Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/25/2005 | $  7,904.13 | F0849424 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/25/2005 | $  439.12 | F0860930 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/25/2005 | $  360.00 | F0865876 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/25/2005 | $  760.00 | F0865881 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/25/2005 | $  433.66 | F0869545 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/25/2005 | $  1,797.60 | F0869944 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/25/2005 | $  442.20 | F0869945 | INVOICE | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/25/2005 | $  304.00 | F0877316 | INVOICE | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/25/2005 | $  4,830.30 | F0888227 | INVOICE | CHECK |

Delphi Automotive Systems, LLC v. Tyco, et al
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/25/2005 | $ 2,112.00 | F0896233 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/25/2005 | $ 152.00 | F0900450 | INVOICE | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/25/2005 | $ 2,601.98 | F0900586 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/25/2005 | $ 878.24 | F0900587 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/25/2005 | $ 442.20 | F0908111 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/25/2005 | $ 360.00 | F0908406 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/25/2005 | $ 1,734.66 | F0941104 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/25/2005 | $ 469.71 | F0969993 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/25/2005 | $ 221.10 | F0976884 | INVOICE | EFT or CHECK |

*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/25/2005 | $ 1,408.00 | F0978865 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/25/2005 | $ 183.89 | F0980845 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/25/2005 | $ 1,650.00 | F0988838 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/25/2005 | $ 360.00 | F0988839 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/25/2005 | $ 4,830.30 | F0991549 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/25/2005 | $ 878.24 | F0996679 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/25/2005 | $ 704.00 | F1001212 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/25/2005 | $ 694.14 | F1005938 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/25/2005 | $ 663.30 | F1005939 | INVOICE | CHECK |

*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/25/2005 | $ 760.00 | F1006105 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/25/2005 | $ 3,035.65 | F1008891 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/25/2005 | $ 1,317.36 | F1009253 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/25/2005 | $ 650.16 | F1022012 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/25/2005 | $ 1,317.36 | F1027413 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/25/2005 | $ 7,805.95 | F1028898 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/25/2005 | $ 3,952.07 | F1028899 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/25/2005 | $ 912.00 | F1035217 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/25/2005 | $ 439.12 | F1045599 | INVOICE | EFT or CHECK |

*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/26/2005 | $ 6,907.95 | PEDP1910146 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/29/2005 | $ 3,456.00 | D0550054945 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/29/2005 | $ 19,993.05 | D0550056763 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/29/2005 | $ 91,937.06 | D0550070500 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/29/2005 | $ 566.28 | P3S27092 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/29/2005 | $ 112.00 | P3S27165 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/29/2005 | $ 63.60 | PEDP4310095 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/30/2005 | $ 42,054.06 | PEDP1910146 | PO | FT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/30/2005 | $ 4,835.57 | PEDP1910146 | PO | EFT |

*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/30/2005 | $ 11,501.16 | PEDP3310016 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/30/2005 | $ 189.54 | PEDP4310095 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/30/2005 | $ 1,075.56 | PEDP4310095 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/30/2005 | $ 179.19 | PEDP4360081 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/30/2005 | $ 428.00 | PEDP4360082 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/30/2005 | $ 129.00 | PEDP4360083 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/31/2005 | $ 107.02 | PEDP4360081 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/31/2005 | $ 2,353.00 | PEDP4360082 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/1/2005 | $ 1,797.60 | F1283460 | INVOICE | CHECK |

*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/1/2005 | $ 10,995.00 | P3S26032 | PO | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/1/2005 | $ 10,995.00 | P3S26431 | PO | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/1/2005 | $ 10,995.00 | P3S27298 | PO | CHECK |
| 07-02790 | TYCO ELECTRONICS LOGISTICS AG | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/1/2005 | $ 77,600.74 | 1500006824201500006824 | INVOICE | EFT |
| 07-02790 | TYCO ELECTRONICS LOGISTICS AG | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/1/2005 | $ 67,806.90 | 1500006825201500006825 | INVOICE | EFT |
| 07-02790 | TYCO ELECTRONICS LOGISTICS AG | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/1/2005 | $ 30,252.60 | 2000004991202000004991 | INVOICE | EFT |
| 07-02790 | TYCO ADHESIVES | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 134,796.37 | PEDP4850041 | PO | EFT |
| 07-02790 | TYCO ADHESIVES | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 13,882.96 | PEDP4850041 | PO | EFT |
| 07-02790 | TYCO ADHESIVES | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 24,430.71 | PEDP4850041 | PO | EFT |

*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 4,413.75 | D0450081734 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 1,797.75 | D0450082404 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 4,536.00 | D0450087715 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 559.68 | D0450091948 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 518.18 | D0450104409 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 3,600.00 | D0450108127 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 893.76 | D0450109023 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 5,674.33 | D0550006638 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 627.84 | D0550006718 | PO | EFT |

Delphi Automotive Systems, LLC v. Tyco, et al
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 45.30 | D0550023274 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 237.64 | D0550038982 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 273.27 | D0550038992 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 238,840.28 | D0550039003 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 2,081.36 | D0550039237 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 465.19 | D0550039540 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 1,882.00 | D0550040076 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 6,350.40 | D0550040138 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 14,880.00 | D0550040139 | PO | EFT |

*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 194,718.00 | D0550040140 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 4,480.56 | D0550040183 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 14,490.00 | D0550040185 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 788.00 | D0550040187 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 605.87 | D0550040189 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 1,190.00 | D0550040276 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 4,240.00 | D0550041108 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 6,513.60 | D0550041160 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 24,434.10 | D0550041328 | PO | EFT |

*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 201,605.04 | D0550041660 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 941.00 | D0550042193 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 15,996.27 | D0550042600 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 10,763.20 | D0550042602 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 9,709.20 | D0550042607 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 3,526.10 | D0550042722 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 1,420.00 | D0550043262 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 1,513.96 | D0550043268 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 1,265.00 | D0550043272 | PO | EFT |

*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 16,240.00 | D0550043470 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 4,826.70 | D0550043489 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 2,491.12 | D0550043680 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 213.50 | D0550043692 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 1,720.00 | D0550043721 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 349.62 | D0550043809 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 4,256.00 | D0550044023 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 24,380.00 | D0550045307 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 274.20 | D0550045554 | PO | EFT |

*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 22,220.80 | D0550045917 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 4,080.00 | D0550046127 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 43,460.00 | D0550046353 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 3,808.00 | D0550046467 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 5,549.04 | D0550046578 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 2,302.56 | D0550046635 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 767.52 | D0550046671 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 54,373.26 | D0550046786 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 27,162.24 | D0550046868 | PO | EFT |

*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 138,747.60 | D0550046869 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 3,563.84 | D0550046928 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 6,142.50 | D0550047238 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 16,046.10 | D0550047245 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 5,003.85 | D0550047478 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 4,595.75 | D0550049080 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 3,494.45 | D0550049108 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 8,540.70 | D0550049742 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 41,180.00 | D0550050250 | PO | EFT |

*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 2,661.63 | D0550050470 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 144,957.12 | D0550051508 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 51,922.50 | D0550052004 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 1,131.35 | D0550052194 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 16,445.00 | D0550052233 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 5,885.40 | D0550056717 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 475.00 | D0550059206 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 2,149.38 | D0550059979 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 341.55 | D0550060260 | PO | EFT |

*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 4,444.20 | D0550061740 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 8,562.00 | D0550063258 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 47,950.00 | D0550063535 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 9,639.00 | D0550064002 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 10,750.00 | D0550064077 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 146.20 | D0550066138 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 4,541.40 | D0550069220 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 13,483.08 | D0550070178 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 4,914.00 | D0550070180 | PO | EFT |

*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No.  07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt:  Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 2,120.00 | D0550070877 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 223.54 | D0550071059 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 1,764.00 | D0550072423 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 262.50 | D0550072665 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 17,750.00 | D0550074269 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 43,615.10 | D0550074870 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 28,819.76 | D0550074891 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 470.50 | D0550075157 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 2,818.08 | D0550076873 | PO | EFT |

*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 23,881.00 | FR02F1104702 | INVOICE | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 1,400.00 | P3S27483 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 1,033,149.36 | PEDP1910146 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 67,401.47 | PEDP1910146 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 4,066.30 | PEDP1910146 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 3,240.26 | PEDP1910147 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 36,104.00 | PEDP2910049 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 779.16 | PEDP2910049 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 180.60 | PEDP2910049 | PO | EFT |

*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 1,734.00 | PEDP2910049 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 2,787,048.78 | PEDP4310095 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 1,770.42 | PEDP4310095 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 2,075,630.14 | PEDP4310095 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 535.10 | PEDP4360080 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 34,488.93 | PEDP4360080 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 321.06 | PEDP4360081 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 321.06 | PEDP4360081 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 16,180.00 | PEDP4360082 | PO | EFT |

*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 379,670.61 | PEDP4360083 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 1,289.10 | PEDP4360083 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 94,998.41 | PEDP4360083 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 805.84 | PEDP5310027 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 335.45 | PEDP5310029 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 28,038.78 | PEDP5910008 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/6/2005 | $ 11,823.30 | D0550039003 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/6/2005 | $ 2,880.00 | D0550040139 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/6/2005 | $ 9,773.40 | D0550040140 | PO | EFT |

*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No.  07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt:  Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/6/2005 | $ 1,104.92 | D0550040183 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/6/2005 | $ 1,060.00 | D0550041108 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/6/2005 | $ 4,141.36 | D0550041328 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/6/2005 | $ 8,910.72 | D0550041660 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/6/2005 | $ 5,381.60 | D0550042602 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/6/2005 | $ 504.00 | D0550044023 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/6/2005 | $ 2,867.20 | D0550045917 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/6/2005 | $ 380.80 | D0550046467 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/6/2005 | $ 767.52 | D0550046671 | PO | EFT |

*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/6/2005 | $ 5,201.28 | D0550046868 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/6/2005 | $ 577.92 | D0550046928 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/6/2005 | $ 491.53 | D0550049080 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/6/2005 | $ 582.41 | D0550049108 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/6/2005 | $ 6,304.21 | D0550049742 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/6/2005 | $ 1,036.37 | D0550050470 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/6/2005 | $ 4,427.50 | D0550052004 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/6/2005 | $ 11,078.40 | D0550056717 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/6/2005 | $ 237.50 | D0550059206 | PO | EFT |

*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt:  Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/6/2005 | $ 31.05 | D0550060260 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/6/2005 | $ 2,877.00 | D0550063535 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/6/2005 | $ 1,842.75 | D0550070178 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/6/2005 | $ 4,970.00 | D0550074269 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/6/2005 | $ 9,359.83 | D0550074870 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/6/2005 | $ 2,238.00 | D0550076983 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/6/2005 | $ 905.42 | D0550077966 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/6/2005 | $ 88,481.94 | PEDP1910146 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/6/2005 | $ 589.40 | F1039606 | INVOICE | CHECK |

*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/6/2005 | $ 10,300.00 | F1079675 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/6/2005 | $ 1,178.80 | F1095356 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/6/2005 | $ 20,600.00 | F1146416 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/6/2005 | $ 1,178.00 | F1151220 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/6/2005 | $ 1,178.80 | F1196441 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/7/2005 | $ 3,348.48 | D0550039003 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/7/2005 | $ 9,205.80 | D0550040140 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/7/2005 | $ 32.00 | D0550040187 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/7/2005 | $ 3,898.44 | D0550041660 | PO | EFT |

*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/7/2005 | $ 1,624.00 | D0550043470 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/7/2005 | $ 1,433.60 | D0550045917 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/7/2005 | $ 191.88 | D0550046635 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/7/2005 | $ 9,331.20 | D0550046869 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/7/2005 | $ 877.50 | D0550047238 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/7/2005 | $ 582.41 | D0550049108 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/7/2005 | $ 1,342.89 | D0550049742 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/7/2005 | $ 2,077.20 | D0550056717 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/7/2005 | $ 418.00 | D0550059206 | PO | EFT |

*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/7/2005 | $ 2,915.92 | D0550059561 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/7/2005 | $ 5,900.00 | D0550063258 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/7/2005 | $ 1,023.75 | D0550070178 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/7/2005 | $ 525.00 | D0550072665 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/7/2005 | $ 3,550.00 | D0550074269 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/7/2005 | $ 9,062.09 | D0550074870 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/7/2005 | $ 2,224.80 | D0550076873 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/7/2005 | $ 2,920.07 | D0550077966 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/7/2005 | $ 214.04 | PEDP4360080 | PO | EFT |

*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No.  07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt:  Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/7/2005 | $        3,391.76 | PEDP4360080 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/8/2005 | $            12.47 | 10653I7144 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/8/2005 | $      10,298.35 | D0550039003 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/8/2005 | $        9,773.40 | D0550040140 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/8/2005 | $          144.00 | D0550040187 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/8/2005 | $        1,060.00 | D0550041108 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/8/2005 | $        6,212.05 | D0550041328 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/8/2005 | $      13,923.00 | D0550041660 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/8/2005 | $          141.60 | D0550042722 | PO | EFT or CHECK |

*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/8/2005 | $ 1,111.66 | D0550043690 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/8/2005 | $ 448.00 | D0550044023 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/8/2005 | $ 1,433.60 | D0550045917 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/8/2005 | $ 380.80 | D0550046467 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/8/2005 | $ 383.76 | D0550046635 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/8/2005 | $ 191.88 | D0550046671 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/8/2005 | $ 9,331.20 | D0550046869 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/8/2005 | $ 330.02 | D0550049080 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/8/2005 | $ 292.20 | D0550049742 | PO | EFT or CHECK |

Delphi Automotive Systems, LLC v. Tyco, et al
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/8/2005 | $ 2,072.74 | D0550050470 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/8/2005 | $ 19,588.80 | D0550051508 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/8/2005 | $ 1,610.00 | D0550052004 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/8/2005 | $ 226.27 | D0550052194 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/8/2005 | $ 277.71 | D0550059561 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/8/2005 | $ 403.65 | D0550060260 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/8/2005 | $ 262.50 | D0550072665 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/8/2005 | $ 3,550.00 | D0550074269 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/8/2005 | $ 13,423.56 | D0550074870 | PO | EFT |

*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/8/2005 | $ 410.00 | F1271129 | INVOICE | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/8/2005 | $ 152.00 | F1315960 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/8/2005 | $ 663.30 | F1316828 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/8/2005 | $ 221.10 | F1316829 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/8/2005 | $ 655.20 | F1317181 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/8/2005 | $ 3,035.65 | F1327907 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/8/2005 | $ 3,952.07 | F1327908 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/8/2005 | $ 2,100.00 | F1328208 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/8/2005 | $ 760.00 | F1347834 | INVOICE | EFT or CHECK |

*Delphi Automotive Systems, LLC v. Tyco, et al*

Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/8/2005 | $ 237.68 | F1355719 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/8/2005 | $ 694.14 | F1357660 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/8/2005 | $ 3,413.63 | PEDP1910146 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/8/2005 | $ 7,448.30 | PEDP2910049 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/8/2005 | $ 52,848.70 | PEDP3310016 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/8/2005 | $ 10,375.65 | PEDP4310095 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/8/2005 | $ 6,711.35 | PEDP4360080 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/8/2005 | $ 1,355.00 | PEDP5310004 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/8/2005 | $ 1,291.20 | PEDP5310005 | PO | EFT or CHECK |

*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt:  Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/9/2005 | $ 10,998.00 | D0450110385 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/9/2005 | $ 288.00 | D0550040187 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/9/2005 | $ 448.00 | D0550044023 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/9/2005 | $ 380.80 | D0550046467 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/9/2005 | $ 13,996.80 | D0550046869 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/9/2005 | $ 438.75 | D0550047238 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/9/2005 | $ 262.50 | D0550072665 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/9/2005 | $ 10,295.00 | D0550074269 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/12/2005 | $ 1,047.08 | D0550039003 | PO | EFT |

Delphi Automotive Systems, LLC v. Tyco, et al
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/12/2005 | $ 1,440.00 | D0550040139 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/12/2005 | $ 16,754.40 | D0550040140 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/12/2005 | $ 252.00 | D0550040187 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/12/2005 | $ 2,070.68 | D0550041328 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/12/2005 | $ 12,252.24 | D0550041660 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/12/2005 | $ 283.20 | D0550042722 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/12/2005 | $ 5,293.80 | D0550043489 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/12/2005 | $ 448.00 | D0550044023 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/12/2005 | $ 274.20 | D0550045554 | PO | EFT |

*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/12/2005 | $ 2,867.20 | D0550045917 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/12/2005 | $ 2,311.68 | D0550046868 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/12/2005 | $ 23,328.00 | D0550046869 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/12/2005 | $ 1,316.25 | D0550047238 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/12/2005 | $ 805.75 | D0550049080 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/12/2005 | $ 4,933.28 | D0550049742 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/12/2005 | $ 17,909.76 | D0550051508 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/12/2005 | $ 3,462.00 | D0550056717 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/12/2005 | $ 277.71 | D0550059561 | PO | EFT |

*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/12/2005 | $ 186.30 | D0550060260 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/12/2005 | $ 2,016.00 | D0550064002 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/12/2005 | $ 1,638.00 | D0550070178 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/12/2005 | $ 3,276.00 | D0550070180 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/12/2005 | $ 9,940.00 | D0550074269 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/12/2005 | $ 4,431.57 | D0550074870 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/12/2005 | $ 3,114.72 | D0550076873 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/12/2005 | $ 408.00 | D0550076984 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/12/2005 | $ 4,830.00 | D0550077439 | PO | EFT |

