**EXHIBIT B to SUMMIT POLYMERS' RESPONSE TO MOTION TO AMEND COMPLAINT**

| ACTUAL BASED ON DOCUMENTATION | | | ALLEGED IN EXHIBIT 1 to AMENDED COMPLAINT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Contracting Entity/Entities | Obligor and Transferring Entity | Purchase Order Number (if not listed on Amended Complaint) | Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
| Mechatronic | Mechatronic | 50168 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 7/12/2005 | $8,636.39 | 535227 | INVOICE | CHECK |
| Mechatronic | Mechatronic | 50924 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 7/12/2005 | $12,702.88 | 541706 | INVOICE | CHECK |
| Mechatronic | Mechatronic | 50168 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 7/12/2005 | $5,873.20 | 541706A | INVOICE | CHECK |
| Mechatronic | Mechatronic | 50167 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 7/12/2005 | $3,678.77 | 543440 | INVOICE | CHECK |
| Mechatronic | Mechatronic | 50915 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 7/12/2005 | $5,793.58 | 544051 | INVOICE | CHECK |
| Mechatronic | Mechatronic | 50927 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 7/12/2005 | $7,486.56 | 547342 | INVOICE | CHECK |
| Mechatronic | Mechatronic | 50912 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 7/12/2005 | $11,527.68 | 547984 | INVOICE | CHECK |
| Mechatronic | Mechatronic | 50912 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 7/12/2005 | $14,929.31 | 548705 | INVOICE | CHECK |
| Mechatronic | Mechatronic | 50913 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 7/12/2005 | $13,960.57 | 550025 | INVOICE | CHECK |
| Mechatronic | Mechatronic | 52947 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 7/12/2005 | $575.04 | 550319 | INVOICE | CHECK |
| Mechatronic | Mechatronic | 52895 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 7/12/2005 | $280.08 | 550435 | INVOICE | CHECK |
| Mechatronic | Mechatronic | 50912 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 7/12/2005 | $18,108.52 | 550479 | INVOICE | CHECK |
| Mechatronic | Mechatronic | 50912 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 7/12/2005 | $15,783.27 | 551773 | INVOICE | CHECK |
| Mechatronic | Mechatronic | 50914 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 7/12/2005 | $2,699.11 | 552048 | INVOICE | CHECK |
| Mechatronic | Mechatronic | 50168 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 7/12/2005 | $5,544.26 | 552389 | INVOICE | CHECK |
| Mechatronic | Mechatronic | 50168 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 7/12/2005 | $15,390.53 | 552691 | INVOICE | CHECK |
| Mechatronic | Mechatronic | 50912 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 7/12/2005 | $13,699.82 | 553298 | INVOICE | CHECK |
| Mechatronic | Mechatronic | 50912 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 7/12/2005 | $6,573.94 | 553644 | INVOICE | CHECK |
| Mechatronic | Mechatronic | 50912 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 7/12/2005 | $8,226.07 | 554080 | INVOICE | CHECK |
| Mechatronic | Mechatronic | 50912 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 7/12/2005 | $14,448.48 | 554626 | INVOICE | CHECK |