*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No.  07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt:  Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/12/2005 | $          201.96 | D0550077567 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/12/2005 | $        1,090.30 | D0550077966 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/12/2005 | $               - | D0550077980 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/12/2005 | $        6,061.86 | PEDP4360080 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/12/2005 | $        1,092.50 | PEDP4360082 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/12/2005 | $          787.80 | F1248379 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/13/2005 | $        4,188.31 | D0550039003 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/13/2005 | $        7,548.60 | D0550040140 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/13/2005 | $          238.00 | D0550040276 | PO | EFT |

Delphi Automotive Systems, LLC v. Tyco, et al
Adv. Pro. No.  07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt:  Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/13/2005 | $ 2,070.68 | D0550041328 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/13/2005 | $ 16,707.60 | D0550041660 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/13/2005 | $ 1,624.00 | D0550043470 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/13/2005 | $ 12,144.60 | D0550043489 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/13/2005 | $ 448.00 | D0550044023 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/13/2005 | $ 1,873.20 | D0550045400 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/13/2005 | $ 1,433.60 | D0550045917 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/13/2005 | $ 380.80 | D0550046467 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/13/2005 | $ 616.56 | D0550046578 | PO | EFT |

*Delphi Automotive Systems, LLC v. Tyco, et al*

Adv. Pro. No.  07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt:  Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/13/2005 | $       191.88 | D0550046635 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/13/2005 | $     2,889.60 | D0550046868 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/13/2005 | $   13,996.80 | D0550046869 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/13/2005 | $       577.92 | D0550046928 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/13/2005 | $       877.50 | D0550047238 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/13/2005 | $     1,747.22 | D0550049108 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/13/2005 | $     1,050.70 | D0550049742 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/13/2005 | $     3,462.00 | D0550056717 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/13/2005 | $     1,680.00 | D0550064002 | PO | EFT |

*Delphi Automotive Systems, LLC v. Tyco, et al*

Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/13/2005 | $ 3,276.00 | D0550070178 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/13/2005 | $ 262.50 | D0550072665 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/13/2005 | $ 5,680.00 | D0550074269 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/13/2005 | $ 9,541.46 | D0550074870 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/13/2005 | $ 148.32 | D0550076873 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/13/2005 | $ 3,220.00 | D0550077980 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/13/2005 | $ 66,585.60 | PEDP1910146 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/13/2005 | $ 321.06 | PEDP4360081 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/13/2005 | $ 2,367.80 | PEDP4360082 | PO | EFT |

*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt:  Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/13/2005 | $ 14,009.75 | PEDP5910008 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/14/2005 | $ 2,197.78 | D0550039003 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/14/2005 | $ 302.40 | D0550040138 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/14/2005 | $ 204.00 | D0550040187 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/14/2005 | $ 100.98 | D0550040189 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/14/2005 | $ 714.00 | D0550040276 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/14/2005 | $ 2,070.68 | D0550041328 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/14/2005 | $ 6,259.41 | D0550042600 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/14/2005 | $ 1,624.00 | D0550043470 | PO | EFT |

*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/14/2005 | $ 952.00 | D0550044023 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/14/2005 | $ 4,665.60 | D0550046869 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/14/2005 | $ 1,207.50 | D0550052004 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/14/2005 | $ 1,187.50 | D0550059206 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/14/2005 | $ 155.25 | D0550060260 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/14/2005 | $ 4,795.00 | D0550063535 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/14/2005 | $ 1,008.00 | D0550064002 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/14/2005 | $ 3,276.00 | D0550070178 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/14/2005 | $ 6,840.48 | D0550074870 | PO | EFT |

Delphi Automotive Systems, LLC v. Tyco, et al
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/14/2005 | $ 296.64 | D0550076873 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/14/2005 | $ 996.22 | PEDP2910049 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/14/2005 | $ 2,164.95 | PEDP4360080 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/14/2005 | $ 216.50 | PEDP4360081 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/15/2005 | $ 10,821.89 | D0550039003 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/15/2005 | $ 302.40 | D0550040138 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/15/2005 | $ 28,843.80 | D0550040140 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/15/2005 | $ 1,392.10 | D0550040183 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/15/2005 | $ 72.00 | D0550040187 | PO | EFT or CHECK |

*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/15/2005 | $ 1,060.00 | D0550041108 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/15/2005 | $ 4,141.36 | D0550041328 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/15/2005 | $ 8,072.40 | D0550042602 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/15/2005 | $ 1,624.00 | D0550043470 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/15/2005 | $ 2,968.00 | D0550044023 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/15/2005 | $ 182.80 | D0550045554 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/15/2005 | $ 1,433.60 | D0550045917 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/15/2005 | $ 2,466.24 | D0550046578 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/15/2005 | $ 383.76 | D0550046635 | PO | EFT or CHECK |

*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/15/2005 | $ 1,733.76 | D0550046868 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/15/2005 | $ 4,665.60 | D0550046869 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/15/2005 | $ 577.92 | D0550046928 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/15/2005 | $ 1,220.04 | D0550049080 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/15/2005 | $ 1,747.22 | D0550049108 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/15/2005 | $ 876.58 | D0550049742 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/15/2005 | $ 3,109.11 | D0550050470 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/15/2005 | $ 2,238.72 | D0550051508 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/15/2005 | $ 226.27 | D0550052194 | PO | EFT or CHECK |

*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/15/2005 | $ 7,962.60 | D0550056717 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/15/2005 | $ 475.00 | D0550059206 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/15/2005 | $ 2,221.66 | D0550059561 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/15/2005 | $ 186.30 | D0550060260 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/15/2005 | $ 2,877.00 | D0550063535 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/15/2005 | $ 672.00 | D0550064002 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/15/2005 | $ 59.81 | D0550066138 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/15/2005 | $ 4,914.00 | D0550070180 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/15/2005 | $ 3,933.35 | D0550074870 | PO | EFT or CHECK |

*Delphi Automotive Systems, LLC v. Tyco, et al*

Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/15/2005 | $ 2,520.00 | D0550076422 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/15/2005 | $ 444.96 | D0550076873 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/15/2005 | $ 1,220.00 | D0550076983 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/15/2005 | $ 100.98 | D0550077567 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/15/2005 | $ 3,035.65 | F1365382 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/15/2005 | $ 442.20 | F1365383 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/15/2005 | $ 2,550.00 | F1365648 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/15/2005 | $ 3,168.00 | F1365649 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/15/2005 | $ 694.14 | F1367791 | INVOICE | EFT or CHECK |

*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/15/2005 | $ 1,171.30 | F1399993 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/15/2005 | $ 650.16 | F1400500 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/15/2005 | $ 1,797.60 | F1400789 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/15/2005 | $ 608.00 | F1401374 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/15/2005 | $ 704.00 | F1404900 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/15/2005 | $ 6,031.28 | PEDP4310095 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/16/2005 | $ 1,047.08 | D0550039003 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/16/2005 | $ 572.00 | D0550040187 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/16/2005 | $ 378.49 | D0550043268 | PO | EFT |

*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt:  Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/16/2005 | $  1,720.00 | D0550043721 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/16/2005 | $  13,996.80 | D0550046869 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/16/2005 | $  1,316.25 | D0550047238 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/16/2005 | $  3,223.71 | D0550074870 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/16/2005 | $  1,334.88 | D0550076873 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/16/2005 | $  25,789.68 | PEDP1910146 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/16/2005 | $  1,848.44 | PEDP4310095 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/16/2005 | $  244.00 | PEDP4360083 | PO | EFT |
| 07-02790 | TYCO ADHESIVES, LP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/19/2005 | $  284,460.58 | PEDP4850041 | PO | EFT |

Delphi Automotive Systems, LLC v. Tyco, et al
Adv. Pro. No.  07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt:  Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ADHESIVES, LP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/19/2005 | $ 16,237.90 | PEDP4850041 | PO | EFT |
| 07-02790 | TYCO ADHESIVES, LP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/19/2005 | $ 58,518.19 | PEDP4850041 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/19/2005 | $ 12,346.84 | D0550039003 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/19/2005 | $ 19,546.80 | D0550040140 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/19/2005 | $ 104.00 | D0550040187 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/19/2005 | $ 238.00 | D0550040276 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/19/2005 | $ 2,120.00 | D0550041108 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/19/2005 | $ 4,141.36 | D0550041328 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/19/2005 | $ 12,809.16 | D0550041660 | PO | EFT |

*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/19/2005 | $ 2,086.47 | D0550042600 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/19/2005 | $ 5,381.60 | D0550042602 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/19/2005 | $ 141.60 | D0550042722 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/19/2005 | $ 1,624.00 | D0550043470 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/19/2005 | $ 952.00 | D0550044023 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/19/2005 | $ 4,300.80 | D0550045917 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/19/2005 | $ 380.80 | D0550046467 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/19/2005 | $ 616.56 | D0550046578 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/19/2005 | $ 1,151.28 | D0550046635 | PO | EFT |

*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/19/2005 | $ 1,733.76 | D0550046868 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/19/2005 | $ 13,996.80 | D0550046869 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/19/2005 | $ 438.75 | D0550047238 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/19/2005 | $ 3,698.74 | D0550049080 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/19/2005 | $ 582.41 | D0550049108 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/19/2005 | $ 365.24 | D0550049742 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/19/2005 | $ 518.18 | D0550050470 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/19/2005 | $ 2,156.50 | D0550059206 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/19/2005 | $ 714.15 | D0550060260 | PO | EFT |

Delphi Automotive Systems, LLC v. Tyco, et al
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/19/2005 | $ 2,016.00 | D0550064002 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/19/2005 | $ 3,276.00 | D0550070178 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/19/2005 | $ 262.50 | D0550072665 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/19/2005 | $ 8,520.00 | D0550074269 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/19/2005 | $ 30,978.68 | D0550074870 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/19/2005 | $ 444.96 | D0550076873 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/19/2005 | $ 1,220.00 | D0550076983 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/19/2005 | $ 2,767.94 | PEDP2910049 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/19/2005 | $ 7,167.67 | PEDP4310095 | PO | EFT |

*Delphi Automotive Systems, LLC v. Tyco, et al*

Adv. Pro. No.  07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/19/2005 | $ 2,402.86 | PEDP4310095 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/19/2005 | $ 828.30 | PEDP4360083 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/19/2005 | $ 129.00 | PEDP4360083 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/19/2005 | $ 20,600.00 | F1188453 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/20/2005 | $ 302.40 | D0550040138 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/20/2005 | $ 3,973.20 | D0550040140 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/20/2005 | $ 16,150.68 | D0550041660 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/20/2005 | $ 3,248.00 | D0550043470 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/20/2005 | $ 448.00 | D0550044023 | PO | EFT |

*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/20/2005 | $ 1,075.20 | D0550045917 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/20/2005 | $ 1,155.84 | D0550046868 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/20/2005 | $ 9,331.20 | D0550046869 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/20/2005 | $ 1,050.70 | D0550049742 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/20/2005 | $ 1,036.37 | D0550050470 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/20/2005 | $ 26,304.96 | D0550051508 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/20/2005 | $ 4,846.80 | D0550056717 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/20/2005 | $ 138.85 | D0550059561 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/20/2005 | $ 6,037.50 | D0550063258 | PO | EFT |

*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/20/2005 | $ 959.00 | D0550063535 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/20/2005 | $ 1,638.00 | D0550070180 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/20/2005 | $ 6,390.00 | D0550074269 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/20/2005 | $ 7,815.81 | D0550074870 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/20/2005 | $ 444.96 | D0550076873 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/20/2005 | $ 3,050.00 | D0550076983 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/20/2005 | $ 100.98 | D0550077567 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/20/2005 | $ 6,694.92 | PEDP2910049 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/20/2005 | $ 45,127.73 | PEDP4310095 | PO | EFT |

Delphi Automotive Systems, LLC v. Tyco, et al
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt:  Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/20/2005 | $ 53,547.77 | PEDP4310095 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/20/2005 | $ 2,273.32 | PEDP4360083 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/20/2005 | $ 6,804.06 | PEDP5910008 | PO | EFT |
| 07-02790 | TYCO ADHESIVES, LP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/21/2005 | $ 6,813.87 | PEDP4850041 | PO | EFT |
| 07-02790 | TYCO ADHESIVES, LP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/21/2005 | $ 4,180.38 | PEDP4850041 | PO | EFT |
| 07-02790 | TYCO ADHESIVES, LP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/21/2005 | $ 6,252.10 | PEDP4850041 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/21/2005 | $ 95.00 | D0450103579 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/21/2005 | $ 115.00 | D0450110777 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/21/2005 | $ 5,022.72 | D0550039003 | PO | EFT |

*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/21/2005 | $ 238.00 | D0550040276 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/21/2005 | $ 141.60 | D0550041160 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/21/2005 | $ 21,162.96 | D0550041660 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/21/2005 | $ 141.60 | D0550042722 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/21/2005 | $ 761.60 | D0550046467 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/21/2005 | $ 383.76 | D0550046635 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/21/2005 | $ 6,357.12 | D0550046868 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/21/2005 | $ 9,331.20 | D0550046869 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/21/2005 | $ 330.02 | D0550049080 | PO | EFT |

*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/21/2005 | $ 582.41 | D0550049108 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/21/2005 | $ 1,415.94 | D0550049742 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/21/2005 | $ 4,500.60 | D0550056717 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/21/2005 | $ 418.00 | D0550059206 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/21/2005 | $ 186.30 | D0550060260 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/21/2005 | $ 672.00 | D0550064002 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/21/2005 | $ 249.11 | D0550074870 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/21/2005 | $ 3,660.00 | D0550076983 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/21/2005 | $ 1,207.50 | D0550077980 | PO | EFT |

Delphi Automotive Systems, LLC v. Tyco, et al

Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/21/2005 | $ 1,316.25 | D0550078352 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/21/2005 | $ 4,457,236.85 | EW02AFC41168 | INVOICE | WIRE |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/21/2005 | $ 230.27 | PEDP1910146 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/21/2005 | $ 3,783.46 | PEDP2910049 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/21/2005 | $ 204,889.97 | PEDP4310095 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/21/2005 | $ 70,929.57 | PEDP4310095 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/21/2005 | $ 7,673.26 | PEDP4360083 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/21/2005 | $ 4,512.84 | PEDP4360083 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/21/2005 | $ 102,774.24 | PEDP5910008 | PO | EFT |

*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No.  07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt:  Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ADHESIVES, LP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/22/2005 | $ 6,710.89 | PEDP4850041 | PO | EFT |
| 07-02790 | TYCO ADHESIVES, LP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/22/2005 | $ 640.01 | PEDP4850041 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/22/2005 | $ 6,949.87 | D0550039003 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/22/2005 | $ 5,800.20 | D0550040140 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/22/2005 | $ 991.20 | D0550041160 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/22/2005 | $ 141.60 | D0550042722 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/22/2005 | $ 13,996.80 | D0550046869 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/22/2005 | $ 475.73 | D0550049080 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/22/2005 | $ 582.41 | D0550049108 | PO | EFT or CHECK |

*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/22/2005 | $ 2,045.36 | D0550049742 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/22/2005 | $ 6,156.48 | D0550051508 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/22/2005 | $ 226.27 | D0550052194 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/22/2005 | $ 555.42 | D0550059561 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/22/2005 | $ 186.30 | D0550060260 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/22/2005 | $ 111.77 | D0550071059 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/22/2005 | $ 710.00 | D0550074269 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/22/2005 | $ 741.60 | D0550076873 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/22/2005 | $ 960.00 | D0550078794 | PO | EFT or CHECK |

*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No.  07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt:  Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/22/2005 | $ 1,500.00 | F0870149 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/22/2005 | $ 3,902.98 | F0877288 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/22/2005 | $ 183.89 | F0896835 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/22/2005 | $ 2,601.98 | F0917593 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/22/2005 | $ 243.83 | PEDP1910146 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/22/2005 | $ 128,110.15 | PEDP4310095 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/22/2005 | $ 20,871.61 | PEDP4360083 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/22/2005 | $ 321.36 | PEDP4360083 | PO | EFT or CHECK |
| 07-02790 | TYCO ADHESIVES, LP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/23/2005 | $ 3,135.28 | PEDP4850041 | PO | EFT |

*Delphi Automotive Systems, LLC v. Tyco, et al*

Adv. Pro. No.  07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt:  Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ADHESIVES, LP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/23/2005 | $ 2,612.74 | PEDP4850041 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/23/2005 | $ 695.49 | D0550042600 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/23/2005 | $ 9,331.20 | D0550046869 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/23/2005 | $ 1,050.70 | D0550049742 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/23/2005 | $ 361.00 | D0550059206 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/23/2005 | $ 555.41 | D0550059561 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/23/2005 | $ 45,253.51 | PEDP4310095 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/23/2005 | $ 24,857.65 | PEDP4310095 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/23/2005 | $ 12,056.69 | PEDP4360083 | PO | EFT |

*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/23/2005 | $ 537.58 | PEDP4360083 | PO | EFT |
| 07-02790 | TYCO ADHESIVES, LP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/26/2005 | $ 16,479.11 | PEDP4850041 | PO | EFT |
| 07-02790 | TYCO ADHESIVES, LP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/26/2005 | $ 4,958.40 | PEDP4850041 | PO | EFT |
| 07-02790 | TYCO ADHESIVES, LP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/26/2005 | $ 5,164.68 | PEDP4850041 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/26/2005 | $ 2,115.00 | D0450121273 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/26/2005 | $ 16,540.57 | D0550039003 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/26/2005 | $ 31,068.60 | D0550040140 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/26/2005 | $ 1,060.00 | D0550041108 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/26/2005 | $ 1,416.00 | D0550041160 | PO | EFT |