| Contracting Entity/Entities | Obligor and Transferring Entity | Purchase Order Number (if not listed on Amended Complaint) | Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mechatronic | Mechatronic | 50912 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 7/12/2005 | $12,931.20 | 554886 | INVOICE | CHECK |
| Mechatronic | Mechatronic | 50933 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 7/12/2005 | $1,261.48 | 555053 | INVOICE | CHECK |
| Mechatronic | Mechatronic | 50167 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 7/12/2005 | $9,716.93 | 555572 | INVOICE | CHECK |
| Mechatronic | Mechatronic | 50917 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 7/12/2005 | $10,949.55 | 555572A | INVOICE | CHECK |
| Mechatronic | Mechatronic | 50912 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 7/12/2005 | $6,573.94 | 555686 | INVOICE | CHECK |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 7/19/2005 | $8,745.00 | D0450085733 | PO | EFT |
| Mechatronic | Mechatronic | 52944 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $575.04 | 553274 | INVOICE | CHECK |
| Mechatronic | Mechatronic | 50912 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $40.94 | 562997 | INVOICE | CHECK |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $423.60 | D0450103174 | PO | EFT |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $1,800.00 | D0450109020 | PO | EFT |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $2,033.00 | D0450109021 | PO | EFT |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $5,270.00 | D0450109085 | PO | EFT |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $1,076.94 | D0550022657 | PO | EFT |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $13,769.64 | D0550022661 | PO | EFT |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $2,900.83 | D0550022663 | PO | EFT |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $1,157.28 | D0550022668 | PO | EFT |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $28,359.09 | D0550022677 | PO | EFT |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $30,222.49 | D0550022679 | PO | EFT |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $20,078.64 | D0550022680 | PO | EFT |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $3,974.40 | D0550022703 | PO | EFT |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $5,738.20 | D0550022704 | PO | EFT |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $454.57 | D0550023017 | PO | EFT |

| Contracting Entity/Entities | Obligor and Transferring Entity | Purchase Order Number (if not listed on Amended Complaint) | Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $38,923.64 | D0550023018 | PO | EFT |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $402.23 | D0550023140 | PO | EFT |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $2,299.79 | D0550023511 | PO | EFT |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $2,338.77 | D0550023700 | PO | EFT |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $10,634.12 | D0550024064 | PO | EFT |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $1,125.18 | D0550024515 | PO | EFT |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $44,670.21 | D0550036610 | PO | EFT |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $17,900.56 | D0550052768 | PO | EFT |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $2,245.21 | D0550063078 | PO | EFT |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $212,371.80 | D0550063363 | PO | EFT |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $9,821.46 | D0550063378 | PO | EFT |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $81,582.60 | D0550063411 | PO | EFT |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $38,437.98 | D0550063465 | PO | EFT |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $2,740.88 | D0550063649 | PO | EFT |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $990.00 | D0550063725 | PO | EFT |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $21,265.89 | D0550071566 | PO | EFT |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $76,485.60 | D0550071585 | PO | EFT |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 8/2/2005 | $54,374.79 | PEDP4710136 | PO | EFT |
| Delphi Corporation | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 8/8/2005 | $2,880.00 | IVS67000 | PO | EFT |
| Delphi Corporation | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 8/8/2005 | $5,325.00 | IVS67001 | PO | EFT |
| Delphi Corporation | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 8/8/2005 | $2,700.00 | IVS67193 | PO | EFT |
| Delphi Corporation | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 8/8/2005 | $200.00 | IVS67283 | PO | EFT |