*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No.  07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt:  Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/26/2005 | $ 5,012.28 | D0550041660 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/26/2005 | $ 927.32 | D0550042600 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/26/2005 | $ 5,381.60 | D0550042602 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/26/2005 | $ 11,365.92 | D0550042607 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/26/2005 | $ 3,101.31 | D0550042722 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/26/2005 | $ 1,624.00 | D0550043470 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/26/2005 | $ 182.80 | D0550045554 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/26/2005 | $ 3,942.40 | D0550045917 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/26/2005 | $ 3,180.00 | D0550046353 | PO | EFT |

*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No.  07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt:  Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/26/2005 | $ 383.76 | D0550046635 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/26/2005 | $ 1,733.76 | D0550046868 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/26/2005 | $ 13,996.80 | D0550046869 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/26/2005 | $ 207.14 | D0550049080 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/26/2005 | $ 1,164.81 | D0550049108 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/26/2005 | $ 5,079.39 | D0550049742 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/26/2005 | $ 6,716.16 | D0550051508 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/26/2005 | $ 1,615.00 | D0550059206 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/26/2005 | $ 716.46 | D0550059979 | PO | EFT |

*Delphi Automotive Systems, LLC v. Tyco, et al*

Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/26/2005 | $ 341.55 | D0550060260 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/26/2005 | $ 1,840.00 | D0550063258 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/26/2005 | $ 336.00 | D0550064002 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/26/2005 | $ 1,638.00 | D0550070178 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/26/2005 | $ 5,680.00 | D0550074269 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/26/2005 | $ 5,911.13 | D0550074870 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/26/2005 | $ 5,910.00 | D0550076983 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/26/2005 | $ 1,207.50 | D0550077980 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/26/2005 | $ 1,188.66 | PEDP1910146 | PO | EFT |

*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No.  07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt:  Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/26/2005 | $ 6,349.98 | PEDP2910049 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/26/2005 | $ 268,862.79 | PEDP4310095 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/26/2005 | $ 614.45 | PEDP4310095 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/26/2005 | $ 226,589.22 | PEDP4310095 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/26/2005 | $ 856.16 | PEDP4360080 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/26/2005 | $ 41,865.44 | PEDP4360083 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/26/2005 | $ 7,516.40 | PEDP4360083 | PO | EFT |
| 07-02790 | TYCO ADHESIVES, LP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/27/2005 | $ 6,124.51 | PEDP4850041 | PO | EFT |
| 07-02790 | TYCO ADHESIVES, LP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/27/2005 | $ 2,621.01 | PEDP4850041 | PO | EFT |

*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/27/2005 | $ 5,610.03 | 3630177244 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/27/2005 | $ 1,209.60 | D0550040138 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/27/2005 | $ 20,590.80 | D0550040140 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/27/2005 | $ 26,175.24 | D0550041660 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/27/2005 | $ 5,381.60 | D0550042602 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/27/2005 | $ 2,052.18 | D0550042607 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/27/2005 | $ 952.00 | D0550044023 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/27/2005 | $ 2,867.20 | D0550045917 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/27/2005 | $ 3,180.00 | D0550046353 | PO | EFT |

*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/27/2005 | $ 1,233.12 | D0550046578 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/27/2005 | $ 3,467.52 | D0550046868 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/27/2005 | $ 7,931.52 | D0550046869 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/27/2005 | $ 2,501.53 | D0550049080 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/27/2005 | $ 3,343.22 | D0550049742 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/27/2005 | $ 2,423.40 | D0550056717 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/27/2005 | $ 655.50 | D0550059206 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/27/2005 | $ 1,110.83 | D0550059561 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/27/2005 | $ 440.37 | D0550063380 | PO | EFT |

*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/27/2005 | $ 959.00 | D0550063535 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/27/2005 | $ 672.00 | D0550064002 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/27/2005 | $ 262.50 | D0550072665 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/27/2005 | $ 7,810.00 | D0550074269 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/27/2005 | $ 5,905.85 | D0550074870 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/27/2005 | $ 1,830.00 | D0550076983 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/27/2005 | $ 100.98 | D0550077567 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/27/2005 | $ 6,833.26 | D0550077863 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/27/2005 | $ 2,818.10 | D0550077864 | PO | EFT |

Delphi Automotive Systems, LLC v. Tyco, et al
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/27/2005 | $ 438.75 | D0550078352 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/27/2005 | $ 2,527.56 | PEDP1910147 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/27/2005 | $ 1,034.82 | PEDP2910049 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/27/2005 | $ 171,442.54 | PEDP4310095 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/27/2005 | $ 91,783.99 | PEDP4310095 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/27/2005 | $ 3,210.60 | PEDP4360080 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/27/2005 | $ 428.08 | PEDP4360081 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/27/2005 | $ 1,865.50 | PEDP4360082 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/27/2005 | $ 17,106.01 | PEDP4360083 | PO | EFT |

EXHIBIT
*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/27/2005 | $ 5,903.86 | PEDP4360083 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/27/2005 | $ 2,008.26 | F1359946 | INVOICE | CHECK |
| 07-02790 | TYCO ADHESIVES, LP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/28/2005 | $ 10,704.77 | PEDP4850041 | PO | EFT |
| 07-02790 | TYCO ADHESIVES, LP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/28/2005 | $ 5,510.72 | PEDP4850041 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/28/2005 | $ 4,499.18 | D0550039003 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/28/2005 | $ 17,400.60 | D0550040140 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/28/2005 | $ 1,060.00 | D0550041108 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/28/2005 | $ 4,455.36 | D0550041660 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/28/2005 | $ 5,563.92 | D0550042600 | PO | EFT |

EXHIBIT

*Delphi Automotive Systems, LLC v. Tyco, et al*

Adv. Pro. No.  07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/28/2005 | $ 430.00 | D0550043721 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/28/2005 | $ 5,376.00 | D0550045917 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/28/2005 | $ 1,733.76 | D0550046928 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/28/2005 | $ 5,037.12 | D0550051508 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/28/2005 | $ 4,896.00 | D0550054945 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/28/2005 | $ 111,571.63 | D0550056763 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/28/2005 | $ 418.00 | D0550059206 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/28/2005 | $ 1,110.83 | D0550059561 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/28/2005 | $ 950.00 | D0550063258 | PO | EFT |

EXHIBIT I
*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/28/2005 | $ 672.00 | D0550064002 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/28/2005 | $ 112.97 | D0550066138 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/28/2005 | $ 1,638.00 | D0550070178 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/28/2005 | $ 3,550.00 | D0550074269 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/28/2005 | $ 5,911.13 | D0550074870 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/28/2005 | $ 593.28 | D0550076873 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/28/2005 | $ 438.75 | D0550078352 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/28/2005 | $ 592.50 | P3S27074 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/28/2005 | $ 263.20 | P3S27082 | PO | EFT |

EXHIBIT
*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/28/2005 | $ 2,304.48 | P3S27162 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/28/2005 | $ 1,189.79 | P3S27229 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/28/2005 | $ 24,686.86 | PEDP1910146 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/28/2005 | $ 2,969.08 | PEDP3310016 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/28/2005 | $ 172,708.90 | PEDP4310095 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/28/2005 | $ 109,820.48 | PEDP4310095 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/28/2005 | $ 12,956.63 | PEDP4360083 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/28/2005 | $ 3,380.44 | PEDP4360083 | PO | EFT |
| 07-02790 | TYCO ADHESIVES, LP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 1,111.94 | PEDP4850041 | PO | EFT |

EXHIBIT A
*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ADHESIVES, LP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 1,956.65 | PEDP4850041 | PO | EFT |
| 07-02790 | TYCO ADHESIVES, LP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 1,192.30 | PEDP4850041 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 1,559.74 | 10653I7289 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 2,419.20 | D0550040138 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 4,540.80 | D0550040140 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 2,070.68 | D0550041328 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 1,113.84 | D0550041660 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 2,781.96 | D0550042600 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 141.60 | D0550042722 | PO | EFT or CHECK |

EXHIBIT

*Delphi Automotive Systems, LLC v. Tyco, et al*

Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 7,420.00 | D0550046353 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 1,233.12 | D0550046578 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 4,045.44 | D0550046868 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 4,354.56 | D0550046869 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 621.43 | D0550049080 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 876.57 | D0550049742 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 12,312.96 | D0550051508 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 1,805.09 | D0550059561 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 1,086.75 | D0550060260 | PO | EFT or CHECK |

EXHIBIT

*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 111.77 | D0550071059 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 1,830.00 | D0550076983 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 1,610.00 | D0550077980 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 1,200.00 | F1022149 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 180.00 | F1038600 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 456.00 | F1039356 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 3,952.07 | F1053344 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 704.00 | F1074918 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 2,250.00 | F1075559 | INVOICE | EFT or CHECK |

*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 510.00 | F1090564 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 551.67 | F1090641 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 3,250.80 | F1092949 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 1,440.00 | F1092954 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 694.14 | F1101930 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 1,797.60 | F1101931 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 2,100.00 | F1102241 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 180.00 | F1102242 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 1,408.00 | F1145815 | INVOICE | EFT or CHECK |

EXHIBIT
*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 704.00 | F1150486 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 912.00 | F1156557 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 2,100.00 | F1159024 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 1,317.36 | F1161036 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 118.00 | F1171355 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 704.00 | F1175828 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 221.10 | F11779497 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 352.00 | F1179546 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 442.20 | F1182977 | INVOICE | EFT or CHECK |

*Delphi Automotive Systems, LLC v. Tyco, et al*

Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 1,216.00 | F1183895 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 1,056.00 | F1191333 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 352.00 | F1194377 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 456.00 | F1208026 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 442.20 | F1327909 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 3,035.65 | F1397260 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 3,952.07 | F1397261 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 442.20 | F1397262 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 2,400.00 | F1397670 | INVOICE | EFT or CHECK |

EXHIBIT
*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 1,797.60 | F1404996 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 237.68 | F1416717 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 1,310.40 | F1425956 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 475.36 | F1438660 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 1,950.00 | F1439569 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 401.10 | F1439570 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 410.00 | F1439571 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 152.00 | F1455285 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 237.68 | F1459557 | INVOICE | EFT or CHECK |

EXHIBIT G

*Delphi Automotive Systems, LLC v. Tyco, et al*

Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 3,512.95 | F1467715 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 3,035.65 | F1467719 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 38,456.43 | PEDP1910146 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 22,047.20 | PEDP1910146 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 202.42 | PEDP2910049 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 142,361.07 | PEDP4310095 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 22,145.95 | PEDP4310095 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 2,394.72 | PEDP4360083 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 5,462.60 | PEDP4360083 | PO | EFT or CHECK |

EXHIBIT
*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ADHESIVES, LP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/30/2005 | $ 12,613.41 | PEDP4850041 | PO | EFT |
| 07-02790 | TYCO ADHESIVES, LP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/30/2005 | $ 1,691.04 | PEDP4850041 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/30/2005 | $ 10,341.00 | D0550040140 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/30/2005 | $ 8,353.80 | D0550041660 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/30/2005 | $ 2,150.40 | D0550045917 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/30/2005 | $ 4,045.44 | D0550046868 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/30/2005 | $ 12,130.56 | D0550046869 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/30/2005 | $ 418.00 | D0550059206 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/30/2005 | $ 2,777.07 | D0550059561 | PO | EFT |

EXHIBIT 3
*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No.  07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/30/2005 | $ 1,638.00 | D0550070180 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/30/2005 | $ 262.50 | D0550072665 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/30/2005 | $ 3,550.00 | D0550074269 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/30/2005 | $ 5,851.94 | D0550074870 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/30/2005 | $ 1,779.84 | D0550076873 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/30/2005 | $ 1,220.00 | D0550076983 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/30/2005 | $ 4,830.00 | D0550077439 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/30/2005 | $ (63,040.53) | MULTI PO | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/30/2005 | $ 38,196.24 | PEDP1910146 | PO | EFT |

EXHIBIT E

*Delphi Automotive Systems, LLC v. Tyco, et al*

Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/30/2005 | $ 60,294.93 | PEDP4310095 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/30/2005 | $ 30,160.15 | PEDP4310095 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/30/2005 | $ 4,367.68 | PEDP4360083 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS LOGISTICS AG | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/1/2005 | $ 101,049.08 | 1500008111201500008111 | INVOICE | EFT |
| 07-02790 | TYCO ELECTRONICS LOGISTICS AG | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/1/2005 | $ 29,060.10 | 1500008112201500008112 | INVOICE | EFT |
| 07-02790 | TYCO ELECTRONICS LOGISTICS AG | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/1/2005 | $ 16,642.23 | 2000008067202000008067 | INVOICE | EFT |
| 07-02790 | TYCO ADHESIVES, LP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/3/2005 | $ 5,370.72 | PEDP4850041 | PO | EFT |
| 07-02790 | TYCO ADHESIVES, LP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/3/2005 | $ 7,219.51 | PEDP4850041 | PO | EFT |
| 07-02790 | TYCO ADHESIVES, LP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/3/2005 | $ 4,709.09 | PEDP4850041 | PO | EFT |

EXHIBIT

*Delphi Automotive Systems, LLC v. Tyco, et al*

Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/3/2005 | $ 9,941.82 | D0550039003 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/3/2005 | $ 604.80 | D0550040138 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/3/2005 | $ 29,150.40 | D0550040140 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/3/2005 | $ 238.00 | D0550040276 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/3/2005 | $ 16,707.60 | D0550041660 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/3/2005 | $ 4,172.94 | D0550042600 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/3/2005 | $ 1,624.00 | D0550043470 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/3/2005 | $ 182.80 | D0550045554 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/3/2005 | $ 4,659.20 | D0550045917 | PO | EFT |

EXHIBIT G
*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/3/2005 | $ 4,240.00 | D0550046353 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/3/2005 | $ 6,935.04 | D0550046868 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/3/2005 | $ 32,659.20 | D0550046869 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/3/2005 | $ 577.92 | D0550046928 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/3/2005 | $ 667.18 | D0550047478 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/3/2005 | $ 268.58 | D0550049080 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/3/2005 | $ 1,050.70 | D0550049742 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/3/2005 | $ 6,716.16 | D0550051508 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/3/2005 | $ 418.00 | D0550059206 | PO | EFT |

EXHIBIT
*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/3/2005 | $ 155.25 | D0550060260 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/3/2005 | $ 890.00 | D0550063258 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/3/2005 | $ 1,638.00 | D0550070178 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/3/2005 | $ 787.50 | D0550072665 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/3/2005 | $ 12,299.37 | D0550074870 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/3/2005 | $ 1,219.50 | D0550076168 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/3/2005 | $ 3,660.00 | D0550076983 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/3/2005 | $ 100.98 | D0550077567 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/3/2005 | $ 1,610.00 | D0550077980 | PO | EFT |

EXHIBIT D
*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/3/2005 | $ 176,195.65 | PEDP1910146 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/3/2005 | $ 1,342.98 | PEDP1910146 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/3/2005 | $ 2,808.04 | PEDP1910147 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/3/2005 | $ 6,838.44 | PEDP2910049 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/3/2005 | $ 179,194.03 | PEDP4310095 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/3/2005 | $ 273.09 | PEDP4310095 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/3/2005 | $ 201,786.98 | PEDP4310095 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/3/2005 | $ 20,772.87 | PEDP4360083 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/3/2005 | $ 9,051.79 | PEDP4360083 | PO | EFT |

EXHIBIT

*Delphi Automotive Systems, LLC v. Tyco, et al*

Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/3/2005 | $ 505.00 | F0803518 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/3/2005 | $ 10,300.00 | F1196846 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/3/2005 | $ 1,178.80 | F1226187 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/3/2005 | $ 9,270.00 | F1233525 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/3/2005 | $ 589.40 | F1263744 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/3/2005 | $ 9,270.00 | F1317132 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/3/2005 | $ 11,330.00 | F1345729 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/3/2005 | $ 10,300.00 | F1353507 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/3/2005 | $ 589.40 | F1358109 | INVOICE | CHECK |

EXHIBIT
*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/3/2005 | $ 13,258.68 | F1424074 | INVOICE | CHECK |
| 07-02790 | TYCO ADHESIVES, LP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 33,541.39 | PEDP4850041 | PO | EFT |
| 07-02790 | TYCO ADHESIVES, LP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 3,180.42 | PEDP4850041 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 2,280.00 | D0450102582 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 3,982.00 | D0450108127 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 2,961.00 | D0450110385 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 6,822.72 | D0450112239 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 467.23 | D0450113012 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 8,571.07 | D0550006638 | PO | EFT |

EXHIBIT

*Delphi Automotive Systems, LLC v. Tyco, et al*

Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $    1,255.68 | D0550006718 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $    1,756.08 | D0550011514 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $    825.00 | D0550016380 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $    113.25 | D0550023274 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $    273.26 | D0550038992 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $    111,325.01 | D0550039003 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $    6,652.80 | D0550040138 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $    11,520.00 | D0550040139 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $    167,589.60 | D0550040140 | PO | EFT |

EXHIBIT I
*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 8,134.20 | D0550040183 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 9,660.00 | D0550040185 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 1,800.00 | D0550040187 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 504.90 | D0550040189 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 714.00 | D0550040276 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 8,480.00 | D0550041108 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 24,496.80 | D0550041160 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 20,292.72 | D0550041328 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 197,149.68 | D0550041660 | PO | EFT |

EXHIBIT
*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 6,259.41 | D0550042600 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 5,381.60 | D0550042602 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 1,699.20 | D0550042722 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 756.97 | D0550043268 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 9,744.00 | D0550043470 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 8,874.90 | D0550043489 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 1,290.00 | D0550043721 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 3,312.00 | D0550044023 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 5,300.00 | D0550045307 | PO | EFT |

EXHIBIT
*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No.  07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt:  Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $          21,145.60 | D0550045917 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $          55,120.00 | D0550046353 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $               508.00 | D0550046370 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $            1,904.00 | D0550046467 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $            6,987.68 | D0550046578 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $            2,110.68 | D0550046635 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $            1,151.28 | D0550046671 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $          18,493.44 | D0550046868 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $        172,627.20 | D0550046869 | PO | EFT |