| Contracting Entity/Entities | Obligor and Transferring Entity | Purchase Order Number (if not listed on Amended Complaint) | Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mechatronic | Mechatronic | 660732 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 8/15/2005 | $400.00 | 529508 | INVOICE | CHECK |
| Mechatronic | Mechatronic | 50168 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 8/15/2005 | $12,535.94 | 540116 | INVOICE | CHECK |
| Mechatronic | Mechatronic | 50912 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 8/15/2005 | $10,628.33 | 546394 | INVOICE | CHECK |
| Mechatronic | Mechatronic | 50912 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 8/15/2005 | $10,658.38 | 550870 | INVOICE | CHECK |
| Mechatronic | Mechatronic | 50913 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 8/15/2005 | $29,129.21 | 551157 | INVOICE | CHECK |
| Mechatronic | Mechatronic | 660744 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 8/15/2005 | $5,775.00 | 553912 | INVOICE | CHECK |
| Mechatronic | Mechatronic | 52932 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 8/15/2005 | $2,179.08 | 556074 | INVOICE | CHECK |
| Mechatronic | Mechatronic | 50167 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 8/15/2005 | $17,277.09 | 556834 | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55749 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 8/15/2005 | $1,615.90 | 557024 | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55756 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 8/15/2005 | $445.36 | 557025 | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55758 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 8/15/2005 | $548.34 | 557026 | INVOICE | CHECK |
| Mechatronic | Mechatronic | 50930 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 8/15/2005 | $360.42 | 557271 | INVOICE | CHECK |
| Mechatronic | Mechatronic | 50924 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 8/15/2005 | $17,006.49 | 557653 | INVOICE | CHECK |
| Mechatronic | Mechatronic | 50914 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 8/15/2005 | $8,842.67 | 557901 | INVOICE | CHECK |
| Mechatronic | Mechatronic | 50167 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 8/15/2005 | $13,382.01 | 558203 | INVOICE | CHECK |
| Mechatronic | Mechatronic | 50913 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 8/15/2005 | $11,049.19 | 558560 | INVOICE | CHECK |
| Mechatronic | Mechatronic | 50914 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 8/15/2005 | $8,447.40 | 558924 | INVOICE | CHECK |
| Mechatronic | Mechatronic | 50912 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 8/15/2005 | $9,960.20 | 559241 | INVOICE | CHECK |
| Mechatronic | Mechatronic | 50912 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 8/15/2005 | $11,320.42 | 559519 | INVOICE | CHECK |
| Mechatronic | Mechatronic | 50168 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 8/15/2005 | $10,483.18 | 559812 | INVOICE | CHECK |
| Mechatronic | Mechatronic | 50168 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 8/15/2005 | $4,689.94 | 560161 | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55750 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 8/15/2005 | $4,772.80 | 560535 | INVOICE | CHECK |

| Contracting Entity/Entities | Obligor and Transferring Entity | Purchase Order Number (if not listed on Amended Complaint) | Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mechatronic | Mechatronic | 55751 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 8/15/2005 | $6,505.06 | 560835 | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55749 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 8/15/2005 | $130.06 | 560836 | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55749 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 8/15/2005 | $17,100.35 | 561121 | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55749 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 8/15/2005 | $13,798.81 | 561461 | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55749 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 8/15/2005 | $15,304.31 | 561890 | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55755 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 8/15/2005 | $3,562.93 | 562117 | INVOICE | CHECK |
| Mechatronic | Mechatronic | 50167 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 8/15/2005 | $1,971.45 | 562334 | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55755 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 8/15/2005 | $9,224.51 | 562495 | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55752 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 8/15/2005 | $4,046.37 | 562872 | INVOICE | CHECK |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 8/16/2005 | $773.64 | D0550071566 | PO | EFT |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 8/23/2005 | $7,267.00 | D0450091357 | PO | EFT |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 8/23/2005 | $18,809.00 | D0450091361 | PO | EFT |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 8/23/2005 | $260.00 | D0450093339 | PO | EFT |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 8/24/2005 | $1,405.05 | D0550071585 | PO | EFT |
| Mechatronic | Mechatronic | 660755 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 8/26/2005 | $474.96 | 553369 | INVOICE | CHECK |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $236.39 | D0550022657 | PO | EFT |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $11,891.96 | D0550022661 | PO | EFT |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $866.40 | D0550022668 | PO | EFT |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $26,311.29 | D0550022677 | PO | EFT |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $10,627.76 | D0550022679 | PO | EFT |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $10,522.80 | D0550022680 | PO | EFT |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $3,576.96 | D0550022703 | PO | EFT |