EXHIBIT
*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 4,623.36 | D0550046928 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 10,091.25 | D0550047238 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 10,697.40 | D0550047245 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 3,335.90 | D0550047478 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 2,608.59 | D0550049080 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 5,824.07 | D0550049108 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 15,502.31 | D0550049742 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 141,039.36 | D0550051508 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 39,445.00 | D0550052004 | PO | EFT |

EXHIBIT

*Delphi Automotive Systems, LLC v. Tyco, et al*

Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 19,355.00 | D0550052233 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 23,195.40 | D0550056717 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 2,508.00 | D0550059206 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 6,526.10 | D0550059561 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 238.82 | D0550059979 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 1,490.40 | D0550060260 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 740.70 | D0550061740 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 16,135.00 | D0550063258 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 440.37 | D0550063380 | PO | EFT |

EXHIBIT G

*Delphi Automotive Systems, LLC v. Tyco, et al*

Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 8,631.00 | D0550063535 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 7,024.50 | D0550064002 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 2,422.08 | D0550069220 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 8,442.72 | D0550070178 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 8,804.25 | D0550070180 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 558.85 | D0550071059 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 787.50 | D0550072665 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 57,510.00 | D0550074269 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 88,347.78 | D0550074870 | PO | EFT |

EXHIBIT

*Delphi Automotive Systems, LLC v. Tyco, et al*

Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 9,726.04 | D0550074891 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 470.50 | D0550074892 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 1,411.50 | D0550075156 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 1,873.20 | D0550076872 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 3,411.36 | D0550076873 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 100.98 | D0550077567 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 6,440.00 | D0550077980 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 1,755.00 | D0550078352 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 2,957.00 | JMS41918 | PO | EFT |

EXHIBIT I

*Delphi Automotive Systems, LLC v. Tyco, et al*

Adv. Pro. No.  07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt:  Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 6,900.00 | JMS41943 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 1,875.50 | JMS42277 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 698,362.90 | PEDP1910146 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 8,027.34 | PEDP1910146 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 11,387.85 | PEDP1910146 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 887.90 | PEDP1910146 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 4,071.75 | PEDP1910147 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 12,767.30 | PEDP2910049 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 1,558.32 | PEDP2910049 | PO | EFT |

EXHIBIT
*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 205.50 | PEDP2910049 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 2,799,391.98 | PEDP4310095 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 985.47 | PEDP4310095 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 1,531,488.88 | PEDP4310095 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 72.17 | PEDP4360080 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 2,020.62 | PEDP4360080 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 2,389.40 | PEDP4360081 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 4,524.00 | PEDP4360082 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 346,390.27 | PEDP4360083 | PO | EFT |

EXHIBIT

*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 2,170.00 | PEDP4360083 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 72,372.41 | PEDP4360083 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 83.21 | PEDP5310011 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 2,369.00 | PEDP5310027 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 575.20 | PEDP5310028 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 670.90 | PEDP5310029 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 309.38 | PEDP5310030 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 103.68 | PEDP5310032 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 610.00 | PEDP5310033 | PO | EFT |

EXHIBIT

*Delphi Automotive Systems, LLC v. Tyco, et al*

Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 120.35 | PEDP5310034 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 194,200.14 | PEDP5910008 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 1,440.00 | S3S32025 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS LOGISTICS AG | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 186,033.71 | 1500008412201500008412 | INVOICE | EFT |
| 07-02790 | TYCO ELECTRONICS LOGISTICS AG | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 19,744.94 | 1500008413201500008413 | INVOICE | EFT |
| 07-02790 | TYCO ELECTRONICS LOGISTICS AG | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 8,988.46 | 2000008205202000008205 | INVOICE | EFT |
| 07-02790 | TYCO ADHESIVES, LP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/5/2005 | $ 7,412.94 | PEDP4850041 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/5/2005 | $ 440.37 | D0450098605 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/5/2005 | $ 440.37 | D0450105768 | PO | EFT |

EXHIBIT

*Delphi Automotive Systems, LLC v. Tyco, et al*

Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/5/2005 | $ 10,298.35 | D0550039003 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/5/2005 | $ 13,179.00 | D0550040140 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/5/2005 | $ 3,381.00 | D0550040185 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/5/2005 | $ 268.00 | D0550040187 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/5/2005 | $ 238.00 | D0550040276 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/5/2005 | $ 4,141.36 | D0550041328 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/5/2005 | $ 6,683.04 | D0550041660 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/5/2005 | $ 1,624.00 | D0550043470 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/5/2005 | $ 42.70 | D0550043692 | PO | EFT |

EXHIBIT

*Delphi Automotive Systems, LLC v. Tyco, et al*

Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/5/2005 | $ 225.95 | D0550043809 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/5/2005 | $ 182.80 | D0550045554 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/5/2005 | $ 51,940.00 | D0550046353 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/5/2005 | $ 616.56 | D0550046578 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/5/2005 | $ 383.76 | D0550046635 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/5/2005 | $ 2,311.68 | D0550046868 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/5/2005 | $ 27,993.60 | D0550046869 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/5/2005 | $ 5,348.70 | D0550047245 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/5/2005 | $ 333.59 | D0550047478 | PO | EFT |

EXHIBIT
*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/5/2005 | $ 184.32 | D0550049080 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/5/2005 | $ 22,387.20 | D0550051508 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/5/2005 | $ 2,817.50 | D0550052004 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/5/2005 | $ 27,190.00 | D0550052233 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/5/2005 | $ 4,846.80 | D0550056717 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/5/2005 | $ 716.46 | D0550059979 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/5/2005 | $ 336.00 | D0550064002 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/5/2005 | $ 4,541.40 | D0550069220 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/5/2005 | $ 2,595.00 | D0550069784 | PO | EFT |

EXHIBIT

*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/5/2005 | $ 1,842.75 | D0550070178 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/5/2005 | $ 2,252.25 | D0550070180 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/5/2005 | $ 588.00 | D0550072423 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/5/2005 | $ 262.50 | D0550072665 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/5/2005 | $ 2,130.00 | D0550074269 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/5/2005 | $ 6,228.08 | D0550074870 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/5/2005 | $ 1,220.00 | D0550076983 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/5/2005 | $ 100.98 | D0550077567 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/5/2005 | $ 5,167.00 | PEDP4360083 | PO | EFT |

EXHIBIT C

*Delphi Automotive Systems, LLC v. Tyco, et al*

Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/5/2005 | $ 1,092.50 | PEDP4360083 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/5/2005 | $ 3,453.98 | PEDP5910008 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS LOGISTICS AG | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/5/2005 | $ 5.88 | 1500008505201500008505 | INVOICE | EFT |
| 07-02790 | TYCO ADHESIVES, LP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/6/2005 | $ 6,696.51 | PEDP4850041 | PO | EFT |
| 07-02790 | TYCO ADHESIVES, LP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/6/2005 | $ 1,045.09 | PEDP4850041 | PO | EFT |
| 07-02790 | TYCO ADHESIVES, LP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/6/2005 | $ 3,991.85 | PEDP4850041 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/6/2005 | $ 12,496.13 | D0550039003 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/6/2005 | $ 6,067.12 | D0550040140 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/6/2005 | $ 238.00 | D0550040276 | PO | EFT |

EXHIBIT
*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/6/2005 | $ 708.00 | D0550042722 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/6/2005 | $ 191.88 | D0550046635 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/6/2005 | $ 191.88 | D0550046671 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/6/2005 | $ 2,488.32 | D0550046869 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/6/2005 | $ 8,023.05 | D0550047245 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/6/2005 | $ 333.59 | D0550047478 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/6/2005 | $ 18,469.44 | D0550051508 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/6/2005 | $ 6,577.80 | D0550056717 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/6/2005 | $ 655.50 | D0550059206 | PO | EFT |

EXHIBIT
*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/6/2005 | $ 155.25 | D0550060260 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/6/2005 | $ 249.11 | D0550074870 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/6/2005 | $ 148.32 | D0550076873 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/6/2005 | $ 100.98 | D0550077567 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/6/2005 | $ 17,261.59 | PEDP1910146 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/6/2005 | $ 11,624.54 | PEDP1910146 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/6/2005 | $ 175,434.97 | PEDP4310095 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/6/2005 | $ 68,704.51 | PEDP4310095 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/6/2005 | $ 2,108.29 | PEDP4360080 | PO | EFT |

EXHIBIT 2

*Delphi Automotive Systems, LLC v. Tyco, et al*

Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/6/2005 | $ 63,482.22 | PEDP4360083 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/6/2005 | $ 5,498.03 | PEDP4360083 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/6/2005 | $ 353.21 | PEDP5310017 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/6/2005 | $ 47,628.44 | PEDP5910008 | PO | EFT |
| 07-02790 | TYCO ADHESIVES, LP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/7/2005 | $ 27,219.05 | PEDP4850041 | PO | EFT |
| 07-02790 | TYCO ADHESIVES, LP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/7/2005 | $ 304.81 | PEDP4850041 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/7/2005 | $ 19,089.46 | D0550039003 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/7/2005 | $ 828.60 | D0550040140 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/7/2005 | $ 4,455.36 | D0550041660 | PO | EFT |

EXHIBIT

*Delphi Automotive Systems, LLC v. Tyco, et al*

Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/7/2005 | $ 4,735.80 | D0550042607 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/7/2005 | $ 378.49 | D0550043268 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/7/2005 | $ 42.70 | D0550043692 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/7/2005 | $ 430.00 | D0550043721 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/7/2005 | $ 1,433.60 | D0550045917 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/7/2005 | $ 1,060.00 | D0550046353 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/7/2005 | $ 767.52 | D0550046635 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/7/2005 | $ 577.92 | D0550046868 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/7/2005 | $ 491.53 | D0550049080 | PO | EFT |

*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/7/2005 | $ 1,207.50 | D0550052004 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/7/2005 | $ 232.58 | D0550066138 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/7/2005 | $ 1,220.00 | D0550076983 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/7/2005 | $ 2,415.00 | D0550077980 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/7/2005 | $ 7,929.64 | PEDP1910146 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/7/2005 | $ 18,067.56 | PEDP4310095 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/7/2005 | $ 28,841.34 | PEDP4310095 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/7/2005 | $ 527.07 | PEDP4360081 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/7/2005 | $ 180.00 | PEDP4360082 | PO | EFT |

EXHIBIT

*Delphi Automotive Systems, LLC v. Tyco, et al*

Adv. Pro. No.  07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt:  Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/7/2005 | $        10,694.67 | PEDP4360083 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/7/2005 | $            532.70 | PEDP4360083 | PO | EFT |

**Total Amount of Claims =    $    35,711,577.66**

EXHIBIT C

*Delphi Automotive Systems, LLC v. Tyco, et al*

Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORP. | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/18/2005 | $ 3,844.53 | 3630132168 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP. | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/18/2005 | $ 589.40 | F0744416 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP. | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/18/2005 | $ 10,300.00 | F0744417 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP. | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/18/2005 | $ 589.40 | F0793370 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP. | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/18/2005 | $ 10,300.00 | F0793371 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP. | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/18/2005 | $ 366.43 | F0793959 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP. | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/18/2005 | $ 589.40 | F0822140 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP. | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/18/2005 | $ 10,300.00 | F0822141 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP. | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/18/2005 | $ 2,787.84 | F0825197 | INVOICE | CHECK |

EXHIBIT 7

*Delphi Automotive Systems, LLC v. Tyco, et al*

Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORP. | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/25/2005 | $ 1,171.40 | 3630078765 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP. | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/25/2005 | $ 2,961.80 | 3630083104 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP. | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/25/2005 | $ 197.60 | 3630087229 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/28/2005 | $ 2,601.98 | F0671945 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/28/2005 | $ 2,634.71 | F0671946 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/28/2005 | $ 650.16 | F0671947 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/28/2005 | $ 1,797.60 | F0671948 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/28/2005 | $ 442.20 | F0671949 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/28/2005 | $ 1,500.00 | F0672167 | INVOICE | CHECK |

EXHIBITS

*Delphi Automotive Systems, LLC v. Tyco, et al*

Adv. Pro. No.  07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt:  Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/28/2005 | $  360.00 | F0672168 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/28/2005 | $  304.00 | F0672169 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/28/2005 | $  704.00 | F0672170 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/28/2005 | $  2,040.00 | F0699304 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/28/2005 | $  1,797.60 | F0702516 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/28/2005 | $  663.30 | F0702517 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/28/2005 | $  694.14 | F0709657 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/28/2005 | $  2,601.98 | F0709658 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/28/2005 | $  3,073.83 | F0709659 | INVOICE | CHECK |

EXHIBIT G

*Delphi Automotive Systems, LLC v. Tyco, et al*

Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/28/2005 | $ 304.00 | F0709887 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/28/2005 | $ 704.00 | F0709888 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/28/2005 | $ 510.00 | F0709889 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/28/2005 | $ 1,797.60 | F0716410 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/28/2005 | $ 663.30 | F0729584 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/28/2005 | $ 456.00 | F0737073 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/28/2005 | $ 694.14 | F0744601 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/28/2005 | $ 2,601.98 | F0744602 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/28/2005 | $ 442.20 | F0744603 | INVOICE | CHECK |

EXHIBIT
*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/28/2005 | $ 1,500.00 | F0744802 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/28/2005 | $ 360.00 | F0744803 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/28/2005 | $ 704.00 | F0744804 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/28/2005 | $ 1,530.00 | F0744805 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/28/2005 | $ 439.12 | F0746779 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/28/2005 | $ 5,269.42 | F0788545 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/28/2005 | $ 456.00 | F0798000 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/28/2005 | $ 3,035.65 | F0800220 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/28/2005 | $ 3,952.07 | F0800221 | INVOICE | CHECK |

EXHIBIT 1

*Delphi Automotive Systems, LLC v. Tyco, et al*

Adv. Pro. No.  07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt:  Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/28/2005 | $ 1,797.60 | F0800222 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/28/2005 | $ 1,800.00 | F0800435 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/28/2005 | $ 360.00 | F0800436 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/28/2005 | $ 456.00 | F0800437 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/28/2005 | $ 694.14 | F0803249 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/28/2005 | $ 1,408.00 | F0825590 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/28/2005 | $ 442.20 | F0826004 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/28/2005 | $ 152.00 | F0829287 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/28/2005 | $ 1,500.00 | F0829788 | INVOICE | CHECK |

EXHIBIT
*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/28/2005 | $ 360.00 | F0829789 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/28/2005 | $ 704.00 | F0860508 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 7/28/2005 | $ 2,600.00 | F0864270 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS LOGISTICS AG | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/1/2005 | $ 69,840.66 | 1500001535201500001535 | INVOICE | EFT |
| 07-02790 | TYCO ELECTRONICS LOGISTICS AG | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/1/2005 | $ 64,633.28 | 1500001536201500001536 | INVOICE | EFT |
| 07-02790 | TYCO ELECTRONICS LOGISTICS AG | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/1/2005 | $ 18,471.19 | 2000003715202000003715 | INVOICE | EFT |
| 07-02790 | TYCO ADHESIVES, LP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 262,072.34 | PEDP4850041 | PO | EFT |
| 07-02790 | TYCO ADHESIVES, LP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 31,236.82 | PEDP4850041 | PO | EFT |
| 07-02790 | TYCO ADHESIVES, LP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 25,152.40 | PEDP4850041 | PO | EFT |

EXHIBIT
*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 440.37 | D0450093300 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 7,930.00 | D0450095924 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 3,807.00 | D0450096687 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 720.00 | D0450098163 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 6,000.00 | D0450099257 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 3,939.03 | D0450101310 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 335.60 | D0450105088 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 15,240.96 | D0550011515 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 168.00 | D0550015783 | PO | EFT |

EXHIBIT
*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 850.00 | D0550016380 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 407.70 | D0550023274 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 237.65 | D0550038982 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 273.27 | D0550038992 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 154,712.02 | D0550039003 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 2,352.50 | D0550040076 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 12,398.40 | D0550040138 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 25,920.00 | D0550040139 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 165,364.80 | D0550040140 | PO | EFT |

EXHIBIT

*Delphi Automotive Systems, LLC v. Tyco, et al*

Adv. Pro. No.  07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt:  Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $        9,959.44 | D0550040183 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $       14,490.00 | D0550040185 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $          380.00 | D0550040187 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $          807.84 | D0550040189 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $        1,666.00 | D0550040276 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $        1,430.00 | D0550040770 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $          816.00 | D0550041073 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $        3,180.00 | D0550041108 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $       16,850.40 | D0550041160 | PO | EFT |

EXHIBIT
*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 30,853.18 | D0550041328 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 14,803.20 | D0550041329 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 217,198.80 | D0550041660 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 3,764.00 | D0550042193 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 2,086.47 | D0550042600 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 16,144.80 | D0550042602 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 4,854.60 | D0550042607 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 283.20 | D0550042722 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 2,155.50 | D0550042784 | PO | EFT |

EXHIBIT

*Delphi Automotive Systems, LLC v. Tyco, et al*

Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 330.00 | D0550043218 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 4,970.00 | D0550043262 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 756.97 | D0550043268 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 8,188.95 | D0550043297 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 16,240.00 | D0550043470 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 5,449.50 | D0550043489 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 1,992.89 | D0550043680 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 1,111.66 | D0550043690 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 213.50 | D0550043692 | PO | EFT |

EXHIBIT

*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No.  07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt:  Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $    2,150.00 | D0550043721 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $    6,216.00 | D0550044023 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $   45,580.00 | D0550045307 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $      365.60 | D0550045554 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $   16,128.00 | D0550045917 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $   22,440.00 | D0550046127 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $    1,016.00 | D0550046370 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $    3,046.40 | D0550046467 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $    4,315.92 | D0550046578 | PO | EFT |