| Contracting Entity/Entities | Obligor and Transferring Entity | Purchase Order Number (if not listed on Amended Complaint) | Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $4,414.00 | D0550022704 | PO | EFT |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $370.36 | D0550023017 | PO | EFT |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $15,085.19 | D0550023018 | PO | EFT |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $76.36 | D0550023140 | PO | EFT |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $3,489.19 | D0550023511 | PO | EFT |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $4,622.36 | D0550024064 | PO | EFT |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $4,125.66 | D0550024515 | PO | EFT |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $6,092.86 | D0550036610 | PO | EFT |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $16,074.72 | D0550052768 | PO | EFT |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $144.35 | D0550063078 | PO | EFT |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $228,258.78 | D0550063363 | PO | EFT |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $10,095.78 | D0550063378 | PO | EFT |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $39,551.16 | D0550063411 | PO | EFT |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $13,091.68 | D0550063465 | PO | EFT |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $1,142.28 | D0550063649 | PO | EFT |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $660.00 | D0550063725 | PO | EFT |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $40,966.08 | D0550071566 | PO | EFT |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $103,327.74 | D0550071585 | PO | EFT |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $127.80 | D0550076547 | PO | EFT |
| Delphi Corporation | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $1,920.00 | IVS67214 | PO | EFT |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/2/2005 | $30,701.07 | PEDP4710136 | PO | EFT |
| Mechatronic | Mechatronic | 55763 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/7/2005 | $1,182.05 | 565219 | INVOICE | CHECK |

| Contracting Entity/Entities | Obligor and Transferring Entity | Purchase Order Number (if not listed on Amended Complaint) | Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mechatronic | Mechatronic | 50167 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/7/2005 | $1,114.75 | 567610 | INVOICE | CHECK |
| Mechatronic | Mechatronic | 50168 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/13/2005 | $280.99 | 563049 | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55750 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/13/2005 | $1,560.70 | 563050A | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55753 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/13/2005 | $1,560.70 | 563050B | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55754 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/13/2005 | $1,625.72 | 563050C | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55756 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/13/2005 | $816.50 | 563050D | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55758 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/13/2005 | $890.73 | 563050E | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55759 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/13/2005 | $816.50 | 563050F | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55764 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/13/2005 | $77.23 | 563050G | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55762 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/13/2005 | $360.42 | 563163A | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55765 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/13/2005 | $360.42 | 563163B | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55761 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/13/2005 | $1,441.69 | 563184 | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55764 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/13/2005 | $540.63 | 563187 | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55766 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/13/2005 | $180.21 | 563203A | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55762 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/13/2005 | $720.85 | 563203B | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55764 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/13/2005 | $360.42 | 563203C | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55765 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/13/2005 | $720.85 | 563203D | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55749 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/13/2005 | $1,560.70 | 563211A | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55752 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/13/2005 | $1,560.70 | 563211B | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55756 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/13/2005 | $148.46 | 563211C | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55758 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/13/2005 | $890.73 | 563211D | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55759 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/13/2005 | $74.23 | 563211F | INVOICE | CHECK |

| Contracting Entity/Entities | Obligor and Transferring Entity | Purchase Order Number (if not listed on Amended Complaint) | Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mechatronic | Mechatronic | 55760 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/13/2005 | $890.73 | 563211G | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55761 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/13/2005 | $720.85 | 563211H | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55762 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/13/2005 | $360.42 | 563211I | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55764 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/13/2005 | $1,081.27 | 563211J | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55765 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/13/2005 | $360.42 | 563211K | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55766 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/13/2005 | $180.21 | 563211L | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55749 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/13/2005 | $2,341.04 | 564410A | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55750 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/13/2005 | $780.35 | 564410B | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55751 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/13/2005 | $1,560.70 | 564410C | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55752 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/13/2005 | $1,560.70 | 564410D | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55753 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/13/2005 | $780.35 | 564410F | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55754 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/13/2005 | $1,560.70 | 564410G | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55755 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/13/2005 | $1,781.47 | 564410H | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55756 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/13/2005 | $890.73 | 564410I | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55757 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/13/2005 | $890.73 | 564410J | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55758 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/13/2005 | $890.73 | 564410K | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55759 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/13/2005 | $2,672.20 | 564410L | INVOICE | CHECK |
| Mechatronic | Mechatronic | 50167 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/13/2005 | $1,114.75 | 564410M | INVOICE | CHECK |
| Mechatronic | Mechatronic | 50169 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/13/2005 | $1,151.42 | 564410N | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55763 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/13/2005 | $901.06 | 564514A | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55766 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/13/2005 | $901.06 | 564514B | INVOICE | CHECK |
| Mechatronic | Mechatronic | 52939 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/13/2005 | $280.08 | 566133A | INVOICE | CHECK |