EXHIBIT

*Delphi Automotive Systems, LLC v. Tyco, et al*

Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 1,918.80 | D0550046635 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 89,102.30 | D0550046786 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 25,428.48 | D0550046868 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 210,513.60 | D0550046869 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 4,527.04 | D0550046928 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 4,826.25 | D0550047238 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 4,003.08 | D0550047478 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 4,397.35 | D0550049080 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 5,824.06 | D0550049108 | PO | EFT |

EXHIBIT

*Delphi Automotive Systems, LLC v. Tyco, et al*

Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 19,559.08 | D0550049742 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 71,000.00 | D0550050250 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 16,205.15 | D0550050470 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 134,882.88 | D0550051508 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 40,652.50 | D0550052004 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 905.08 | D0550052194 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 22,280.00 | D0550052233 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 4,262.40 | D0550054945 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 76,770.49 | D0550056763 | PO | EFT |

EXHIBIT 1

*Delphi Automotive Systems, LLC v. Tyco, et al*

Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 779.00 | D0550059206 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 1,527.39 | D0550059561 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 716.46 | D0550059979 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 217.35 | D0550060260 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 21,075.00 | D0550063258 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 16,160.00 | D0550063535 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 17,405.50 | D0550064002 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 1,297.50 | D0550069784 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 10,221.12 | D0550070178 | PO | EFT |

*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No.  07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt:  Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 5,733.00 | D0550070180 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 534.24 | D0550071469 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 47.52 | D0550072568 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 1,760.00 | P3S26438 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 13,978.33 | P3S27092 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 608,864.14 | PEDP1910146 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 444.40 | PEDP1910146 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 263,114.39 | PEDP1910146 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 58,160.78 | PEDP1910146 | PO | EFT |

EXHIBIT
*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 1,263.79 | PEDP1910147 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 18,212.40 | PEDP2910049 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 205.50 | PEDP2910049 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 11,135.00 | PEDP2910049 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 37,026.03 | PEDP3310016 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 169.90 | PEDP3590149 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 2,508,665.64 | PEDP4310095 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 1,980,604.16 | PEDP4310095 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 214.04 | PEDP4360080 | PO | EFT |

EXHIBIT

*Delphi Automotive Systems, LLC v. Tyco, et al*

Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 12,842.40 | PEDP4360080 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 535.10 | PEDP4360081 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 2,873.50 | PEDP4360082 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 301,729.40 | PEDP4360083 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 1,422.00 | PEDP4360083 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 115,899.00 | PEDP4360083 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 261.08 | PEDP5310001 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 962.03 | PEDP5310016 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 883.18 | PEDP5310017 | PO | EFT |

EXHIBIT

*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/2/2005 | $ 110,527.20 | PEDP5910008 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/3/2005 | $ 1,269.00 | D0450058327 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/3/2005 | $ 6,345.00 | D0450067604 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/5/2005 | $ 4,800.00 | D0450090155 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/9/2005 | $ 589.40 | F0861063 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/9/2005 | $ 10,300.00 | F0861064 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/9/2005 | $ 589.40 | F0900887 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/9/2005 | $ 10,300.00 | F0900888 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/9/2005 | $ 589.40 | F0938557 | INVOICE | CHECK |

EXHIBIT
*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/9/2005 | $ 3,827.88 | F0973109 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/9/2005 | $ 10,300.00 | F0975988 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/9/2005 | $ 10,300.00 | F0980311 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/9/2005 | $ 22,097.80 | F0986946 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/9/2005 | $ 589.40 | F0988630 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/9/2005 | $ 9,270.00 | F0988631 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/9/2005 | $ 13,258.68 | F1026933 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/9/2005 | $ 4,163.70 | F1052572 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/15/2005 | $ 229.50 | 123294 | INVOICE | CHECK |

EXHIBIT

*Delphi Automotive Systems, LLC v. Tyco, et al*

Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/22/2005 | $ 1,050.00 | F1099713 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/23/2005 | $ 2,049.60 | D0550070500 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/25/2005 | $ 4,449.27 | D0550070500 | PO | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/25/2005 | $ 3,035.65 | F0829527 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/25/2005 | $ 1,797.60 | F0829528 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/25/2005 | $ 663.30 | F0829529 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/25/2005 | $ 1,530.00 | F0829790 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/25/2005 | $ 1,171.30 | F0830000 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/25/2005 | $ 304.00 | F0840905 | INVOICE | EFT or CHECK |

*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/25/2005 | $ 7,904.13 | F0849424 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/25/2005 | $ 439.12 | F0860930 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/25/2005 | $ 360.00 | F0865876 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/25/2005 | $ 760.00 | F0865881 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/25/2005 | $ 433.66 | F0869545 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/25/2005 | $ 1,797.60 | F0869944 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/25/2005 | $ 442.20 | F0869945 | INVOICE | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/25/2005 | $ 304.00 | F0877316 | INVOICE | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/25/2005 | $ 4,830.30 | F0888227 | INVOICE | CHECK |

EXHIBIT

*Delphi Automotive Systems, LLC v. Tyco, et al*

Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/25/2005 | $ 2,112.00 | F0896233 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/25/2005 | $ 152.00 | F0900450 | INVOICE | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/25/2005 | $ 2,601.98 | F0900586 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/25/2005 | $ 878.24 | F0900587 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/25/2005 | $ 442.20 | F0908111 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/25/2005 | $ 360.00 | F0908406 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/25/2005 | $ 1,734.66 | F0941104 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/25/2005 | $ 469.71 | F0969993 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/25/2005 | $ 221.10 | F0976884 | INVOICE | EFT or CHECK |

*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/25/2005 | $ 1,408.00 | F0978865 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/25/2005 | $ 183.89 | F0980845 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/25/2005 | $ 1,650.00 | F0988838 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/25/2005 | $ 360.00 | F0988839 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/25/2005 | $ 4,830.30 | F0991549 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/25/2005 | $ 878.24 | F0996679 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/25/2005 | $ 704.00 | F1001212 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/25/2005 | $ 694.14 | F1005938 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/25/2005 | $ 663.30 | F1005939 | INVOICE | CHECK |

*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No.  07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt:  Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/25/2005 | $ 760.00 | F1006105 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/25/2005 | $ 3,035.65 | F1008891 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/25/2005 | $ 1,317.36 | F1009253 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/25/2005 | $ 650.16 | F1022012 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/25/2005 | $ 1,317.36 | F1027413 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/25/2005 | $ 7,805.95 | F1028898 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/25/2005 | $ 3,952.07 | F1028899 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/25/2005 | $ 912.00 | F1035217 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/25/2005 | $ 439.12 | F1045599 | INVOICE | EFT or CHECK |

EXHIBIT

*Delphi Automotive Systems, LLC v. Tyco, et al*

Adv. Pro. No.  07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt:  Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/26/2005 | $ 6,907.95 | PEDP1910146 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/29/2005 | $ 3,456.00 | D0550054945 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/29/2005 | $ 19,993.05 | D0550056763 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/29/2005 | $ 91,937.06 | D0550070500 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/29/2005 | $ 566.28 | P3S27092 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/29/2005 | $ 112.00 | P3S27165 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/29/2005 | $ 63.60 | PEDP4310095 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/30/2005 | $ 42,054.06 | PEDP1910146 | PO | FT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/30/2005 | $ 4,835.57 | PEDP1910146 | PO | EFT |

EXHIBIT
*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No.  07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt:  Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/30/2005 | $    11,501.16 | PEDP3310016 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/30/2005 | $    189.54 | PEDP4310095 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/30/2005 | $    1,075.56 | PEDP4310095 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/30/2005 | $    179.19 | PEDP4360081 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/30/2005 | $    428.00 | PEDP4360082 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/30/2005 | $    129.00 | PEDP4360083 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/31/2005 | $    107.02 | PEDP4360081 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 8/31/2005 | $    2,353.00 | PEDP4360082 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/1/2005 | $    1,797.60 | F1283460 | INVOICE | CHECK |

*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/1/2005 | $ 10,995.00 | P3S26032 | PO | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/1/2005 | $ 10,995.00 | P3S26431 | PO | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/1/2005 | $ 10,995.00 | P3S27298 | PO | CHECK |
| 07-02790 | TYCO ELECTRONICS LOGISTICS AG | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/1/2005 | $ 77,600.74 | 1500006824201500006824 | INVOICE | EFT |
| 07-02790 | TYCO ELECTRONICS LOGISTICS AG | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/1/2005 | $ 67,806.90 | 1500006825201500006825 | INVOICE | EFT |
| 07-02790 | TYCO ELECTRONICS LOGISTICS AG | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/1/2005 | $ 30,252.60 | 2000004991202000004991 | INVOICE | EFT |
| 07-02790 | TYCO ADHESIVES | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 134,796.37 | PEDP4850041 | PO | EFT |
| 07-02790 | TYCO ADHESIVES | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 13,882.96 | PEDP4850041 | PO | EFT |
| 07-02790 | TYCO ADHESIVES | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 24,430.71 | PEDP4850041 | PO | EFT |

*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt:  Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $    4,413.75 | D0450081734 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $    1,797.75 | D0450082404 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $    4,536.00 | D0450087715 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $      559.68 | D0450091948 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $      518.18 | D0450104409 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $    3,600.00 | D0450108127 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $      893.76 | D0450109023 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $    5,674.33 | D0550006638 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $      627.84 | D0550006718 | PO | EFT |

*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 45.30 | D0550023274 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 237.64 | D0550038982 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 273.27 | D0550038992 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 238,840.28 | D0550039003 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 2,081.36 | D0550039237 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 465.19 | D0550039540 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 1,882.00 | D0550040076 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 6,350.40 | D0550040138 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 14,880.00 | D0550040139 | PO | EFT |

EXHIBIT I

*Delphi Automotive Systems, LLC v. Tyco, et al*

Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 194,718.00 | D0550040140 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 4,480.56 | D0550040183 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 14,490.00 | D0550040185 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 788.00 | D0550040187 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 605.87 | D0550040189 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 1,190.00 | D0550040276 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 4,240.00 | D0550041108 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 6,513.60 | D0550041160 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 24,434.10 | D0550041328 | PO | EFT |

EXHIBIT

*Delphi Automotive Systems, LLC v. Tyco, et al*

Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 201,605.04 | D0550041660 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 941.00 | D0550042193 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 15,996.27 | D0550042600 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 10,763.20 | D0550042602 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 9,709.20 | D0550042607 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 3,526.10 | D0550042722 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 1,420.00 | D0550043262 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 1,513.96 | D0550043268 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 1,265.00 | D0550043272 | PO | EFT |

EXHIBIT G

*Delphi Automotive Systems, LLC v. Tyco, et al*

Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 16,240.00 | D0550043470 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 4,826.70 | D0550043489 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 2,491.12 | D0550043680 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 213.50 | D0550043692 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 1,720.00 | D0550043721 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 349.62 | D0550043809 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 4,256.00 | D0550044023 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 24,380.00 | D0550045307 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 274.20 | D0550045554 | PO | EFT |

EXHIBIT

*Delphi Automotive Systems, LLC v. Tyco, et al*

Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 22,220.80 | D0550045917 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 4,080.00 | D0550046127 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 43,460.00 | D0550046353 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 3,808.00 | D0550046467 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 5,549.04 | D0550046578 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 2,302.56 | D0550046635 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 767.52 | D0550046671 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 54,373.26 | D0550046786 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 27,162.24 | D0550046868 | PO | EFT |

EXHIBIT 1

*Delphi Automotive Systems, LLC v. Tyco, et al*

Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 138,747.60 | D0550046869 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 3,563.84 | D0550046928 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 6,142.50 | D0550047238 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 16,046.10 | D0550047245 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 5,003.85 | D0550047478 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 4,595.75 | D0550049080 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 3,494.45 | D0550049108 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 8,540.70 | D0550049742 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 41,180.00 | D0550050250 | PO | EFT |

EXHIBIT
*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt:  Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $        2,661.63 | D0550050470 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $      144,957.12 | D0550051508 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $       51,922.50 | D0550052004 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $        1,131.35 | D0550052194 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $       16,445.00 | D0550052233 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $        5,885.40 | D0550056717 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $          475.00 | D0550059206 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $        2,149.38 | D0550059979 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $          341.55 | D0550060260 | PO | EFT |

EXHIBIT

*Delphi Automotive Systems, LLC v. Tyco, et al*

Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 4,444.20 | D0550061740 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 8,562.00 | D0550063258 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 47,950.00 | D0550063535 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 9,639.00 | D0550064002 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 10,750.00 | D0550064077 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 146.20 | D0550066138 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 4,541.40 | D0550069220 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 13,483.08 | D0550070178 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 4,914.00 | D0550070180 | PO | EFT |

EXHIBIT

*Delphi Automotive Systems, LLC v. Tyco, et al*

Adv. Pro. No.  07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt:  Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $        2,120.00 | D0550070877 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $          223.54 | D0550071059 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $        1,764.00 | D0550072423 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $          262.50 | D0550072665 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $       17,750.00 | D0550074269 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $       43,615.10 | D0550074870 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $       28,819.76 | D0550074891 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $          470.50 | D0550075157 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $        2,818.08 | D0550076873 | PO | EFT |

EXHIBIT

*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 23,881.00 | FR02F1104702 | INVOICE | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 1,400.00 | P3S27483 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 1,033,149.36 | PEDP1910146 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 67,401.47 | PEDP1910146 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 4,066.30 | PEDP1910146 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 3,240.26 | PEDP1910147 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 36,104.00 | PEDP2910049 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 779.16 | PEDP2910049 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 180.60 | PEDP2910049 | PO | EFT |

EXHIBIT G

*Delphi Automotive Systems, LLC v. Tyco, et al*

Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 1,734.00 | PEDP2910049 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 2,787,048.78 | PEDP4310095 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 1,770.42 | PEDP4310095 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 2,075,630.14 | PEDP4310095 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 535.10 | PEDP4360080 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 34,488.93 | PEDP4360080 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 321.06 | PEDP4360081 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 321.06 | PEDP4360081 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 16,180.00 | PEDP4360082 | PO | EFT |

EXHIBIT
*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 379,670.61 | PEDP4360083 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 1,289.10 | PEDP4360083 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 94,998.41 | PEDP4360083 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 805.84 | PEDP5310027 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 335.45 | PEDP5310029 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/2/2005 | $ 28,038.78 | PEDP5910008 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/6/2005 | $ 11,823.30 | D0550039003 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/6/2005 | $ 2,880.00 | D0550040139 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/6/2005 | $ 9,773.40 | D0550040140 | PO | EFT |

EXHIBIT

*Delphi Automotive Systems, LLC v. Tyco, et al*

Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/6/2005 | $ 1,104.92 | D0550040183 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/6/2005 | $ 1,060.00 | D0550041108 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/6/2005 | $ 4,141.36 | D0550041328 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/6/2005 | $ 8,910.72 | D0550041660 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/6/2005 | $ 5,381.60 | D0550042602 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/6/2005 | $ 504.00 | D0550044023 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/6/2005 | $ 2,867.20 | D0550045917 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/6/2005 | $ 380.80 | D0550046467 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/6/2005 | $ 767.52 | D0550046671 | PO | EFT |

EXHIBIT

*Delphi Automotive Systems, LLC v. Tyco, et al*

Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/6/2005 | $ 5,201.28 | D0550046868 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/6/2005 | $ 577.92 | D0550046928 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/6/2005 | $ 491.53 | D0550049080 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/6/2005 | $ 582.41 | D0550049108 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/6/2005 | $ 6,304.21 | D0550049742 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/6/2005 | $ 1,036.37 | D0550050470 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/6/2005 | $ 4,427.50 | D0550052004 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/6/2005 | $ 11,078.40 | D0550056717 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/6/2005 | $ 237.50 | D0550059206 | PO | EFT |

EXHIBIT
*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No.  07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt:  Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/6/2005 | $ 31.05 | D0550060260 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/6/2005 | $ 2,877.00 | D0550063535 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/6/2005 | $ 1,842.75 | D0550070178 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/6/2005 | $ 4,970.00 | D0550074269 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/6/2005 | $ 9,359.83 | D0550074870 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/6/2005 | $ 2,238.00 | D0550076983 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/6/2005 | $ 905.42 | D0550077966 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/6/2005 | $ 88,481.94 | PEDP1910146 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/6/2005 | $ 589.40 | F1039606 | INVOICE | CHECK |

EXHIBIT

*Delphi Automotive Systems, LLC v. Tyco, et al*

Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/6/2005 | $ 10,300.00 | F1079675 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/6/2005 | $ 1,178.80 | F1095356 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/6/2005 | $ 20,600.00 | F1146416 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/6/2005 | $ 1,178.00 | F1151220 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/6/2005 | $ 1,178.80 | F1196441 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/7/2005 | $ 3,348.48 | D0550039003 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/7/2005 | $ 9,205.80 | D0550040140 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/7/2005 | $ 32.00 | D0550040187 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/7/2005 | $ 3,898.44 | D0550041660 | PO | EFT |

EXHIBIT 2

*Delphi Automotive Systems, LLC v. Tyco, et al*

Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/7/2005 | $ 1,624.00 | D0550043470 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/7/2005 | $ 1,433.60 | D0550045917 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/7/2005 | $ 191.88 | D0550046635 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/7/2005 | $ 9,331.20 | D0550046869 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/7/2005 | $ 877.50 | D0550047238 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/7/2005 | $ 582.41 | D0550049108 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/7/2005 | $ 1,342.89 | D0550049742 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/7/2005 | $ 2,077.20 | D0550056717 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/7/2005 | $ 418.00 | D0550059206 | PO | EFT |