| Contracting Entity/Entities | Obligor and Transferring Entity | Purchase Order Number (if not listed on Amended Complaint) | Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mechatronic | Mechatronic | 52891 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/13/2005 | $174.24 | 566133B | INVOICE | CHECK |
| Mechatronic | Mechatronic | 52947 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/13/2005 | $101.14 | 566133D | INVOICE | CHECK |
| Mechatronic | Mechatronic | 52944 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/13/2005 | $46.68 | 566133F | INVOICE | CHECK |
| Mechatronic | Mechatronic | 50167 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/13/2005 | $557.38 | 566397A | INVOICE | CHECK |
| Mechatronic | Mechatronic | 50168 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/13/2005 | $280.99 | 566397B | INVOICE | CHECK |
| Mechatronic | Mechatronic | 50912 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/13/2005 | $780.35 | 566397C | INVOICE | CHECK |
| Mechatronic | Mechatronic | 50914 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/13/2005 | $1,560.70 | 566397F | INVOICE | CHECK |
| Mechatronic | Mechatronic | 50917 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/13/2005 | $1,560.70 | 566397G | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55750 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/13/2005 | $780.35 | 566398A | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55751 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/13/2005 | $780.35 | 566398B | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55763 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/13/2005 | $1,081.27 | 566398C | INVOICE | CHECK |
| Mechatronic | Mechatronic | 50167 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/13/2005 | $557.38 | 566692 | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55750 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/13/2005 | $780.35 | 566979A | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55751 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/13/2005 | $780.35 | 566979B | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55752 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/13/2005 | $780.35 | 566979C | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55753 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/13/2005 | $780.35 | 566979D | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55758 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/13/2005 | $890.73 | 566979E | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55759 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/13/2005 | $890.73 | 566979F | INVOICE | CHECK |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/20/2005 | $55,250.00 | D0450091540 | PO | EFT |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/20/2005 | $19,560.00 | D0450092469 | PO | EFT |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/20/2005 | $3,600.00 | D0450092470 | PO | EFT |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/20/2005 | $1,200.00 | D0450098003 | PO | EFT |

| Contracting Entity/Entities | Obligor and Transferring Entity | Purchase Order Number (if not listed on Amended Complaint) | Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/20/2005 | $11,843.92 | D0550063363 | PO | EFT |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/20/2005 | $416.64 | D0550063378 | PO | EFT |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/20/2005 | $165.00 | D0550063725 | PO | EFT |
| Mechatronic | Mechatronic | 50926 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/23/2005 | $890.73 | 566397D | INVOICE | CHECK |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/23/2005 | $203,725.00 | D0450091389 | PO | EFT |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/23/2005 | $167,925.00 | D0450091540 | PO | EFT |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/23/2005 | $202,425.00 | D0450091541 | PO | EFT |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/23/2005 | $223,175.00 | D0450091542 | PO | EFT |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 9/28/2005 | $28.75 | D0550023017 | PO | EFT |
| Mechatronic | Mechatronic | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $2,341.04 | 551157S | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55749 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $780.35 | 567694A | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55750 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $780.35 | 567694B | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55755 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $1,781.47 | 567694C | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55756 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $1,781.47 | 567694D | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55759 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $890.73 | 567694E | INVOICE | CHECK |
| Mechatronic | Mechatronic | 50169 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $575.71 | 567694F | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55758 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $890.73 | 567694G | INVOICE | CHECK |
| Mechatronic | Mechatronic | 50168 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $280.99 | 568239H | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55756 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $780.35 | 568239I | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55754 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $780.35 | 568239J | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55755 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $890.73 | 568239K | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55753 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $890.73 | 568239L | INVOICE | CHECK |