EXHIBIT
*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/7/2005 | $ 2,915.92 | D0550059561 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/7/2005 | $ 5,900.00 | D0550063258 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/7/2005 | $ 1,023.75 | D0550070178 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/7/2005 | $ 525.00 | D0550072665 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/7/2005 | $ 3,550.00 | D0550074269 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/7/2005 | $ 9,062.09 | D0550074870 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/7/2005 | $ 2,224.80 | D0550076873 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/7/2005 | $ 2,920.07 | D0550077966 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/7/2005 | $ 214.04 | PEDP4360080 | PO | EFT |

EXHIBIT
*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/7/2005 | $ 3,391.76 | PEDP4360080 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/8/2005 | $ 12.47 | 10653I7144 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/8/2005 | $ 10,298.35 | D0550039003 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/8/2005 | $ 9,773.40 | D0550040140 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/8/2005 | $ 144.00 | D0550040187 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/8/2005 | $ 1,060.00 | D0550041108 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/8/2005 | $ 6,212.05 | D0550041328 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/8/2005 | $ 13,923.00 | D0550041660 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/8/2005 | $ 141.60 | D0550042722 | PO | EFT or CHECK |

EXHIBIT
*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/8/2005 | $ 1,111.66 | D0550043690 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/8/2005 | $ 448.00 | D0550044023 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/8/2005 | $ 1,433.60 | D0550045917 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/8/2005 | $ 380.80 | D0550046467 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/8/2005 | $ 383.76 | D0550046635 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/8/2005 | $ 191.88 | D0550046671 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/8/2005 | $ 9,331.20 | D0550046869 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/8/2005 | $ 330.02 | D0550049080 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/8/2005 | $ 292.20 | D0550049742 | PO | EFT or CHECK |

EXHIBIT
*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/8/2005 | $ 2,072.74 | D0550050470 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/8/2005 | $ 19,588.80 | D0550051508 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/8/2005 | $ 1,610.00 | D0550052004 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/8/2005 | $ 226.27 | D0550052194 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/8/2005 | $ 277.71 | D0550059561 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/8/2005 | $ 403.65 | D0550060260 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/8/2005 | $ 262.50 | D0550072665 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/8/2005 | $ 3,550.00 | D0550074269 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/8/2005 | $ 13,423.56 | D0550074870 | PO | EFT |

EXHIBIT

*Delphi Automotive Systems, LLC v. Tyco, et al*

Adv. Pro. No.  07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt:  Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/8/2005 | $ 410.00 | F1271129 | INVOICE | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/8/2005 | $ 152.00 | F1315960 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/8/2005 | $ 663.30 | F1316828 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/8/2005 | $ 221.10 | F1316829 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/8/2005 | $ 655.20 | F1317181 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/8/2005 | $ 3,035.65 | F1327907 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/8/2005 | $ 3,952.07 | F1327908 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/8/2005 | $ 2,100.00 | F1328208 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/8/2005 | $ 760.00 | F1347834 | INVOICE | EFT or CHECK |

EXHIBIT
*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/8/2005 | $ 237.68 | F1355719 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/8/2005 | $ 694.14 | F1357660 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/8/2005 | $ 3,413.63 | PEDP1910146 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/8/2005 | $ 7,448.30 | PEDP2910049 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/8/2005 | $ 52,848.70 | PEDP3310016 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/8/2005 | $ 10,375.65 | PEDP4310095 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/8/2005 | $ 6,711.35 | PEDP4360080 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/8/2005 | $ 1,355.00 | PEDP5310004 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/8/2005 | $ 1,291.20 | PEDP5310005 | PO | EFT or CHECK |

EXHIBIT
*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/9/2005 | $ 10,998.00 | D0450110385 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/9/2005 | $ 288.00 | D0550040187 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/9/2005 | $ 448.00 | D0550044023 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/9/2005 | $ 380.80 | D0550046467 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/9/2005 | $ 13,996.80 | D0550046869 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/9/2005 | $ 438.75 | D0550047238 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/9/2005 | $ 262.50 | D0550072665 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/9/2005 | $ 10,295.00 | D0550074269 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/12/2005 | $ 1,047.08 | D0550039003 | PO | EFT |

EXHIBIT

*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/12/2005 | $ 1,440.00 | D0550040139 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/12/2005 | $ 16,754.40 | D0550040140 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/12/2005 | $ 252.00 | D0550040187 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/12/2005 | $ 2,070.68 | D0550041328 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/12/2005 | $ 12,252.24 | D0550041660 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/12/2005 | $ 283.20 | D0550042722 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/12/2005 | $ 5,293.80 | D0550043489 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/12/2005 | $ 448.00 | D0550044023 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/12/2005 | $ 274.20 | D0550045554 | PO | EFT |

EXHIBIT

*Delphi Automotive Systems, LLC v. Tyco, et al*

Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/12/2005 | $ 2,867.20 | D0550045917 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/12/2005 | $ 2,311.68 | D0550046868 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/12/2005 | $ 23,328.00 | D0550046869 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/12/2005 | $ 1,316.25 | D0550047238 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/12/2005 | $ 805.75 | D0550049080 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/12/2005 | $ 4,933.28 | D0550049742 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/12/2005 | $ 17,909.76 | D0550051508 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/12/2005 | $ 3,462.00 | D0550056717 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/12/2005 | $ 277.71 | D0550059561 | PO | EFT |

EXHIBIT
*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/12/2005 | $ 186.30 | D0550060260 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/12/2005 | $ 2,016.00 | D0550064002 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/12/2005 | $ 1,638.00 | D0550070178 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/12/2005 | $ 3,276.00 | D0550070180 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/12/2005 | $ 9,940.00 | D0550074269 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/12/2005 | $ 4,431.57 | D0550074870 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/12/2005 | $ 3,114.72 | D0550076873 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/12/2005 | $ 408.00 | D0550076984 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/12/2005 | $ 4,830.00 | D0550077439 | PO | EFT |

Delphi Automotive Systems, LLC v. Tyco, et al
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/12/2005 | $ 201.96 | D0550077567 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/12/2005 | $ 1,090.30 | D0550077966 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/12/2005 | $ - | D0550077980 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/12/2005 | $ 6,061.86 | PEDP4360080 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/12/2005 | $ 1,092.50 | PEDP4360082 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/12/2005 | $ 787.80 | F1248379 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/13/2005 | $ 4,188.31 | D0550039003 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/13/2005 | $ 7,548.60 | D0550040140 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/13/2005 | $ 238.00 | D0550040276 | PO | EFT |

EXHIBIT

*Delphi Automotive Systems, LLC v. Tyco, et al*

Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/13/2005 | $ 2,070.68 | D0550041328 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/13/2005 | $ 16,707.60 | D0550041660 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/13/2005 | $ 1,624.00 | D0550043470 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/13/2005 | $ 12,144.60 | D0550043489 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/13/2005 | $ 448.00 | D0550044023 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/13/2005 | $ 1,873.20 | D0550045400 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/13/2005 | $ 1,433.60 | D0550045917 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/13/2005 | $ 380.80 | D0550046467 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/13/2005 | $ 616.56 | D0550046578 | PO | EFT |

EXHIBIT

*Delphi Automotive Systems, LLC v. Tyco, et al*

Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/13/2005 | $ 191.88 | D0550046635 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/13/2005 | $ 2,889.60 | D0550046868 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/13/2005 | $ 13,996.80 | D0550046869 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/13/2005 | $ 577.92 | D0550046928 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/13/2005 | $ 877.50 | D0550047238 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/13/2005 | $ 1,747.22 | D0550049108 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/13/2005 | $ 1,050.70 | D0550049742 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/13/2005 | $ 3,462.00 | D0550056717 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/13/2005 | $ 1,680.00 | D0550064002 | PO | EFT |

EXHIBIT E
*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/13/2005 | $ 3,276.00 | D0550070178 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/13/2005 | $ 262.50 | D0550072665 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/13/2005 | $ 5,680.00 | D0550074269 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/13/2005 | $ 9,541.46 | D0550074870 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/13/2005 | $ 148.32 | D0550076873 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/13/2005 | $ 3,220.00 | D0550077980 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/13/2005 | $ 66,585.60 | PEDP1910146 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/13/2005 | $ 321.06 | PEDP4360081 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/13/2005 | $ 2,367.80 | PEDP4360082 | PO | EFT |

EXHIBIT

*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/13/2005 | $ 14,009.75 | PEDP5910008 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/14/2005 | $ 2,197.78 | D0550039003 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/14/2005 | $ 302.40 | D0550040138 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/14/2005 | $ 204.00 | D0550040187 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/14/2005 | $ 100.98 | D0550040189 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/14/2005 | $ 714.00 | D0550040276 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/14/2005 | $ 2,070.68 | D0550041328 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/14/2005 | $ 6,259.41 | D0550042600 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/14/2005 | $ 1,624.00 | D0550043470 | PO | EFT |

EXHIBIT
*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/14/2005 | $ 952.00 | D0550044023 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/14/2005 | $ 4,665.60 | D0550046869 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/14/2005 | $ 1,207.50 | D0550052004 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/14/2005 | $ 1,187.50 | D0550059206 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/14/2005 | $ 155.25 | D0550060260 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/14/2005 | $ 4,795.00 | D0550063535 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/14/2005 | $ 1,008.00 | D0550064002 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/14/2005 | $ 3,276.00 | D0550070178 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/14/2005 | $ 6,840.48 | D0550074870 | PO | EFT |

EXHIBIT
*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/14/2005 | $ 296.64 | D0550076873 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/14/2005 | $ 996.22 | PEDP2910049 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/14/2005 | $ 2,164.95 | PEDP4360080 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/14/2005 | $ 216.50 | PEDP4360081 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/15/2005 | $ 10,821.89 | D0550039003 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/15/2005 | $ 302.40 | D0550040138 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/15/2005 | $ 28,843.80 | D0550040140 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/15/2005 | $ 1,392.10 | D0550040183 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/15/2005 | $ 72.00 | D0550040187 | PO | EFT or CHECK |

EXHIBIT

*Delphi Automotive Systems, LLC v. Tyco, et al*

Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/15/2005 | $ 1,060.00 | D0550041108 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/15/2005 | $ 4,141.36 | D0550041328 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/15/2005 | $ 8,072.40 | D0550042602 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/15/2005 | $ 1,624.00 | D0550043470 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/15/2005 | $ 2,968.00 | D0550044023 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/15/2005 | $ 182.80 | D0550045554 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/15/2005 | $ 1,433.60 | D0550045917 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/15/2005 | $ 2,466.24 | D0550046578 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/15/2005 | $ 383.76 | D0550046635 | PO | EFT or CHECK |

*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/15/2005 | $ 1,733.76 | D0550046868 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/15/2005 | $ 4,665.60 | D0550046869 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/15/2005 | $ 577.92 | D0550046928 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/15/2005 | $ 1,220.04 | D0550049080 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/15/2005 | $ 1,747.22 | D0550049108 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/15/2005 | $ 876.58 | D0550049742 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/15/2005 | $ 3,109.11 | D0550050470 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/15/2005 | $ 2,238.72 | D0550051508 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/15/2005 | $ 226.27 | D0550052194 | PO | EFT or CHECK |

EXHIBIT

*Delphi Automotive Systems, LLC v. Tyco, et al*

Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/15/2005 | $ 7,962.60 | D0550056717 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/15/2005 | $ 475.00 | D0550059206 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/15/2005 | $ 2,221.66 | D0550059561 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/15/2005 | $ 186.30 | D0550060260 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/15/2005 | $ 2,877.00 | D0550063535 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/15/2005 | $ 672.00 | D0550064002 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/15/2005 | $ 59.81 | D0550066138 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/15/2005 | $ 4,914.00 | D0550070180 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/15/2005 | $ 3,933.35 | D0550074870 | PO | EFT or CHECK |

EXHIBIT
*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/15/2005 | $ 2,520.00 | D0550076422 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/15/2005 | $ 444.96 | D0550076873 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/15/2005 | $ 1,220.00 | D0550076983 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/15/2005 | $ 100.98 | D0550077567 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/15/2005 | $ 3,035.65 | F1365382 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/15/2005 | $ 442.20 | F1365383 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/15/2005 | $ 2,550.00 | F1365648 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/15/2005 | $ 3,168.00 | F1365649 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/15/2005 | $ 694.14 | F1367791 | INVOICE | EFT or CHECK |

*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/15/2005 | $ 1,171.30 | F1399993 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/15/2005 | $ 650.16 | F1400500 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/15/2005 | $ 1,797.60 | F1400789 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/15/2005 | $ 608.00 | F1401374 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/15/2005 | $ 704.00 | F1404900 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/15/2005 | $ 6,031.28 | PEDP4310095 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/16/2005 | $ 1,047.08 | D0550039003 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/16/2005 | $ 572.00 | D0550040187 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/16/2005 | $ 378.49 | D0550043268 | PO | EFT |

EXHIBIT G
*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/16/2005 | $ 1,720.00 | D0550043721 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/16/2005 | $ 13,996.80 | D0550046869 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/16/2005 | $ 1,316.25 | D0550047238 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/16/2005 | $ 3,223.71 | D0550074870 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/16/2005 | $ 1,334.88 | D0550076873 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/16/2005 | $ 25,789.68 | PEDP1910146 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/16/2005 | $ 1,848.44 | PEDP4310095 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/16/2005 | $ 244.00 | PEDP4360083 | PO | EFT |
| 07-02790 | TYCO ADHESIVES, LP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/19/2005 | $ 284,460.58 | PEDP4850041 | PO | EFT |

EXHIBIT G
*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No.  07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt:  Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ADHESIVES, LP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/19/2005 | $ 16,237.90 | PEDP4850041 | PO | EFT |
| 07-02790 | TYCO ADHESIVES, LP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/19/2005 | $ 58,518.19 | PEDP4850041 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/19/2005 | $ 12,346.84 | D0550039003 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/19/2005 | $ 19,546.80 | D0550040140 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/19/2005 | $ 104.00 | D0550040187 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/19/2005 | $ 238.00 | D0550040276 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/19/2005 | $ 2,120.00 | D0550041108 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/19/2005 | $ 4,141.36 | D0550041328 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/19/2005 | $ 12,809.16 | D0550041660 | PO | EFT |

EXHIBIT
*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/19/2005 | $ 2,086.47 | D0550042600 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/19/2005 | $ 5,381.60 | D0550042602 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/19/2005 | $ 141.60 | D0550042722 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/19/2005 | $ 1,624.00 | D0550043470 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/19/2005 | $ 952.00 | D0550044023 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/19/2005 | $ 4,300.80 | D0550045917 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/19/2005 | $ 380.80 | D0550046467 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/19/2005 | $ 616.56 | D0550046578 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/19/2005 | $ 1,151.28 | D0550046635 | PO | EFT |

EXHIBIT I
*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/19/2005 | $ 1,733.76 | D0550046868 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/19/2005 | $ 13,996.80 | D0550046869 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/19/2005 | $ 438.75 | D0550047238 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/19/2005 | $ 3,698.74 | D0550049080 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/19/2005 | $ 582.41 | D0550049108 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/19/2005 | $ 365.24 | D0550049742 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/19/2005 | $ 518.18 | D0550050470 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/19/2005 | $ 2,156.50 | D0550059206 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/19/2005 | $ 714.15 | D0550060260 | PO | EFT |

EXHIBIT G

*Delphi Automotive Systems, LLC v. Tyco, et al*

Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/19/2005 | $ 2,016.00 | D0550064002 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/19/2005 | $ 3,276.00 | D0550070178 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/19/2005 | $ 262.50 | D0550072665 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/19/2005 | $ 8,520.00 | D0550074269 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/19/2005 | $ 30,978.68 | D0550074870 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/19/2005 | $ 444.96 | D0550076873 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/19/2005 | $ 1,220.00 | D0550076983 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/19/2005 | $ 2,767.94 | PEDP2910049 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/19/2005 | $ 7,167.67 | PEDP4310095 | PO | EFT |

EXHIBIT

*Delphi Automotive Systems, LLC v. Tyco, et al*

Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/19/2005 | $ 2,402.86 | PEDP4310095 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/19/2005 | $ 828.30 | PEDP4360083 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/19/2005 | $ 129.00 | PEDP4360083 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/19/2005 | $ 20,600.00 | F1188453 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/20/2005 | $ 302.40 | D0550040138 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/20/2005 | $ 3,973.20 | D0550040140 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/20/2005 | $ 16,150.68 | D0550041660 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/20/2005 | $ 3,248.00 | D0550043470 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/20/2005 | $ 448.00 | D0550044023 | PO | EFT |

EXHIBIT
*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/20/2005 | $ 1,075.20 | D0550045917 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/20/2005 | $ 1,155.84 | D0550046868 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/20/2005 | $ 9,331.20 | D0550046869 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/20/2005 | $ 1,050.70 | D0550049742 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/20/2005 | $ 1,036.37 | D0550050470 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/20/2005 | $ 26,304.96 | D0550051508 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/20/2005 | $ 4,846.80 | D0550056717 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/20/2005 | $ 138.85 | D0550059561 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/20/2005 | $ 6,037.50 | D0550063258 | PO | EFT |

EXHIBIT
*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No.  07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt:  Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/20/2005 | $ 959.00 | D0550063535 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/20/2005 | $ 1,638.00 | D0550070180 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/20/2005 | $ 6,390.00 | D0550074269 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/20/2005 | $ 7,815.81 | D0550074870 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/20/2005 | $ 444.96 | D0550076873 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/20/2005 | $ 3,050.00 | D0550076983 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/20/2005 | $ 100.98 | D0550077567 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/20/2005 | $ 6,694.92 | PEDP2910049 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/20/2005 | $ 45,127.73 | PEDP4310095 | PO | EFT |