| Contracting Entity/Entities | Obligor and Transferring Entity | Purchase Order Number (if not listed on Amended Complaint) | Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mechatronic | Mechatronic | 55762 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $180.21 | 568239M | INVOICE | CHECK |
| Mechatronic | Mechatronic | 50167 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $1,114.75 | 568576N | INVOICE | CHECK |
| Mechatronic | Mechatronic | 50168 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $280.99 | 568576O | INVOICE | CHECK |
| Mechatronic | Mechatronic | 50169 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $575.71 | 568576P | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55749 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $1,495.67 | 568583Q | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55750 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $780.35 | 568583R | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55755 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $890.73 | 568583S | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55756 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $890.73 | 568583T | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55757 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $1,781.47 | 568583U | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55758 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $890.73 | 568583V | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55759 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $890.73 | 568583W | INVOICE | CHECK |
| Mechatronic | Mechatronic | 50168 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $842.98 | 568764X | INVOICE | CHECK |
| Mechatronic | Mechatronic | 50169 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $575.71 | 568764Y | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55750 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $780.35 | 568880A | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55751 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $1,560.70 | 568880B | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55758 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $890.73 | 568880C | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55759 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $890.73 | 568880D | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55760 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $890.73 | 568880E | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55753 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $780.35 | 568880F | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55749 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $780.35 | 568880Z | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55752 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $1,560.70 | 569269G | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55754 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $780.35 | 569269H | INVOICE | CHECK |

| Contracting Entity/Entities | Obligor and Transferring Entity | Purchase Order Number (if not listed on Amended Complaint) | Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mechatronic | Mechatronic | 50167 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $1,114.75 | 569269I | INVOICE | CHECK |
| Mechatronic | Mechatronic | 50168 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $280.99 | 569269J | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55750 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $780.35 | 569588K | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55751 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $780.35 | 569588L | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55766 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $180.21 | 569588M | INVOICE | CHECK |
| Mechatronic | Mechatronic | 50167 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $1,114.75 | 569862N | INVOICE | CHECK |
| Mechatronic | Mechatronic | 50168 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $280.99 | 569889O | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55749 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $780.35 | 569889P | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55750 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $780.35 | 569889Q | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55752 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $780.35 | 569889R | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55755 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $890.73 | 569889S | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55756 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $890.73 | 569889T | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55766 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $180.21 | 569889U | INVOICE | CHECK |
| Mechatronic | Mechatronic | 50167 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $557.38 | 570219V | INVOICE | CHECK |
| Mechatronic | Mechatronic | 50168 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $280.99 | 570219W | INVOICE | CHECK |
| Mechatronic | Mechatronic | 50169 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $575.71 | 570219X | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55750 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $780.35 | 570291A | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55751 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $780.35 | 570291B | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55752 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $1,560.70 | 570291C | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55753 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $780.35 | 570291D | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55754 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $780.35 | 570291E | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55755 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $1,781.47 | 570291F | INVOICE | CHECK |

| Contracting Entity/Entities | Obligor and Transferring Entity | Purchase Order Number (if not listed on Amended Complaint) | Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mechatronic | Mechatronic | 55756 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $890.73 | 570291G | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55757 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $890.73 | 570291H | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55766 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $890.73 | 570291I | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55759 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $890.73 | 570291J | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55760 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $890.73 | 570291K | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55758 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $180.21 | 570291L | INVOICE | CHECK |
| Mechatronic | Mechatronic | 50167 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $557.38 | 570291Y | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55749 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $1,560.70 | 570291Z | INVOICE | CHECK |
| Mechatronic | Mechatronic | 50168 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $561.98 | 570936M | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55754 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $780.35 | 570936N | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55757 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $890.73 | 570936O | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55758 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $890.73 | 570936P | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55759 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $890.73 | 570936Q | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55760 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $890.73 | 570936R | INVOICE | CHECK |
| Mechatronic | Mechatronic | 50167 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $557.38 | 571248S | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55751 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $780.35 | 571248T | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55753 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $780.35 | 571248U | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55755 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $890.73 | 571248V | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55758 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $890.73 | 571248W | INVOICE | CHECK |
| Mechatronic | Mechatronic | 50915 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $1,560.70 | 571782X | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55754 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $780.35 | 571861A | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55755 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $890.73 | 571861B | INVOICE | CHECK |