EXHIBIT 3
*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/20/2005 | $ 53,547.77 | PEDP4310095 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/20/2005 | $ 2,273.32 | PEDP4360083 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/20/2005 | $ 6,804.06 | PEDP5910008 | PO | EFT |
| 07-02790 | TYCO ADHESIVES, LP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/21/2005 | $ 6,813.87 | PEDP4850041 | PO | EFT |
| 07-02790 | TYCO ADHESIVES, LP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/21/2005 | $ 4,180.38 | PEDP4850041 | PO | EFT |
| 07-02790 | TYCO ADHESIVES, LP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/21/2005 | $ 6,252.10 | PEDP4850041 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/21/2005 | $ 95.00 | D0450103579 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/21/2005 | $ 115.00 | D0450110777 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/21/2005 | $ 5,022.72 | D0550039003 | PO | EFT |

EXHIBIT
*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/21/2005 | $ 238.00 | D0550040276 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/21/2005 | $ 141.60 | D0550041160 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/21/2005 | $ 21,162.96 | D0550041660 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/21/2005 | $ 141.60 | D0550042722 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/21/2005 | $ 761.60 | D0550046467 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/21/2005 | $ 383.76 | D0550046635 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/21/2005 | $ 6,357.12 | D0550046868 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/21/2005 | $ 9,331.20 | D0550046869 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/21/2005 | $ 330.02 | D0550049080 | PO | EFT |

EXHIBIT
*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No.  07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/21/2005 | $ 582.41 | D0550049108 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/21/2005 | $ 1,415.94 | D0550049742 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/21/2005 | $ 4,500.60 | D0550056717 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/21/2005 | $ 418.00 | D0550059206 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/21/2005 | $ 186.30 | D0550060260 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/21/2005 | $ 672.00 | D0550064002 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/21/2005 | $ 249.11 | D0550074870 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/21/2005 | $ 3,660.00 | D0550076983 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/21/2005 | $ 1,207.50 | D0550077980 | PO | EFT |

EXHIBIT
*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/21/2005 | $ 1,316.25 | D0550078352 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/21/2005 | $ 4,457,236.85 | EW02AFC41168 | INVOICE | WIRE |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/21/2005 | $ 230.27 | PEDP1910146 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/21/2005 | $ 3,783.46 | PEDP2910049 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/21/2005 | $ 204,889.97 | PEDP4310095 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/21/2005 | $ 70,929.57 | PEDP4310095 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/21/2005 | $ 7,673.26 | PEDP4360083 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/21/2005 | $ 4,512.84 | PEDP4360083 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/21/2005 | $ 102,774.24 | PEDP5910008 | PO | EFT |

EXHIBIT

*Delphi Automotive Systems, LLC v. Tyco, et al*

Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ADHESIVES, LP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/22/2005 | $ 6,710.89 | PEDP4850041 | PO | EFT |
| 07-02790 | TYCO ADHESIVES, LP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/22/2005 | $ 640.01 | PEDP4850041 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/22/2005 | $ 6,949.87 | D0550039003 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/22/2005 | $ 5,800.20 | D0550040140 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/22/2005 | $ 991.20 | D0550041160 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/22/2005 | $ 141.60 | D0550042722 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/22/2005 | $ 13,996.80 | D0550046869 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/22/2005 | $ 475.73 | D0550049080 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/22/2005 | $ 582.41 | D0550049108 | PO | EFT or CHECK |

EXHIBIT

*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/22/2005 | $ 2,045.36 | D0550049742 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/22/2005 | $ 6,156.48 | D0550051508 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/22/2005 | $ 226.27 | D0550052194 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/22/2005 | $ 555.42 | D0550059561 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/22/2005 | $ 186.30 | D0550060260 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/22/2005 | $ 111.77 | D0550071059 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/22/2005 | $ 710.00 | D0550074269 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/22/2005 | $ 741.60 | D0550076873 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/22/2005 | $ 960.00 | D0550078794 | PO | EFT or CHECK |

*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/22/2005 | $ 1,500.00 | F0870149 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/22/2005 | $ 3,902.98 | F0877288 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/22/2005 | $ 183.89 | F0896835 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/22/2005 | $ 2,601.98 | F0917593 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/22/2005 | $ 243.83 | PEDP1910146 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/22/2005 | $ 128,110.15 | PEDP4310095 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/22/2005 | $ 20,871.61 | PEDP4360083 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/22/2005 | $ 321.36 | PEDP4360083 | PO | EFT or CHECK |
| 07-02790 | TYCO ADHESIVES, LP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/23/2005 | $ 3,135.28 | PEDP4850041 | PO | EFT |

EXHIBIT
*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No.  07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt:  Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ADHESIVES, LP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/23/2005 | $        2,612.74 | PEDP4850041 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/23/2005 | $          695.49 | D0550042600 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/23/2005 | $        9,331.20 | D0550046869 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/23/2005 | $        1,050.70 | D0550049742 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/23/2005 | $          361.00 | D0550059206 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/23/2005 | $          555.41 | D0550059561 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/23/2005 | $      45,253.51 | PEDP4310095 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/23/2005 | $      24,857.65 | PEDP4310095 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/23/2005 | $      12,056.69 | PEDP4360083 | PO | EFT |

EXHIBIT
*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt:  Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/23/2005 | $ 537.58 | PEDP4360083 | PO | EFT |
| 07-02790 | TYCO ADHESIVES, LP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/26/2005 | $ 16,479.11 | PEDP4850041 | PO | EFT |
| 07-02790 | TYCO ADHESIVES, LP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/26/2005 | $ 4,958.40 | PEDP4850041 | PO | EFT |
| 07-02790 | TYCO ADHESIVES, LP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/26/2005 | $ 5,164.68 | PEDP4850041 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/26/2005 | $ 2,115.00 | D0450121273 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/26/2005 | $ 16,540.57 | D0550039003 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/26/2005 | $ 31,068.60 | D0550040140 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/26/2005 | $ 1,060.00 | D0550041108 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/26/2005 | $ 1,416.00 | D0550041160 | PO | EFT |

EXHIBIT
*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/26/2005 | $ 5,012.28 | D0550041660 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/26/2005 | $ 927.32 | D0550042600 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/26/2005 | $ 5,381.60 | D0550042602 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/26/2005 | $ 11,365.92 | D0550042607 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/26/2005 | $ 3,101.31 | D0550042722 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/26/2005 | $ 1,624.00 | D0550043470 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/26/2005 | $ 182.80 | D0550045554 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/26/2005 | $ 3,942.40 | D0550045917 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/26/2005 | $ 3,180.00 | D0550046353 | PO | EFT |

EXHIBIT
*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/26/2005 | $ 383.76 | D0550046635 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/26/2005 | $ 1,733.76 | D0550046868 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/26/2005 | $ 13,996.80 | D0550046869 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/26/2005 | $ 207.14 | D0550049080 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/26/2005 | $ 1,164.81 | D0550049108 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/26/2005 | $ 5,079.39 | D0550049742 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/26/2005 | $ 6,716.16 | D0550051508 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/26/2005 | $ 1,615.00 | D0550059206 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/26/2005 | $ 716.46 | D0550059979 | PO | EFT |

EXHIBIT

*Delphi Automotive Systems, LLC v. Tyco, et al*

Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/26/2005 | $ 341.55 | D0550060260 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/26/2005 | $ 1,840.00 | D0550063258 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/26/2005 | $ 336.00 | D0550064002 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/26/2005 | $ 1,638.00 | D0550070178 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/26/2005 | $ 5,680.00 | D0550074269 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/26/2005 | $ 5,911.13 | D0550074870 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/26/2005 | $ 5,910.00 | D0550076983 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/26/2005 | $ 1,207.50 | D0550077980 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/26/2005 | $ 1,188.66 | PEDP1910146 | PO | EFT |

EXHIBIT

*Delphi Automotive Systems, LLC v. Tyco, et al*

Adv. Pro. No.  07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt:  Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/26/2005 | $ 6,349.98 | PEDP2910049 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/26/2005 | $ 268,862.79 | PEDP4310095 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/26/2005 | $ 614.45 | PEDP4310095 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/26/2005 | $ 226,589.22 | PEDP4310095 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/26/2005 | $ 856.16 | PEDP4360080 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/26/2005 | $ 41,865.44 | PEDP4360083 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/26/2005 | $ 7,516.40 | PEDP4360083 | PO | EFT |
| 07-02790 | TYCO ADHESIVES, LP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/27/2005 | $ 6,124.51 | PEDP4850041 | PO | EFT |
| 07-02790 | TYCO ADHESIVES, LP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/27/2005 | $ 2,621.01 | PEDP4850041 | PO | EFT |

EXHIBIT
*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/27/2005 | $ 5,610.03 | 3630177244 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/27/2005 | $ 1,209.60 | D0550040138 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/27/2005 | $ 20,590.80 | D0550040140 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/27/2005 | $ 26,175.24 | D0550041660 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/27/2005 | $ 5,381.60 | D0550042602 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/27/2005 | $ 2,052.18 | D0550042607 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/27/2005 | $ 952.00 | D0550044023 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/27/2005 | $ 2,867.20 | D0550045917 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/27/2005 | $ 3,180.00 | D0550046353 | PO | EFT |

EXHIBIT
*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/27/2005 | $ 1,233.12 | D0550046578 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/27/2005 | $ 3,467.52 | D0550046868 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/27/2005 | $ 7,931.52 | D0550046869 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/27/2005 | $ 2,501.53 | D0550049080 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/27/2005 | $ 3,343.22 | D0550049742 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/27/2005 | $ 2,423.40 | D0550056717 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/27/2005 | $ 655.50 | D0550059206 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/27/2005 | $ 1,110.83 | D0550059561 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/27/2005 | $ 440.37 | D0550063380 | PO | EFT |

EXHIBIT

*Delphi Automotive Systems, LLC v. Tyco, et al*

Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/27/2005 | $ 959.00 | D0550063535 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/27/2005 | $ 672.00 | D0550064002 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/27/2005 | $ 262.50 | D0550072665 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/27/2005 | $ 7,810.00 | D0550074269 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/27/2005 | $ 5,905.85 | D0550074870 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/27/2005 | $ 1,830.00 | D0550076983 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/27/2005 | $ 100.98 | D0550077567 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/27/2005 | $ 6,833.26 | D0550077863 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/27/2005 | $ 2,818.10 | D0550077864 | PO | EFT |

EXHIBIT
*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/27/2005 | $ 438.75 | D0550078352 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/27/2005 | $ 2,527.56 | PEDP1910147 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/27/2005 | $ 1,034.82 | PEDP2910049 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/27/2005 | $ 171,442.54 | PEDP4310095 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/27/2005 | $ 91,783.99 | PEDP4310095 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/27/2005 | $ 3,210.60 | PEDP4360080 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/27/2005 | $ 428.08 | PEDP4360081 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/27/2005 | $ 1,865.50 | PEDP4360082 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/27/2005 | $ 17,106.01 | PEDP4360083 | PO | EFT |

EXHIBIT

*Delphi Automotive Systems, LLC v. Tyco, et al*

Adv. Pro. No.  07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt:  Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/27/2005 | $ 5,903.86 | PEDP4360083 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/27/2005 | $ 2,008.26 | F1359946 | INVOICE | CHECK |
| 07-02790 | TYCO ADHESIVES, LP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/28/2005 | $ 10,704.77 | PEDP4850041 | PO | EFT |
| 07-02790 | TYCO ADHESIVES, LP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/28/2005 | $ 5,510.72 | PEDP4850041 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/28/2005 | $ 4,499.18 | D0550039003 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/28/2005 | $ 17,400.60 | D0550040140 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/28/2005 | $ 1,060.00 | D0550041108 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/28/2005 | $ 4,455.36 | D0550041660 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/28/2005 | $ 5,563.92 | D0550042600 | PO | EFT |

EXHIBIT

*Delphi Automotive Systems, LLC v. Tyco, et al*

Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/28/2005 | $ 430.00 | D0550043721 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/28/2005 | $ 5,376.00 | D0550045917 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/28/2005 | $ 1,733.76 | D0550046928 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/28/2005 | $ 5,037.12 | D0550051508 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/28/2005 | $ 4,896.00 | D0550054945 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/28/2005 | $ 111,571.63 | D0550056763 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/28/2005 | $ 418.00 | D0550059206 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/28/2005 | $ 1,110.83 | D0550059561 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/28/2005 | $ 950.00 | D0550063258 | PO | EFT |

EXHIBIT 2

*Delphi Automotive Systems, LLC v. Tyco, et al*

Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/28/2005 | $ 672.00 | D0550064002 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/28/2005 | $ 112.97 | D0550066138 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/28/2005 | $ 1,638.00 | D0550070178 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/28/2005 | $ 3,550.00 | D0550074269 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/28/2005 | $ 5,911.13 | D0550074870 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/28/2005 | $ 593.28 | D0550076873 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/28/2005 | $ 438.75 | D0550078352 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/28/2005 | $ 592.50 | P3S27074 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/28/2005 | $ 263.20 | P3S27082 | PO | EFT |

EXHIBIT

*Delphi Automotive Systems, LLC v. Tyco, et al*

Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt:  Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/28/2005 | $ 2,304.48 | P3S27162 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/28/2005 | $ 1,189.79 | P3S27229 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/28/2005 | $ 24,686.86 | PEDP1910146 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/28/2005 | $ 2,969.08 | PEDP3310016 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/28/2005 | $ 172,708.90 | PEDP4310095 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/28/2005 | $ 109,820.48 | PEDP4310095 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/28/2005 | $ 12,956.63 | PEDP4360083 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/28/2005 | $ 3,380.44 | PEDP4360083 | PO | EFT |
| 07-02790 | TYCO ADHESIVES, LP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 1,111.94 | PEDP4850041 | PO | EFT |

EXHIBIT 4

*Delphi Automotive Systems, LLC v. Tyco, et al*

Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ADHESIVES, LP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 1,956.65 | PEDP4850041 | PO | EFT |
| 07-02790 | TYCO ADHESIVES, LP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 1,192.30 | PEDP4850041 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 1,559.74 | 10653I7289 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 2,419.20 | D0550040138 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 4,540.80 | D0550040140 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 2,070.68 | D0550041328 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 1,113.84 | D0550041660 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 2,781.96 | D0550042600 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 141.60 | D0550042722 | PO | EFT or CHECK |

*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 7,420.00 | D0550046353 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 1,233.12 | D0550046578 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 4,045.44 | D0550046868 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 4,354.56 | D0550046869 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 621.43 | D0550049080 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 876.57 | D0550049742 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 12,312.96 | D0550051508 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 1,805.09 | D0550059561 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 1,086.75 | D0550060260 | PO | EFT or CHECK |

EXHIBIT G

*Delphi Automotive Systems, LLC v. Tyco, et al*

Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 111.77 | D0550071059 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 1,830.00 | D0550076983 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 1,610.00 | D0550077980 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 1,200.00 | F1022149 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 180.00 | F1038600 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 456.00 | F1039356 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 3,952.07 | F1053344 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 704.00 | F1074918 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 2,250.00 | F1075559 | INVOICE | EFT or CHECK |

EXHIBIT

*Delphi Automotive Systems, LLC v. Tyco, et al*

Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 510.00 | F1090564 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 551.67 | F1090641 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 3,250.80 | F1092949 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 1,440.00 | F1092954 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 694.14 | F1101930 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 1,797.60 | F1101931 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 2,100.00 | F1102241 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 180.00 | F1102242 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 1,408.00 | F1145815 | INVOICE | EFT or CHECK |

*Delphi Automotive Systems, LLC v. Tyco, et al*

Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 704.00 | F1150486 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 912.00 | F1156557 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 2,100.00 | F1159024 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 1,317.36 | F1161036 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 118.00 | F1171355 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 704.00 | F1175828 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 221.10 | F11779497 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 352.00 | F1179546 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 442.20 | F1182977 | INVOICE | EFT or CHECK |

*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 1,216.00 | F1183895 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 1,056.00 | F1191333 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 352.00 | F1194377 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 456.00 | F1208026 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 442.20 | F1327909 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 3,035.65 | F1397260 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 3,952.07 | F1397261 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 442.20 | F1397262 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 2,400.00 | F1397670 | INVOICE | EFT or CHECK |

EXHIBIT

*Delphi Automotive Systems, LLC v. Tyco, et al*

Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 1,797.60 | F1404996 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 237.68 | F1416717 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 1,310.40 | F1425956 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 475.36 | F1438660 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 1,950.00 | F1439569 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 401.10 | F1439570 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 410.00 | F1439571 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 152.00 | F1455285 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 237.68 | F1459557 | INVOICE | EFT or CHECK |

EXHIBIT I
*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 3,512.95 | F1467715 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 3,035.65 | F1467719 | INVOICE | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 38,456.43 | PEDP1910146 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 22,047.20 | PEDP1910146 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 202.42 | PEDP2910049 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 142,361.07 | PEDP4310095 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 22,145.95 | PEDP4310095 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 2,394.72 | PEDP4360083 | PO | EFT or CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/29/2005 | $ 5,462.60 | PEDP4360083 | PO | EFT or CHECK |

EXHIBIT

*Delphi Automotive Systems, LLC v. Tyco, et al*

Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ADHESIVES, LP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/30/2005 | $ 12,613.41 | PEDP4850041 | PO | EFT |
| 07-02790 | TYCO ADHESIVES, LP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/30/2005 | $ 1,691.04 | PEDP4850041 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/30/2005 | $ 10,341.00 | D0550040140 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/30/2005 | $ 8,353.80 | D0550041660 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/30/2005 | $ 2,150.40 | D0550045917 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/30/2005 | $ 4,045.44 | D0550046868 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/30/2005 | $ 12,130.56 | D0550046869 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/30/2005 | $ 418.00 | D0550059206 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/30/2005 | $ 2,777.07 | D0550059561 | PO | EFT |