| Contracting Entity/Entities | Obligor and Transferring Entity | Purchase Order Number (if not listed on Amended Complaint) | Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mechatronic | Mechatronic | 55756 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $890.73 | 571861C | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55757 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $890.73 | 571861D | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55758 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $890.73 | 571861E | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55759 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $890.73 | 571861F | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55760 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $890.73 | 571861G | INVOICE | CHECK |
| Mechatronic | Mechatronic | 50167 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $557.38 | 571861H | INVOICE | CHECK |
| Mechatronic | Mechatronic | 50168 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $280.99 | 571861I | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55749 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $2,341.04 | 571861Y | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55752 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $780.35 | 571861Z | INVOICE | CHECK |
| Mechatronic | Mechatronic |  | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $1,170.52 | 572190I | INVOICE | CHECK |
| Mechatronic | Mechatronic | 50167 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $557.38 | 572190J | INVOICE | CHECK |
| Mechatronic | Mechatronic | 50169 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $575.71 | 572190K | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55752 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $780.35 | 572190M | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55755 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $890.73 | 572190N | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55757 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $890.73 | 572190O | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55758 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $890.73 | 572190P | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55760 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $890.73 | 572190Q | INVOICE | CHECK |
| Mechatronic | Mechatronic | 50917 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $780.35 | 572190R | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55759 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $890.73 | 572854A | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55760 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $890.73 | 572854B | INVOICE | CHECK |
| Mechatronic | Mechatronic | 50167 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $1,672.13 | 572854S | INVOICE | CHECK |
| Mechatronic | Mechatronic | 50168 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $842.98 | 572854T | INVOICE | CHECK |

| Contracting Entity/Entities | Obligor and Transferring Entity | Purchase Order Number (if not listed on Amended Complaint) | Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mechatronic | Mechatronic | 50169 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $575.71 | 572854U | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55750 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $780.35 | 572854V | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55752 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $780.35 | 572854W | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55753 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $1,560.70 | 572854X | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55755 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $890.73 | 572854Y | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55756 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $1,781.47 | 572854Z | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55750 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $1,560.70 | 573670C | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55749 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $780.35 | 573670D | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55751 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $780.35 | 573670E | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55752 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $780.35 | 573670F | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55753 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $1,560.70 | 573670G | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55754 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $780.35 | 573670H | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55757 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $1,781.47 | 573670I | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55758 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $1,781.47 | 573670J | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55760 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $2,672.20 | 573670K | INVOICE | CHECK |
| Mechatronic | Mechatronic | 50169 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $890.73 | 573670L | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55755 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $575.71 | 573670M | INVOICE | CHECK |
| Mechatronic | Mechatronic | 50167 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $557.38 | 574177N | INVOICE | CHECK |
| Mechatronic | Mechatronic | 50168 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $280.99 | 574177O | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55749 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $1,560.70 | 574177P | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55751 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $780.35 | 574177Q | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55752 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $780.35 | 574177R | INVOICE | CHECK |