EXHIBIT

*Delphi Automotive Systems, LLC v. Tyco, et al*

Adv. Pro. No.  07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt:  Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/30/2005 | $        1,638.00 | D0550070180 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/30/2005 | $          262.50 | D0550072665 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/30/2005 | $        3,550.00 | D0550074269 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/30/2005 | $        5,851.94 | D0550074870 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/30/2005 | $        1,779.84 | D0550076873 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/30/2005 | $        1,220.00 | D0550076983 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/30/2005 | $        4,830.00 | D0550077439 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/30/2005 | $      (63,040.53) | MULTI PO | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/30/2005 | $       38,196.24 | PEDP1910146 | PO | EFT |

EXHIBIT
*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/30/2005 | $ 60,294.93 | PEDP4310095 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/30/2005 | $ 30,160.15 | PEDP4310095 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 9/30/2005 | $ 4,367.68 | PEDP4360083 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS LOGISTICS AG | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/1/2005 | $ 101,049.08 | 1500008111201500008111 | INVOICE | EFT |
| 07-02790 | TYCO ELECTRONICS LOGISTICS AG | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/1/2005 | $ 29,060.10 | 1500008112201500008112 | INVOICE | EFT |
| 07-02790 | TYCO ELECTRONICS LOGISTICS AG | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/1/2005 | $ 16,642.23 | 2000008067202000008067 | INVOICE | EFT |
| 07-02790 | TYCO ADHESIVES, LP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/3/2005 | $ 5,370.72 | PEDP4850041 | PO | EFT |
| 07-02790 | TYCO ADHESIVES, LP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/3/2005 | $ 7,219.51 | PEDP4850041 | PO | EFT |
| 07-02790 | TYCO ADHESIVES, LP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/3/2005 | $ 4,709.09 | PEDP4850041 | PO | EFT |

EXHIBIT
*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/3/2005 | $ 9,941.82 | D0550039003 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/3/2005 | $ 604.80 | D0550040138 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/3/2005 | $ 29,150.40 | D0550040140 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/3/2005 | $ 238.00 | D0550040276 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/3/2005 | $ 16,707.60 | D0550041660 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/3/2005 | $ 4,172.94 | D0550042600 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/3/2005 | $ 1,624.00 | D0550043470 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/3/2005 | $ 182.80 | D0550045554 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/3/2005 | $ 4,659.20 | D0550045917 | PO | EFT |

Delphi Automotive Systems, LLC v. Tyco, et al
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt:  Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/3/2005 | $        4,240.00 | D0550046353 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/3/2005 | $        6,935.04 | D0550046868 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/3/2005 | $      32,659.20 | D0550046869 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/3/2005 | $           577.92 | D0550046928 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/3/2005 | $           667.18 | D0550047478 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/3/2005 | $           268.58 | D0550049080 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/3/2005 | $        1,050.70 | D0550049742 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/3/2005 | $        6,716.16 | D0550051508 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/3/2005 | $           418.00 | D0550059206 | PO | EFT |

EXHIBIT
*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/3/2005 | $ 155.25 | D0550060260 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/3/2005 | $ 890.00 | D0550063258 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/3/2005 | $ 1,638.00 | D0550070178 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/3/2005 | $ 787.50 | D0550072665 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/3/2005 | $ 12,299.37 | D0550074870 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/3/2005 | $ 1,219.50 | D0550076168 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/3/2005 | $ 3,660.00 | D0550076983 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/3/2005 | $ 100.98 | D0550077567 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/3/2005 | $ 1,610.00 | D0550077980 | PO | EFT |

EXHIBIT

*Delphi Automotive Systems, LLC v. Tyco, et al*

Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/3/2005 | $   176,195.65 | PEDP1910146 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/3/2005 | $   1,342.98 | PEDP1910146 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/3/2005 | $   2,808.04 | PEDP1910147 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/3/2005 | $   6,838.44 | PEDP2910049 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/3/2005 | $   179,194.03 | PEDP4310095 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/3/2005 | $   273.09 | PEDP4310095 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/3/2005 | $   201,786.98 | PEDP4310095 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/3/2005 | $   20,772.87 | PEDP4360083 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/3/2005 | $   9,051.79 | PEDP4360083 | PO | EFT |

EXHIBIT E

*Delphi Automotive Systems, LLC v. Tyco, et al*

Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/3/2005 | $ 505.00 | F0803518 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/3/2005 | $ 10,300.00 | F1196846 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/3/2005 | $ 1,178.80 | F1226187 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/3/2005 | $ 9,270.00 | F1233525 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/3/2005 | $ 589.40 | F1263744 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/3/2005 | $ 9,270.00 | F1317132 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/3/2005 | $ 11,330.00 | F1345729 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/3/2005 | $ 10,300.00 | F1353507 | INVOICE | CHECK |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/3/2005 | $ 589.40 | F1358109 | INVOICE | CHECK |

EXHIBIT

*Delphi Automotive Systems, LLC v. Tyco, et al*

Adv. Pro. No.  07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt:  Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/3/2005 | $ 13,258.68 | F1424074 | INVOICE | CHECK |
| 07-02790 | TYCO ADHESIVES, LP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 33,541.39 | PEDP4850041 | PO | EFT |
| 07-02790 | TYCO ADHESIVES, LP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 3,180.42 | PEDP4850041 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 2,280.00 | D0450102582 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 3,982.00 | D0450108127 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 2,961.00 | D0450110385 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 6,822.72 | D0450112239 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 467.23 | D0450113012 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 8,571.07 | D0550006638 | PO | EFT |

EXHIBIT I

*Delphi Automotive Systems, LLC v. Tyco, et al*

Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 1,255.68 | D0550006718 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 1,756.08 | D0550011514 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 825.00 | D0550016380 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 113.25 | D0550023274 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 273.26 | D0550038992 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 111,325.01 | D0550039003 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 6,652.80 | D0550040138 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 11,520.00 | D0550040139 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 167,589.60 | D0550040140 | PO | EFT |

Delphi Automotive Systems, LLC v. Tyco, et al
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 8,134.20 | D0550040183 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 9,660.00 | D0550040185 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 1,800.00 | D0550040187 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 504.90 | D0550040189 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 714.00 | D0550040276 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 8,480.00 | D0550041108 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 24,496.80 | D0550041160 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 20,292.72 | D0550041328 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 197,149.68 | D0550041660 | PO | EFT |

EXHIBIT

*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 6,259.41 | D0550042600 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 5,381.60 | D0550042602 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 1,699.20 | D0550042722 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 756.97 | D0550043268 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 9,744.00 | D0550043470 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 8,874.90 | D0550043489 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 1,290.00 | D0550043721 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 3,312.00 | D0550044023 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 5,300.00 | D0550045307 | PO | EFT |

EXHIBIT
*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 21,145.60 | D0550045917 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 55,120.00 | D0550046353 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 508.00 | D0550046370 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 1,904.00 | D0550046467 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 6,987.68 | D0550046578 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 2,110.68 | D0550046635 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 1,151.28 | D0550046671 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 18,493.44 | D0550046868 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 172,627.20 | D0550046869 | PO | EFT |

EXHIBIT
*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 4,623.36 | D0550046928 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 10,091.25 | D0550047238 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 10,697.40 | D0550047245 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 3,335.90 | D0550047478 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 2,608.59 | D0550049080 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 5,824.07 | D0550049108 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 15,502.31 | D0550049742 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 141,039.36 | D0550051508 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 39,445.00 | D0550052004 | PO | EFT |

EXHIBIT
*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 19,355.00 | D0550052233 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 23,195.40 | D0550056717 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 2,508.00 | D0550059206 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 6,526.10 | D0550059561 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 238.82 | D0550059979 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 1,490.40 | D0550060260 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 740.70 | D0550061740 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 16,135.00 | D0550063258 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 440.37 | D0550063380 | PO | EFT |

EXHIBIT

*Delphi Automotive Systems, LLC v. Tyco, et al*

Adv. Pro. No.  07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt:  Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 8,631.00 | D0550063535 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 7,024.50 | D0550064002 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 2,422.08 | D0550069220 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 8,442.72 | D0550070178 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 8,804.25 | D0550070180 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 558.85 | D0550071059 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 787.50 | D0550072665 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 57,510.00 | D0550074269 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 88,347.78 | D0550074870 | PO | EFT |

*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 9,726.04 | D0550074891 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 470.50 | D0550074892 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 1,411.50 | D0550075156 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 1,873.20 | D0550076872 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 3,411.36 | D0550076873 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 100.98 | D0550077567 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 6,440.00 | D0550077980 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 1,755.00 | D0550078352 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 2,957.00 | JMS41918 | PO | EFT |

EXHIBIT
*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 6,900.00 | JMS41943 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 1,875.50 | JMS42277 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 698,362.90 | PEDP1910146 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 8,027.34 | PEDP1910146 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 11,387.85 | PEDP1910146 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 887.90 | PEDP1910146 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 4,071.75 | PEDP1910147 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 12,767.30 | PEDP2910049 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 1,558.32 | PEDP2910049 | PO | EFT |

EXHIBIT
*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 205.50 | PEDP2910049 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 2,799,391.98 | PEDP4310095 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 985.47 | PEDP4310095 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 1,531,488.88 | PEDP4310095 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 72.17 | PEDP4360080 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 2,020.62 | PEDP4360080 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 2,389.40 | PEDP4360081 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 4,524.00 | PEDP4360082 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 346,390.27 | PEDP4360083 | PO | EFT |

EXHIBIT
*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 2,170.00 | PEDP4360083 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 72,372.41 | PEDP4360083 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 83.21 | PEDP5310011 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 2,369.00 | PEDP5310027 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 575.20 | PEDP5310028 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 670.90 | PEDP5310029 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 309.38 | PEDP5310030 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 103.68 | PEDP5310032 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 610.00 | PEDP5310033 | PO | EFT |

EXHIBIT F

*Delphi Automotive Systems, LLC v. Tyco, et al*

Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 120.35 | PEDP5310034 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 194,200.14 | PEDP5910008 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 1,440.00 | S3S32025 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS LOGISTICS AG | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 186,033.71 | 1500008412201500008412 | INVOICE | EFT |
| 07-02790 | TYCO ELECTRONICS LOGISTICS AG | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 19,744.94 | 1500008413201500008413 | INVOICE | EFT |
| 07-02790 | TYCO ELECTRONICS LOGISTICS AG | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/4/2005 | $ 8,988.46 | 2000008205202000008205 | INVOICE | EFT |
| 07-02790 | TYCO ADHESIVES, LP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/5/2005 | $ 7,412.94 | PEDP4850041 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/5/2005 | $ 440.37 | D0450098605 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/5/2005 | $ 440.37 | D0450105768 | PO | EFT |

EXHIBIT
*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/5/2005 | $ 10,298.35 | D0550039003 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/5/2005 | $ 13,179.00 | D0550040140 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/5/2005 | $ 3,381.00 | D0550040185 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/5/2005 | $ 268.00 | D0550040187 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/5/2005 | $ 238.00 | D0550040276 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/5/2005 | $ 4,141.36 | D0550041328 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/5/2005 | $ 6,683.04 | D0550041660 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/5/2005 | $ 1,624.00 | D0550043470 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/5/2005 | $ 42.70 | D0550043692 | PO | EFT |

*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No.  07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt:  Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/5/2005 | $          225.95 | D0550043809 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/5/2005 | $          182.80 | D0550045554 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/5/2005 | $     51,940.00 | D0550046353 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/5/2005 | $          616.56 | D0550046578 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/5/2005 | $          383.76 | D0550046635 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/5/2005 | $       2,311.68 | D0550046868 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/5/2005 | $     27,993.60 | D0550046869 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/5/2005 | $       5,348.70 | D0550047245 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/5/2005 | $          333.59 | D0550047478 | PO | EFT |

EXHIBIT

*Delphi Automotive Systems, LLC v. Tyco, et al*

Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt:  Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/5/2005 | $ 184.32 | D0550049080 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/5/2005 | $ 22,387.20 | D0550051508 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/5/2005 | $ 2,817.50 | D0550052004 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/5/2005 | $ 27,190.00 | D0550052233 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/5/2005 | $ 4,846.80 | D0550056717 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/5/2005 | $ 716.46 | D0550059979 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/5/2005 | $ 336.00 | D0550064002 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/5/2005 | $ 4,541.40 | D0550069220 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/5/2005 | $ 2,595.00 | D0550069784 | PO | EFT |

*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/5/2005 | $ 1,842.75 | D0550070178 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/5/2005 | $ 2,252.25 | D0550070180 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/5/2005 | $ 588.00 | D0550072423 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/5/2005 | $ 262.50 | D0550072665 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/5/2005 | $ 2,130.00 | D0550074269 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/5/2005 | $ 6,228.08 | D0550074870 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/5/2005 | $ 1,220.00 | D0550076983 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/5/2005 | $ 100.98 | D0550077567 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/5/2005 | $ 5,167.00 | PEDP4360083 | PO | EFT |

EXHIBIT
*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/5/2005 | $ 1,092.50 | PEDP4360083 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/5/2005 | $ 3,453.98 | PEDP5910008 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS LOGISTICS AG | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/5/2005 | $ 5.88 | 1500008505201500008505 | INVOICE | EFT |
| 07-02790 | TYCO ADHESIVES, LP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/6/2005 | $ 6,696.51 | PEDP4850041 | PO | EFT |
| 07-02790 | TYCO ADHESIVES, LP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/6/2005 | $ 1,045.09 | PEDP4850041 | PO | EFT |
| 07-02790 | TYCO ADHESIVES, LP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/6/2005 | $ 3,991.85 | PEDP4850041 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/6/2005 | $ 12,496.13 | D0550039003 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/6/2005 | $ 6,067.12 | D0550040140 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/6/2005 | $ 238.00 | D0550040276 | PO | EFT |

EXHIBIT

*Delphi Automotive Systems, LLC v. Tyco, et al*

Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/6/2005 | $ 708.00 | D0550042722 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/6/2005 | $ 191.88 | D0550046635 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/6/2005 | $ 191.88 | D0550046671 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/6/2005 | $ 2,488.32 | D0550046869 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/6/2005 | $ 8,023.05 | D0550047245 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/6/2005 | $ 333.59 | D0550047478 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/6/2005 | $ 18,469.44 | D0550051508 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/6/2005 | $ 6,577.80 | D0550056717 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/6/2005 | $ 655.50 | D0550059206 | PO | EFT |

EXHIBIT G
*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No.  07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt:  Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/6/2005 | $ 155.25 | D0550060260 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/6/2005 | $ 249.11 | D0550074870 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/6/2005 | $ 148.32 | D0550076873 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/6/2005 | $ 100.98 | D0550077567 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/6/2005 | $ 17,261.59 | PEDP1910146 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/6/2005 | $ 11,624.54 | PEDP1910146 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/6/2005 | $ 175,434.97 | PEDP4310095 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/6/2005 | $ 68,704.51 | PEDP4310095 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/6/2005 | $ 2,108.29 | PEDP4360080 | PO | EFT |

*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/6/2005 | $ 63,482.22 | PEDP4360083 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/6/2005 | $ 5,498.03 | PEDP4360083 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/6/2005 | $ 353.21 | PEDP5310017 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/6/2005 | $ 47,628.44 | PEDP5910008 | PO | EFT |
| 07-02790 | TYCO ADHESIVES, LP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/7/2005 | $ 27,219.05 | PEDP4850041 | PO | EFT |
| 07-02790 | TYCO ADHESIVES, LP | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/7/2005 | $ 304.81 | PEDP4850041 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/7/2005 | $ 19,089.46 | D0550039003 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/7/2005 | $ 828.60 | D0550040140 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/7/2005 | $ 4,455.36 | D0550041660 | PO | EFT |

EXHIBIT

*Delphi Automotive Systems, LLC v. Tyco, et al*

Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/7/2005 | $ 4,735.80 | D0550042607 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/7/2005 | $ 378.49 | D0550043268 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/7/2005 | $ 42.70 | D0550043692 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/7/2005 | $ 430.00 | D0550043721 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/7/2005 | $ 1,433.60 | D0550045917 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/7/2005 | $ 1,060.00 | D0550046353 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/7/2005 | $ 767.52 | D0550046635 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/7/2005 | $ 577.92 | D0550046868 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/7/2005 | $ 491.53 | D0550049080 | PO | EFT |

EXHIBIT
*Delphi Automotive Systems, LLC v. Tyco, et al*
Adv. Pro. No. 07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/7/2005 | $ 1,207.50 | D0550052004 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/7/2005 | $ 232.58 | D0550066138 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/7/2005 | $ 1,220.00 | D0550076983 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/7/2005 | $ 2,415.00 | D0550077980 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/7/2005 | $ 7,929.64 | PEDP1910146 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/7/2005 | $ 18,067.56 | PEDP4310095 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/7/2005 | $ 28,841.34 | PEDP4310095 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/7/2005 | $ 527.07 | PEDP4360081 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/7/2005 | $ 180.00 | PEDP4360082 | PO | EFT |

EXHIBIT 3

*Delphi Automotive Systems, LLC v. Tyco, et al*

Adv. Pro. No.  07-02790 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt:  Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/7/2005 | $ 10,694.67 | PEDP4360083 | PO | EFT |
| 07-02790 | TYCO ELECTRONICS CORPORATION | DAS LLC, DCS, Mechatronic, DEOC, Medical Texas, Medical Colorado | DAS LLC | 10/7/2005 | $ 532.70 | PEDP4360083 | PO | EFT |

**Total Amount of Claims =** **$   35,711,577.66**