| Contracting Entity/Entities | Obligor and Transferring Entity | Purchase Order Number (if not listed on Amended Complaint) | Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mechatronic | Mechatronic | 55753 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $780.35 | 574177S | INVOICE | CHEDK |
| Mechatronic | Mechatronic | 55754 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $1,560.70 | 574177T | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55755 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $890.73 | 574177U | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55756 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $1,781.47 | 574177V | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55759 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $890.73 | 574177W | INVOICE | CHECK |
| Mechatronic | Mechatronic | 55751 | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $780.35 | 574993A | INVOICE | CHECK |
| Mechatronic | Mechatronic | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $1,560.70 | 574993B | INVOICE | CHECK |
| Mechatronic | Mechatronic | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $890.73 | 574993C | INVOICE | CHECK |
| Mechatronic | Mechatronic | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $890.73 | 574993D | INVOICE | CHECK |
| Mechatronic | Mechatronic | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $561.98 | 574993X | INVOICE | CHECK |
| Mechatronic | Mechatronic | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $1,560.70 | 574993Y | INVOICE | CHECK |
| Mechatronic | Mechatronic | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $780.35 | 574993Z | INVOICE | CHECK |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $2,150.71 | D0550022657 | PO | EFT |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $19,912.64 | D0550022661 | PO | EFT |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $1,911.34 | D0550022663 | PO | EFT |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $1,559.52 | D0550022668 | PO | EFT |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $38,846.42 | D0550022677 | PO | EFT |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $28,470.43 | D0550022679 | PO | EFT |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $23,329.32 | D0550022680 | PO | EFT |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $4,371.84 | D0550022703 | PO | EFT |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $7,856.92 | D0550022704 | PO | EFT |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $460.32 | D0550023017 | PO | EFT |

| Contracting Entity/Entities | Obligor and Transferring Entity | Purchase Order Number (if not listed on Amended Complaint) | Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $38,082.39 | D0550023018 | PO | EFT |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $76.36 | D0550023140 | PO | EFT |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $1,525.94 | D0550023511 | PO | EFT |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $12,025.08 | D0550024064 | PO | EFT |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $11,777.16 | D0550024515 | PO | EFT |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $26,157.22 | D0550052768 | PO | EFT |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $2,577.54 | D0550063078 | PO | EFT |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $129,897.26 | D0550063363 | PO | EFT |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $29,882.59 | D0550063378 | PO | EFT |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $89,369.16 | D0550063411 | PO | EFT |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $23,737.36 | D0550063465 | PO | EFT |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $6,516.40 | D0550063649 | PO | EFT |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $495.00 | D0550063725 | PO | EFT |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $50,793.15 | D0550071566 | PO | EFT |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $193,456.32 | D0550071585 | PO | EFT |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $383.40 | D0550076547 | PO | EFT |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $2,649.50 | D0550076577 | PO | EFT |
| Delphi Corporation | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $33.44 | FDS83068 | PO | EFT |
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/4/2005 | $29,267.46 | PEDP4710136 | PO | EFT |

| Contracting Entity/Entities | Obligor and Transferring Entity | Purchase Order Number (if not listed on Amended Complaint) | Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 07-02661 | SUMMIT POLYMERS INC | DAS LLC, Mechatronic | DAS LLC | 10/6/2005 | $999,214.64 | D0550022657<br>D0550022661<br>D0550022663<br>D0550022677<br>D0550022678<br>D0550022679<br>D0550022680<br>D0550022703<br>D0550022704<br>D0550023017<br>D0550023018<br>D0550023140<br>D0550023511<br>D0550023700<br>D0550024515<br>D0550036610<br>D0550038253<br>D0550052768<br>D0550063035<br>D0550063078<br>D0550063363<br>D0550063378<br>D0550063411<br>D0550063649<br>D0550063725<br>D0550071566<br>D0550071585<br>D0550076547<br>D0550076577<br>PEDP4710136 | PO (For all entries to left) | WIRE |

|  |  |  |
|---|---|---|
|  | **Mechatronics Claims** | **$674,538.78** |
|  | **Total Amount of Claims** | **$4,713,244.98** |

Doc No 3871200