TOGUT, SEGAL & SEGAL LLP
Bankruptcy Conflicts Counsel for Delphi Corporation, et al.,
Debtors and Debtors-in-Possession,
One Penn Plaza, Suite 3335
New York, New York 10119
(212) 594-5000
Neil Berger (NB-3599)

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | | |
|---|---|---|
| In re | : | Chapter 11 |
| DELPHI CORPORATION, et al., | : | Case No. 05-44481 [RDD] |
| Debtors. | : | (Jointly Administered) |

**SETTLEMENT AGREEMENT BETWEEN DELPHI AUTOMOTIVE SYSTEMS, LLC AND DECATUR PLASTIC PRODUCTS, INC. TO PERMIT SETOFF OF MUTUAL PREPETITION OBLIGATIONS UNDER SECTION 553 OF THE BANKRUPTCY CODE**

**WHEREAS,** on October 8, 2005, Delphi Corporation ("Delphi") and certain of its U.S. subsidiaries (the "Initial Filers") filed voluntary petitions for reorganization relief under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101-1330, as amended (the "Bankruptcy Code"), in the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court"); and

Bose #848143

**EXHIBIT B**

**WHEREAS**, on October 14, 2005, three additional U.S. subsidiaries of Delphi (together with the Initial Filers, collectively, the "Debtors") filed voluntary petitions in the Bankruptcy Court for reorganization relief under the Bankruptcy Code; and

**WHEREAS**, the Debtors continue to operate their businesses and manage their properties as debtors-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code; and

**WHEREAS**, the Bankruptcy Court entered orders directing the joint administration of the Debtors' chapter 11 cases (Docket Nos. 28 and 404); and

**WHEREAS**, on October 17, 2005, the Office of the United States Trustee appointed an official committee of unsecured creditors; and

**WHEREAS**, no trustee or examiner has been appointed in the Debtors' cases; and

**WHEREAS**, the Bankruptcy Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334, venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409, and this matter is a core proceeding under 28 U.S.C. § 157(b)(2); and

**WHEREAS**, on October 28, 2005, the Bankruptcy Court entered a final order authorizing the Debtors to, among other things, obtain postpetition financing, utilize cash collateral, and grant adequate protection to prepetition secured parties (the "Final DIP Order"); and

**WHEREAS**, on January 5, 2006, the Bankruptcy Court entered an order authorizing the Debtors to, among other things, refinance their postpetition financing

and prepetition secured debt (the "Refinancing Order" and, together with the Final DIP Order, the "DIP Orders"); and

**WHEREAS,** paragraph 18 of the Final DIP Order and paragraph 16 of the Refinancing Order establish, among other things, procedures for creditors to assert setoff and/or recoupment rights; and

**WHEREAS,** consistent with the DIP Orders, by a demand dated October 30, 2005 (the "Demand"), Decatur Plastic Products, Inc. (the "Claimant") sought authority to exercise a setoff of prepetition claims and debts between Delphi Automotive Systems, LLC ("DAS") and Claimant; and

**WHEREAS**, in the Demand, Claimant alleges that it owes DAS the amount of $473,566 for prepetition services and/or goods provided by DAS to the Claimant (the "Payable"); and

**WHEREAS**, in the Demand, Claimant alleges that Delphi owes Claimant the amount of $372,217 for prepetition services and/or goods provided by Claimant to DAS (the "Receivable"); and

**WHEREAS**, after arm's length negotiations, DAS and Claimant (together, the "Parties") have reconciled the amounts of the Receivable and the Payable, as set forth in the attached Exhibit "1"; and

**WHEREAS,** the Parties have agreed to settle and resolve the Demand upon the terms set forth herein.

**NOW, THEREFORE,** in consideration of the foregoing, the Parties hereby stipulate and agree as follows:

1. This agreement (the "Settlement Agreement") constitutes an agreement between the Parties hereto and shall be effective immediately upon its execution by the Parties (the "Effective Date").

2. Exhibit "1" sets forth a full and complete schedule of the invoices (the "Invoices") and the reconciled amounts of the Receivable and Payable that are the subject of the Demand.

3. Upon the Effective Date, Claimant shall be authorized to set off the amount of the Receivable, as reconciled in Exhibit "1", against the amount of the Payable, as reconciled in Exhibit "1", pursuant to section 553 of the Bankruptcy Code (the "Setoff") and paragraph 18 of the Final DIP Order.

4. The exercise of the Setoff results in a balance of $101,349 that Claimant owes DAS. Claimant shall pay this amount to DAS in immediately available funds within three business days after the Effective Date.

5. Except for the Setoff and the settlement memorialized by this Settlement Agreement, the Parties retain all of their other rights, claims, and defenses.

6. This Settlement Agreement may not be modified, amended, or terminated, nor any of its provisions waived, except by an agreement in writing signed by all of the Parties.

7. The agreements, terms, and provisions contained in this Settlement Agreement shall be binding upon, and inure to the benefit of, the Parties and their respective legal representatives, predecessors, successors, and assigns, including any trustee appointed in these chapter 11 cases.

8. It is expressly understood and agreed that the terms hereof, including the recital paragraphs, are contractual; that the agreement herein contained and the consideration transferred hereunder is to compromise the Demand and to avoid litigation; and that no statement made herein, payment, release, or other consideration given shall be construed as an admission by the Parties of any kind or nature whatsoever.

9. This Settlement Agreement constitutes the entire agreement between the Parties regarding the resolution of the Setoff and supersedes all other prior agreements and understandings, both written and oral, between the Parties regarding the Setoff.

10. The signatories below represent that they are authorized to enter into this Settlement Agreement.

11. This Settlement Agreement may be executed in counterparts, any of which may be transmitted by facsimile, and each of which shall be deemed an original, but all of which together shall constitute one and the same instrument.

12. The Bankruptcy Court shall retain original and exclusive jurisdiction over the Parties to interpret and enforce the terms of this Settlement Agreement and to resolve any disputes in connection herewith.

Dated: New York, New York
~~February ___, 2006~~
March 1, 2007

DELPHI CORPORATION, et al.,
Debtors and Debtors-in-Possession,
By their Bankruptcy Conflicts Counsel,
TOGUT, SEGAL & SEGAL LLP,

By:

NEIL BERGER (NB-3599)
A Member of the Firm
One Penn Plaza, Suite 3335
New York, New York 10119
(212) 594-5000

**[signatures concluded on following page]**

Dated: Indianapolis, Indiana
February 26, 2006

DECATUR PLASTIC PRODUCTS, INC.
By:

Becky S. Gillenwater, CFO and Finance & Administration Manager

APPROVED By its Attorneys,

BOSE McKINNEY & EVANS LLP,
By:

JEANNETTE EISAN HINSHAW
135 North Pennsylvania Street, Suite 2700
Indianapolis, Indiana 46204
(317) 684-5296

Attorneys for Decatur Plastic Products, Inc.

# EXHIBIT "1"

## Decatur Plastic Products, Inc. Pre-Petition Setoff Request Summary

| Decatur Perspective | Total |
|---|---|
| Delphi A/R | $473,566 |
| Delphi A/P | $372,217 |
| Total Setoff Amount | $372,217 |

| Delphi Perspective | Total |
|---|---|
| Delphi A/R | $476,138 |
| Delphi A/P | $372,217 |
| Total Setoff Amount | $372,217 |

| Agreed Upon Setoff Amount | Total |
|---|---|
| Total Setoff Amount | $372,217 |

Confidential - Material Non-Public Information

| Delphi A/P Records | | | | | | | Decatur A/R Records | |
|---|---|---|---|---|---|---|---|---|
| VENDOR NAME | VENDOR NUMBER | INVOICE NUMBER | PAYMENT AMOUNT | INVOICE DATE | BILL OF LADING | CONTRACT NUMBER | Amount | BOL |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RA0205174680001 | 8.13 | 8/1/05 | 0 | FD581412 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RA04GID051746800001 | (8.13) | 8/1/05 | 0 | FD581412 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858819019 | 18.90 | 10/7/05 | 1 | D0550056154 | 18.90 | 1 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04DSR5203605012005 | (2,212.80) | 9/11/05 | 5 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858819026 | 132.72 | 10/7/05 | 5 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858821041 | 113.96 | 10/7/05 | 5 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858849028 | 75.60 | 10/7/05 | 5 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04DSR5204858817005 | (14.40) | 10/7/05 | 5 | D0550056154 | 307.88 | 5 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864047 | 38.22 | 10/7/05 | 6 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504580008 | 18.90 | 10/7/05 | 6 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000047 | (24.57) | 10/7/05 | 6 | D0550055334 | 287.36 | 6 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864049 | 31.50 | 10/7/05 | 10 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000049 | (20.25) | 10/7/05 | 10 | D0550055334 | 146.05 | 10 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04DSR5203605012004 | (1,936.20) | 9/11/05 | 14 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858819025 | 11.76 | 10/7/05 | 14 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858821040 | 225.72 | 10/7/05 | 14 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858849027 | 16.20 | 10/7/05 | 14 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04DSR5204858815007 | (5.94) | 10/7/05 | 14 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04DSR5204858817004 | (12.60) | 10/7/05 | 14 | D0550056154 | 235.14 | 14 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858819027 | 87.36 | 10/7/05 | 16 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858821042 | 29.04 | 10/7/05 | 16 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858849029 | 19.53 | 10/7/05 | 16 | D0550056154 | 135.93 | 16 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864054 | 115.50 | 10/7/05 | 17 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504580010 | 17.70 | 10/7/05 | 17 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000054 | (74.25) | 10/7/05 | 17 | D0550055334 | 378.99 | 17 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864055 | 52.50 | 10/7/05 | 19 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000055 | (33.75) | 10/7/05 | 19 | D0550055334 | 204.57 | 19 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864056 | 105.00 | 10/7/05 | 21 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000056 | (67.50) | 10/7/05 | 21 | D0550055334 | 108.23 | 21 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864062 | 147.14 | 10/7/05 | 23 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504580011 | 9.00 | 10/7/05 | 23 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597100 | 4.12 | 10/7/05 | 23 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000062 | (94.99) | 10/7/05 | 23 | D0550055334 | 255.39 | 23 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504580012 | 8.10 | 10/7/05 | 25 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504625020 | 11.73 | 10/7/05 | 25 | D0550055334 | 222.48 | 25 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205304247001 | 5.43 | 10/7/05 | 26 | D0550055334 | 622.99 | 26 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504600002 | 9.19 | 10/7/05 | 27 | D0550055334 | 187.16 | 27 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504625021 | 4.12 | 10/7/05 | 29 | D0550055334 | 274.72 | 29 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504625023 | 9.51 | 10/7/05 | 30 | D0550055334 | 94.73 | 30 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205304247003 | 9.59 | 10/7/05 | 31 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504580014 | 15.00 | 10/7/05 | 31 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504625024 | 50.72 | 10/7/05 | 31 | D0550055334 | 200.53 | 31 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864066 | 21.00 | 10/7/05 | 33 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000066 | (13.50) | 10/7/05 | 33 | D0550055334 | 300.21 | 33 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864067 | 27.58 | 10/7/05 | 34 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000067 | (17.73) | 10/7/05 | 34 | D0550055334 | 211.33 | 34 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504625028 | 10.14 | 10/7/05 | 36 | D0550055334 | 89.88 | 36 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864070 | 80.50 | 10/7/05 | 38 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504625031 | 30.43 | 10/7/05 | 38 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000070 | (51.75) | 10/7/05 | 38 | D0550055334 | 601.69 | 38 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864071 | 12.60 | 10/7/05 | 39 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504625032 | 10.14 | 10/7/05 | 39 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000071 | (8.10) | 10/7/05 | 39 | D0550055334 | 173.52 | 39 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858821049 | 129.36 | 10/7/05 | 40 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858849038 | 63.00 | 10/7/05 | 40 | D0550056154 | 192.36 | 40 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864075 | 40.46 | 10/7/05 | 41 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000075 | (26.01) | 10/7/05 | 41 | D0550055334 | 162.06 | 41 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504600010 | 37.09 | 10/7/05 | 42 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504625033 | 1.59 | 10/7/05 | 42 | D0550055334 | 39.67 | 42 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858819035 | 126.00 | 10/7/05 | 48 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858821051 | 147.84 | 10/7/05 | 48 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858849041 | 266.79 | 10/7/05 | 48 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858850003 | 56.95 | 10/7/05 | 48 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858856004 | 20.88 | 10/7/05 | 48 | D0550059575 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04DSR5204858815011 | (19.20) | 10/7/05 | 48 | D0550056154 | 599.26 | 48 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504625035 | 102.39 | 10/7/05 | 49 | D0550055334 | 320.11 | 49 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864077 | 223.58 | 10/7/05 | 50 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504580020 | 58.80 | 10/7/05 | 50 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504625036 | 27.90 | 10/7/05 | 50 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000077 | (143.73) | 10/7/05 | 50 | D0550055334 | 580.09 | 50 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858819036 | 29.40 | 10/7/05 | 51 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858821052 | 221.76 | 10/7/05 | 51 | D0550056154 | 251.16 | 51 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504600012 | 12.68 | 10/7/05 | 52 | D0550055334 | 505.29 | 52 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205304247009 | 19.91 | 10/7/05 | 54 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504580021 | 36.00 | 10/7/05 | 54 | D0550049066 | 90.60 | 54 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864078 | 115.50 | 10/7/05 | 55 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205304247010 | 16.29 | 10/7/05 | 55 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504580022 | 19.80 | 10/7/05 | 55 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504600013 | 51.04 | 10/7/05 | 55 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000078 | (74.25) | 10/7/05 | 55 | D0550055334 | 1,103.18 | 55 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864079 | 59.50 | 10/7/05 | 56 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205304247011 | 2.72 | 10/7/05 | 56 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504600014 | 15.22 | 10/7/05 | 56 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000079 | (38.25) | 10/7/05 | 56 | D0550055334 | 664.92 | 56 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504580023 | 36.00 | 10/7/05 | 57 | D0550049066 | 102.99 | 57 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864080 | 14.70 | 10/7/05 | 58 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000080 | (9.45) | 10/7/05 | 58 | D0550055334 | 189.52 | 58 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864081 | 42.00 | 10/7/05 | 59 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504580024 | 24.00 | 10/7/05 | 59 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000081 | (27.00) | 10/7/05 | 59 | D0550055334 | 104.23 | 59 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858821054 | 52.36 | 10/7/05 | 60 | D0550056154 | 52.36 | 60 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504580025 | 9.60 | 10/7/05 | 62 | D0550049066 | 78.62 | 62 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864082 | 70.00 | 10/7/05 | 63 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205304247012 | 7.24 | 10/7/05 | 63 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504580026 | 10.20 | 10/7/05 | 63 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504600015 | 24.41 | 10/7/05 | 63 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000082 | (45.00) | 10/7/05 | 63 | D0550055334 | 263.15 | 63 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864083 | 73.50 | 10/7/05 | 64 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504580027 | 19.50 | 10/7/05 | 64 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504600016 | 21.24 | 10/7/05 | 64 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504625037 | 20.29 | 10/7/05 | 64 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000083 | (47.25) | 10/7/05 | 64 | D0550055334 | 140.58 | 64 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205304247013 | 9.77 | 10/7/05 | 65 | D0550055334 | 89.35 | 65 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04DSR5203605012007 | (4,623.83) | 9/11/05 | 67 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04DSR5203605013005 | (124.32) | 9/11/05 | 67 | D0550059575 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858819038 | 275.52 | 10/7/05 | 67 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858821055 | 135.52 | 10/7/05 | 67 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858849042 | 64.62 | 10/7/05 | 67 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858854005 | 21.46 | 10/7/05 | 67 | D0550059575 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858856005 | 34.80 | 10/7/05 | 67 | D0550059575 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04DSR5204858815012 | (6.96) | 10/7/05 | 67 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04DSR5204858817007 | (30.09) | 10/7/05 | 67 | D0550056154 | (4,253.28) | 67 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504580029 | 11.10 | 10/7/05 | 71 | D0550049066 | 103.90 | 71 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864085 | 67.20 | 10/7/05 | 73 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597121 | 10.14 | 10/7/05 | 73 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504600018 | 24.09 | 10/7/05 | 73 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000085 | (43.20) | 10/7/05 | 73 | D0550055334 | 248.34 | 73 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864086 | 73.50 | 10/7/05 | 74 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504600019 | 15.85 | 10/7/05 | 74 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000086 | (47.25) | 10/7/05 | 74 | D0550055334 | 150.29 | 74 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504600020 | 38.99 | 10/7/05 | 75 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504625038 | 35.50 | 10/7/05 | 75 | D0550055334 | 252.29 | 75 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864087 | 226.10 | 10/7/05 | 77 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000087 | (145.35) | 10/7/05 | 77 | D0550055334 | 115.55 | 77 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504580031 | 12.00 | 10/7/05 | 78 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504600021 | 20.29 | 10/7/05 | 78 | D0550055334 | 268.26 | 78 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858821057 | 107.80 | 10/7/05 | 79 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858849043 | 50.40 | 10/7/05 | 79 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04DSR5204858815014 | (6.00) | 10/7/05 | 79 | D0550056154 | 152.20 | 79 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504625039 | 4.76 | 10/7/05 | 81 | D0550055334 | 377.67 | 81 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858856007 | 16.24 | 10/7/05 | 82 | D0550059575 | 16.24 | 82 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205304247014 | 10.68 | 10/7/05 | 83 | D0550055334 | | |

| Delphi A/P Records | | | | | | | Decatur A/R Records | |
|---|---|---|---|---|---|---|---|---|
| VENDOR NAME | VENDOR NUMBER | INVOICE NUMBER | PAYMENT AMOUNT | INVOICE DATE | BILL OF LADING | CONTRACT NUMBER | Amount | BOL |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504600022 | 10.14 | 10/7/05 | 83 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504625040 | 15.22 | 10/7/05 | 83 | D0550055334 | 305.88 | 83 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864088 | 52.50 | 10/7/05 | 84 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205304247015 | 7.96 | 10/7/05 | 84 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504580032 | 51.00 | 10/7/05 | 84 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504600023 | 29.48 | 10/7/05 | 84 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504625041 | 5.07 | 10/7/05 | 84 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000088 | (33.75) | 10/7/05 | 84 | D0550055334 | 415.86 | 84 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597123 | 284.03 | 10/7/05 | 87 | D0550049066 | 284.03 | 87 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205304247023 | 5.43 | 10/7/05 | 88 | D0550055334 | 124.10 | 88 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205304247024 | 1.45 | 10/7/05 | 89 | D0550055334 | 42.04 | 89 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864094 | 42.00 | 10/7/05 | 90 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205304247025 | 5.79 | 10/7/05 | 90 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504600030 | 20.29 | 10/7/05 | 90 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000094 | (27.00) | 10/7/05 | 90 | D0550055334 | 359.27 | 90 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858856010 | 41.18 | 10/7/05 | 91 | D0550059575 | 41.18 | 91 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205304247027 | 2.72 | 10/7/05 | 92 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504580038 | 16.20 | 10/7/05 | 92 | D0550049066 | 18.90 | 92 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205304247028 | 11.58 | 10/7/05 | 93 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504580039 | 28.80 | 10/7/05 | 93 | D0550049066 | 40.32 | 93 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205304247031 | 18.10 | 10/7/05 | 94 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504580040 | 22.20 | 10/7/05 | 94 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504600032 | 81.15 | 10/7/05 | 94 | D0550055334 | 127.15 | 94 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858819012 | 82.11 | 10/7/05 | 95 | D0550056154 | 163.11 | 95 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504580045 | 3.00 | 10/7/05 | 96 | D0550049066 | 3.00 | 96 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504580044 | 33.60 | 10/7/05 | 97 | D0550049066 | 33.60 | 97 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205304247034 | 13.76 | 10/7/05 | 98 | D0550055334 | 13.68 | 98 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205304247029 | 1.81 | 10/7/05 | 101 | D0550055334 | 1.80 | 101 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858819015 | 64.68 | 10/7/05 | 193 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858821034 | 43.12 | 10/7/05 | 193 | D0550056154 | 107.80 | 193 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597130 | 51.35 | 10/7/05 | 203 | D0550049066 | 173.54 | 203 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504580050 | 80.10 | 10/7/05 | 204 | D0550049066 | 209.09 | 204 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597133 | 10.14 | 10/7/05 | 208 | D0550049066 | 269.85 | 208 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858819046 | 82.32 | 10/7/05 | 210 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858821064 | 6.16 | 10/7/05 | 210 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858849050 | 46.32 | 10/7/05 | 210 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04DSR5204858815018 | (4.80) | 10/7/05 | 210 | D0550056154 | 130.00 | 210 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504580051 | 101.40 | 10/7/05 | 211 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504600041 | 9.51 | 10/7/05 | 211 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504625048 | 10.14 | 10/7/05 | 211 | D0550055334 | 239.70 | 211 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858819016 | 131.88 | 10/7/05 | 212 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858821035 | 23.98 | 10/7/05 | 212 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858849021 | 104.40 | 10/7/05 | 212 | D0550056154 | 260.26 | 212 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R4025203645573001 | 3,213.62 | 9/17/05 | 213 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R4025203645573002 | 3,111.07 | 9/17/05 | 213 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205304247050 | 9.96 | 10/7/05 | 213 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504600054 | 71.01 | 10/7/05 | 213 | D0550055334 | 6,641.36 | 213 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504625050 | 94.47 | 10/7/05 | 214 | D0550055334 | 104.61 | 214 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R4025203661439001 | 2,436.16 | 9/20/05 | 217 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R4025203661439002 | 1,430.02 | 9/20/05 | 217 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864105 | 53.20 | 10/7/05 | 217 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504600057 | 8.88 | 10/7/05 | 217 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000105 | (34.20) | 10/7/05 | 217 | D0550055334 | 4,023.44 | 217 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404ESD5203639420001 | (221.52) | 9/16/05 | 218 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864098 | 114.38 | 10/7/05 | 218 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504580053 | 76.80 | 10/7/05 | 218 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000098 | (73.53) | 10/7/05 | 218 | D0550055334 | (60.76) | 218 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404ESD5203639421001 | (1,854.00) | 9/16/05 | 219 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404ESD5203685135001 | (370.80) | 9/23/05 | 219 | D0550055334 | (2,163.94) | 219 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858821067 | 46.20 | 10/7/05 | 220 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858849053 | 23.40 | 10/7/05 | 220 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5205505562001 | 663.36 | 10/7/05 | 220 | D0550059575 | 75.68 | 220 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858819017 | 16.17 | 10/7/05 | 221 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858819049 | 67.62 | 10/7/05 | 221 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858821036 | 69.74 | 10/7/05 | 221 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858849022 | 7.20 | 10/7/05 | 221 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858849054 | 59.34 | 10/7/05 | 221 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858850010 | 64.77 | 10/7/05 | 221 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858856016 | 121.80 | 10/7/05 | 221 | D0550059575 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04DSR5204858815005 | (13.20) | 10/7/05 | 221 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04DSR5204858815020 | (19.00) | 10/7/05 | 221 | D0550056154 | 374.44 | 221 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858819050 | 58.80 | 10/7/05 | 223 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858821068 | 3.08 | 10/7/05 | 223 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858849055 | 10.59 | 10/7/05 | 223 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858854010 | 4.06 | 10/7/05 | 223 | D0550059575 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858856017 | 28.42 | 10/7/05 | 223 | D0550059575 | 104.95 | 223 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858819051 | 70.56 | 10/7/05 | 224 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858850011 | 45.39 | 10/7/05 | 224 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5205505562003 | 45.44 | 10/7/05 | 224 | D0550059575 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04DSR5204858817014 | (21.60) | 10/7/05 | 224 | D0550056154 | 94.67 | 224 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU025203724915001 | 4,272.92 | 9/29/05 | 225 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU025203724915002 | 1,394.56 | 9/29/05 | 225 | D0550059575 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU025203727371001 | 210.91 | 9/29/05 | 225 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858819059 | 242.76 | 10/7/05 | 225 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858849062 | 52.20 | 10/7/05 | 225 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858850015 | 22.27 | 10/7/05 | 225 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5205505562011 | 136.32 | 10/7/05 | 225 | D0550059575 | 6,196.58 | 225 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858819018 | 33.60 | 10/7/05 | 227 | D0550056154 | 10,104.68 | 227 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU025203733166001 | 1,757.16 | 9/30/05 | 228 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU025203733166002 | 10,487.24 | 9/30/05 | 228 | D0550059575 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU025203736402001 | 635.95 | 9/30/05 | 228 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04ESD5203755131001 | (162.19) | 10/4/05 | 228 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04ESD5203755131002 | (753.56) | 10/4/05 | 228 | D0550059575 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858821073 | 63.14 | 10/7/05 | 228 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858849063 | 77.40 | 10/7/05 | 228 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858850016 | 67.15 | 10/7/05 | 228 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858854013 | 60.61 | 10/7/05 | 228 | D0550059575 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5205505562012 | 1,099.08 | 10/7/05 | 228 | D0550059575 | 12,240.64 | 228 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R4025203741057001 | 765.38 | 10/1/05 | 229 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R4025203741057002 | 202.50 | 10/1/05 | 229 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205304247062 | 9.05 | 10/7/05 | 229 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504580067 | 16.80 | 10/7/05 | 229 | D0550049066 | 1,040.95 | 229 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU025203753855001 | 3,276.06 | 10/4/05 | 231 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU025203753855002 | 3,306.00 | 10/4/05 | 231 | D0550059575 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858819060 | 126.42 | 10/7/05 | 231 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858821074 | 40.04 | 10/7/05 | 231 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858849064 | 81.00 | 10/7/05 | 231 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5205505562013 | 272.64 | 10/7/05 | 231 | D0550059575 | 6,831.44 | 231 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R4025203748134001 | 2,247.04 | 10/3/05 | 232 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R4025203748134002 | 1,836.00 | 10/3/05 | 232 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504600068 | 62.77 | 10/7/05 | 232 | D0550055334 | 4,230.44 | 232 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R4025203753438001 | 392.00 | 10/4/05 | 233 | D0550049066 | 424.48 | 233 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R4025203749212001 | 2,010.24 | 10/3/05 | 234 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R4025203749212002 | 1,091.04 | 10/3/05 | 234 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504600069 | 20.29 | 10/7/05 | 234 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504625064 | 17.75 | 10/7/05 | 234 | D0550055334 | 3,244.86 | 234 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R4025203749213001 | 129.50 | 10/3/05 | 236 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R4025203749213002 | 2,678.52 | 10/3/05 | 236 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205304247063 | 39.82 | 10/7/05 | 236 | D0550055334 | 2,858.35 | 236 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R4025203754508001 | 781.76 | 10/4/05 | 237 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R4025203754508002 | 469.76 | 10/4/05 | 237 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504580068 | 33.60 | 10/7/05 | 237 | D0550049066 | 1,317.60 | 237 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU025203762133001 | 790.16 | 10/5/05 | 238 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU025203762133002 | 2,898.72 | 10/5/05 | 238 | D0550059575 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858819061 | 49.98 | 10/7/05 | 238 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858856024 | 73.08 | 10/7/05 | 238 | D0550059575 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5205505562014 | 272.64 | 10/7/05 | 238 | D0550059575 | 3,830.10 | 238 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R4025203757345001 | 1,016.96 | 10/4/05 | 239 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R4025203757345002 | 954.22 | 10/4/05 | 239 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404ESD5203771452001 | (162.00) | 10/6/05 | 239 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205304247064 | 10.50 | 10/7/05 | 239 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504600070 | 10.14 | 10/7/05 | 239 | D0550055334 | 1,894.72 | 239 |

| Delphi A/P Records | | | | | | | Decatur A/R Records | |
|---|---|---|---|---|---|---|---|---|
| VENDOR NAME | VENDOR NUMBER | INVOICE NUMBER | PAYMENT AMOUNT | INVOICE DATE | BILL OF LADING | CONTRACT NUMBER | Amount | BOL |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R4025203757348001 | 4,755.12 | 10/4/05 | 240 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R4025203757348002 | 4,770.27 | 10/4/05 | 240 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404ESD5203771453001 | (154.00) | 10/6/05 | 240 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504560069 | 71.10 | 10/7/05 | 240 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504600071 | 10.14 | 10/7/05 | 240 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504625065 | 65.94 | 10/7/05 | 240 | D0550055334 | 9,676.14 | 240 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858821037 | 134.64 | 10/7/05 | 241 | D0550056154 | 134.64 | 241 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864044 | 31.64 | 10/7/05 | 242 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000044 | (20.34) | 10/7/05 | 242 | D0550055334 | 189.86 | 242 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858819020 | 38.22 | 10/7/05 | 246 | D0550056154 | 38.22 | 246 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858819021 | 18.27 | 10/7/05 | 250 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858819022 | 23.52 | 10/7/05 | 250 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858819023 | 34.65 | 10/7/05 | 250 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858821038 | 9.24 | 10/7/05 | 250 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858849023 | 24.00 | 10/7/05 | 250 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858849024 | 12.00 | 10/7/05 | 250 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858849025 | 10.20 | 10/7/05 | 250 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04DSR5204858815006 | (8.00) | 10/7/05 | 250 | D0550056154 | 123.88 | 250 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597075 | 182.59 | 10/7/05 | 256 | D0550049066 | 182.59 | 256 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597077 | 83.69 | 10/7/05 | 259 | D0550049066 | 83.69 | 259 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597083 | 81.15 | 10/7/05 | 262 | D0550049066 | 81.15 | 262 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858849026 | 66.36 | 10/7/05 | 265 | D0550056154 | 66.36 | 265 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597078 | 50.72 | 10/7/05 | 274 | D0550049066 | 50.72 | 274 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597080 | 50.72 | 10/7/05 | 289 | D0550049066 | 50.72 | 289 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597081 | 83.69 | 10/7/05 | 301 | D0550049066 | 83.69 | 301 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597082 | 101.44 | 10/7/05 | 313 | D0550049066 | 101.44 | 313 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858819028 | 58.80 | 10/7/05 | 315 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858821043 | 101.64 | 10/7/05 | 315 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858849030 | 57.60 | 10/7/05 | 315 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04DSR5204858815008 | (22.58) | 10/7/05 | 315 | D0550056154 | 195.46 | 315 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858849031 | 10.80 | 10/7/05 | 324 | D0550056154 | 10.80 | 324 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597084 | 38.04 | 10/7/05 | 328 | D0550049066 | 38.04 | 328 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858819030 | 105.84 | 10/7/05 | 341 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858849033 | 127.80 | 10/7/05 | 341 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04DSR5204858815009 | (16.80) | 10/7/05 | 341 | D0550056154 | 216.84 | 341 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597085 | 50.72 | 10/7/05 | 344 | D0550049066 | 50.72 | 344 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597086 | 60.86 | 10/7/05 | 347 | D0550049066 | 60.86 | 347 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04DSR5203605013001 | (85.68) | 9/11/05 | 357 | D0550059575 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858819031 | 311.43 | 10/7/05 | 357 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858821045 | 129.36 | 10/7/05 | 357 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858849034 | 9.00 | 10/7/05 | 357 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858850001 | 37.74 | 10/7/05 | 357 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858854001 | 14.79 | 10/7/05 | 357 | D0550059575 | 416.64 | 357 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597089 | 142.02 | 10/7/05 | 360 | D0550049066 | 142.02 | 360 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04DSR5203605012006 | (115.25) | 9/11/05 | 362 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04DSR5204858817006 | (0.75) | 10/7/05 | 362 | D0550056154 | (116.00) | 362 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858819032 | 31.50 | 10/7/05 | 365 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858849035 | 151.20 | 10/7/05 | 365 | D0550056154 | 182.70 | 365 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597091 | 129.34 | 10/7/05 | 370 | D0550049066 | 129.34 | 370 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597092 | 131.87 | 10/7/05 | 376 | D0550049066 | 131.87 | 376 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597093 | 182.59 | 10/7/05 | 382 | D0550049066 | 182.59 | 382 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597095 | 137.58 | 10/7/05 | 400 | D0550049066 | 137.58 | 400 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04DSR5203605013003 | (23.52) | 9/11/05 | 407 | D0550059575 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858821048 | 153.34 | 10/7/05 | 407 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858854003 | 4.06 | 10/7/05 | 407 | D0550059575 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04DSR5204858815010 | (19.20) | 10/7/05 | 407 | D0550056154 | 114.68 | 407 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597098 | 50.72 | 10/7/05 | 411 | D0550049066 | 50.72 | 411 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597096 | 63.40 | 10/7/05 | 414 | D0550049066 | 111.58 | 414 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597099 | 17.75 | 10/7/05 | 432 | D0550049066 | 17.75 | 432 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04DSR5203605013004 | (141.12) | 9/11/05 | 433 | D0550059575 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858819033 | 226.38 | 10/7/05 | 433 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858849039 | 34.20 | 10/7/05 | 433 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858854004 | 24.36 | 10/7/05 | 433 | D0550059575 | 143.82 | 433 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858819034 | 48.72 | 10/7/05 | 441 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858821050 | 23.10 | 10/7/05 | 441 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858849040 | 76.98 | 10/7/05 | 441 | D0550056154 | 148.80 | 441 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597102 | 76.08 | 10/7/05 | 463 | D0550049066 | 76.08 | 463 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858819037 | 70.56 | 10/7/05 | 467 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858821053 | 147.84 | 10/7/05 | 467 | D0550056154 | 218.40 | 467 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597103 | 63.40 | 10/7/05 | 471 | D0550049066 | 63.40 | 471 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597105 | 91.30 | 10/7/05 | 496 | D0550049066 | 91.30 | 496 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597108 | 71.01 | 10/7/05 | 503 | D0550049066 | 71.01 | 503 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597106 | 121.73 | 10/7/05 | 516 | D0550049066 | 121.73 | 516 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597109 | 263.74 | 10/7/05 | 526 | D0550049066 | 263.74 | 526 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597110 | 121.73 | 10/7/05 | 531 | D0550049066 | 121.73 | 531 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858819041 | 195.30 | 10/7/05 | 534 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858821059 | 70.62 | 10/7/05 | 534 | D0550056154 | 265.92 | 534 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597111 | 91.30 | 10/7/05 | 539 | D0550049066 | 91.30 | 539 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504580035 | 83.70 | 10/7/05 | 545 | D0550049066 | 83.70 | 545 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597113 | 101.44 | 10/7/05 | 555 | D0550049066 | 101.44 | 555 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597114 | 111.58 | 10/7/05 | 563 | D0550049066 | 111.58 | 563 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858819042 | 94.08 | 10/7/05 | 565 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858849046 | 183.99 | 10/7/05 | 565 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04DSR5204858815016 | (7.20) | 10/7/05 | 565 | D0550056154 | 270.87 | 565 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597116 | 68.47 | 10/7/05 | 571 | D0550049066 | 68.47 | 571 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04DSR5203605012010 | (2,129.82) | 9/11/05 | 575 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858819043 | 79.39 | 10/7/05 | 575 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858821060 | 26.40 | 10/7/05 | 575 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858849047 | 50.40 | 10/7/05 | 575 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04DSR5204858815017 | (2.80) | 10/7/05 | 575 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04DSR5204858817010 | (13.86) | 10/7/05 | 575 | D0550056154 | (1,990.30) | 575 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504580037 | 12.00 | 10/7/05 | 576 | D0550049066 | 12.00 | 576 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597115 | 111.58 | 10/7/05 | 581 | D0550049066 | 111.58 | 581 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858856012 | 28.42 | 10/7/05 | 589 | D0550059575 | 28.42 | 589 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04DSR5203605012011 | (2,226.63) | 9/11/05 | 590 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858821061 | 163.24 | 10/7/05 | 590 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858850008 | 18.19 | 10/7/05 | 590 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04DSR5204858817011 | (14.49) | 10/7/05 | 590 | D0550056154 | (2,059.69) | 590 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205304247033 | 9.05 | 10/7/05 | 591 | D0550055334 | 36.00 | 591 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504580043 | 9.90 | 10/7/05 | 592 | D0550049066 | 166.49 | 592 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864095 | 220.08 | 10/7/05 | 593 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205304247032 | 7.24 | 10/7/05 | 593 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504600035 | 17.75 | 10/7/05 | 593 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000095 | (141.48) | 10/7/05 | 593 | D0550055334 | 146.75 | 593 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858856011 | 56.84 | 10/7/05 | 597 | D0550059575 | 56.84 | 597 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04DSR5203605013007 | (282.24) | 9/11/05 | 598 | D0550059575 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858819044 | 73.50 | 10/7/05 | 598 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858850007 | 51.00 | 10/7/05 | 598 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858854007 | 48.72 | 10/7/05 | 598 | D0550059575 | (109.02) | 598 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04DSR5203605012012 | (7,302.24) | 9/11/05 | 606 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04DSR5203605013008 | (325.92) | 9/11/05 | 606 | D0550059575 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858819045 | 178.71 | 10/7/05 | 606 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858821062 | 48.62 | 10/7/05 | 606 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858849048 | 57.27 | 10/7/05 | 606 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858854008 | 56.26 | 10/7/05 | 606 | D0550059575 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04DSR5204858817012 | (47.52) | 10/7/05 | 606 | D0550056154 | (7,334.82) | 606 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04DSR5203605012013 | (7,329.90) | 9/11/05 | 627 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858821063 | 55.44 | 10/7/05 | 627 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858849049 | 113.25 | 10/7/05 | 627 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04DSR5204858817013 | (47.70) | 10/7/05 | 627 | D0550056154 | (7,208.91) | 627 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858856013 | 81.20 | 10/7/05 | 628 | D0550059575 | 81.20 | 628 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597118 | 243.46 | 10/7/05 | 661 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597119 | 20.29 | 10/7/05 | 661 | D0550049066 | 263.75 | 661 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205304247044 | 11.53 | 10/7/05 | 688 | D0550055334 | 11.52 | 688 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RA025203861515001 | 3,501.00 | 8/31/05 | 696 | D0450141502 | 3,666.77 | 696 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RA025203861516001 | 1,480.00 | 8/31/05 | 697 | D0450141503 | 1,480.00 | 697 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597120 | 375.33 | 10/7/05 | 699 | D0550049066 | 375.33 | 699 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858819052 | 55.86 | 10/7/05 | 710 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858821069 | 35.20 | 10/7/05 | 710 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858849056 | 17.70 | 10/7/05 | 710 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858854011 | 50.46 | 10/7/05 | 710 | D0550059575 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04DSR5204858815021 | (70.08) | 10/7/05 | 710 | D0550056154 | | |

| Delphi A/P Records | | | | | | | Decatur A/R Records | |
|---|---|---|---|---|---|---|---|---|
| VENDOR NAME | VENDOR NUMBER | INVOICE NUMBER | PAYMENT AMOUNT | INVOICE DATE | BILL OF LADING | CONTRACT NUMBER | Amount | BOL |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04DSR5204858817015 | (33.03) | 10/7/05 | 710 | D0550056154 | 56.11 | 710 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU025203667381001 | 5,921.92 | 9/21/05 | 739 | D0550059575 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5205505562006 | 590.72 | 10/7/05 | 739 | D0550059575 | 5,926.08 | 739 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R4025203670372001 | 372.60 | 9/21/05 | 742 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205304247053 | 16.65 | 10/7/05 | 742 | D0550055334 | 389.16 | 742 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R4025203707128001 | 1,691.95 | 9/27/05 | 778 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205304247057 | 8.87 | 10/7/05 | 778 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504600062 | 45.33 | 10/7/05 | 778 | D0550055334 | 1,736.10 | 778 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R4025203827971001 | 4,009.50 | 8/1/05 | 1098 | D0450145835 | 4,009.50 | 1098 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864003 | 10.50 | 10/7/05 | 1358 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000003 | (6.75) | 10/7/05 | 1358 | D0550055334 | 38.16 | 1358 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597005 | 43.11 | 10/7/05 | 1359 | D0550049066 | 84.29 | 1359 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864004 | 10.50 | 10/7/05 | 1361 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000004 | (6.75) | 10/7/05 | 1361 | D0550055334 | 266.94 | 1361 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597007 | 27.26 | 10/7/05 | 1362 | D0550049066 | 100.34 | 1362 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597009 | 17.44 | 10/7/05 | 1363 | D0550049066 | 55.14 | 1363 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864005 | 100.10 | 10/7/05 | 1364 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000005 | (64.35) | 10/7/05 | 1364 | D0550055334 | 96.20 | 1364 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597010 | 7.61 | 10/7/05 | 1365 | D0550049066 | 13.41 | 1365 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864006 | 25.20 | 10/7/05 | 1366 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000006 | (16.20) | 10/7/05 | 1366 | D0550055334 | 9.00 | 1366 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597011 | 10.14 | 10/7/05 | 1367 | D0550049066 | 70.46 | 1367 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597021 | 65.94 | 10/7/05 | 1395 | D0550049066 | 90.00 | 1395 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858849007 | 39.57 | 10/7/05 | 1401 | D0550056154 | 39.57 | 1401 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858849008 | 36.00 | 10/7/05 | 1403 | D0550056154 | 36.00 | 1403 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858821018 | 63.36 | 10/7/05 | 1416 | D0550056154 | 63.36 | 1416 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858821021 | 95.04 | 10/7/05 | 1450 | D0550056154 | 95.04 | 1450 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858821022 | 95.04 | 10/7/05 | 1458 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858849011 | 61.20 | 10/7/05 | 1458 | D0550056154 | 156.24 | 1458 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04DSR5204858815001 | (16.80) | 10/7/05 | 1468 | D0550056154 | (16.80) | 1468 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504580006 | 24.00 | 10/7/05 | 1470 | D0550049066 | 81.71 | 1470 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858821023 | 130.24 | 10/7/05 | 1481 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858849012 | 17.88 | 10/7/05 | 1481 | D0550056154 | 148.12 | 1481 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864018 | 63.00 | 10/7/05 | 1484 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597038 | 121.73 | 10/7/05 | 1484 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000018 | (40.50) | 10/7/05 | 1484 | D0550055334 | 623.99 | 1484 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858821024 | 204.60 | 10/7/05 | 1485 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858849013 | 39.57 | 10/7/05 | 1485 | D0550056154 | 244.17 | 1485 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864019 | 42.00 | 10/7/05 | 1488 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000019 | (27.00) | 10/7/05 | 1488 | D0550055334 | 15.00 | 1488 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597039 | 101.44 | 10/7/05 | 1490 | D0550049066 | 140.88 | 1490 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864020 | 84.00 | 10/7/05 | 1493 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597040 | 109.68 | 10/7/05 | 1493 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000020 | (54.00) | 10/7/05 | 1493 | D0550055334 | 295.92 | 1493 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04DSR5203605012001 | (1,659.60) | 9/11/05 | 1495 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858819008 | 44.10 | 10/7/05 | 1495 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858821025 | 110.88 | 10/7/05 | 1495 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858849014 | 25.20 | 10/7/05 | 1495 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04DSR5204858815002 | (8.40) | 10/7/05 | 1495 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04DSR5204858817001 | (10.80) | 10/7/05 | 1495 | D0550056154 | 160.98 | 1495 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597041 | 30.12 | 10/7/05 | 1499 | D0550049066 | 290.75 | 1499 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858821026 | 83.16 | 10/7/05 | 1500 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858849015 | 33.90 | 10/7/05 | 1500 | D0550056154 | 117.06 | 1500 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864021 | 29.82 | 10/7/05 | 1502 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597042 | 83.69 | 10/7/05 | 1502 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000021 | (19.17) | 10/7/05 | 1502 | D0550055334 | 291.15 | 1502 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597030 | 91.30 | 10/7/05 | 1523 | D0550049066 | 91.30 | 1523 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597032 | 157.23 | 10/7/05 | 1527 | D0550049066 | 157.23 | 1527 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597079 | 71.01 | 10/7/05 | 1612 | D0550049066 | 71.01 | 1612 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597088 | 71.01 | 10/7/05 | 1623 | D0550049066 | 71.01 | 1623 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597087 | 101.44 | 10/7/05 | 1624 | D0550049066 | 101.44 | 1624 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597090 | 111.58 | 10/7/05 | 1626 | D0550049066 | 111.58 | 1626 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597094 | 182.59 | 10/7/05 | 1629 | D0550049066 | 182.59 | 1629 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597101 | 131.87 | 10/7/05 | 1641 | D0550049066 | 131.87 | 1641 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597104 | 88.76 | 10/7/05 | 1656 | D0550049066 | 88.76 | 1656 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597107 | 40.58 | 10/7/05 | 1659 | D0550049066 | 40.58 | 1659 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864022 | 37.10 | 10/7/05 | 22751 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597043 | 38.99 | 10/7/05 | 22751 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504625006 | 4.12 | 10/7/05 | 22751 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000022 | (23.85) | 10/7/05 | 22751 | D0550055334 | 186.78 | 22751 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597044 | 119.19 | 10/7/05 | 22752 | D0550049066 | 228.77 | 22752 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858821027 | 123.20 | 10/7/05 | 22754 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858849016 | 25.20 | 10/7/05 | 22754 | D0550056154 | 148.40 | 22754 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597045 | 58.01 | 10/7/05 | 22755 | D0550049066 | 149.34 | 22755 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864023 | 31.50 | 10/7/05 | 22757 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000023 | (20.25) | 10/7/05 | 22757 | D0550055334 | 11.25 | 22757 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864024 | 35.70 | 10/7/05 | 22759 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000024 | (22.95) | 10/7/05 | 22759 | D0550055334 | 102.03 | 22759 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858821028 | 92.40 | 10/7/05 | 22760 | D0550056154 | 92.40 | 22760 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864025 | 19.88 | 10/7/05 | 22762 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597046 | 114.12 | 10/7/05 | 22762 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000025 | (12.78) | 10/7/05 | 22762 | D0550055334 | 459.54 | 22762 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864026 | 73.50 | 10/7/05 | 22763 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597047 | 97.64 | 10/7/05 | 22763 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000026 | (47.25) | 10/7/05 | 22763 | D0550055334 | 546.04 | 22763 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858819009 | 44.10 | 10/7/05 | 22764 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858821029 | 144.76 | 10/7/05 | 22764 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858849017 | 113.40 | 10/7/05 | 22764 | D0550056154 | 302.26 | 22764 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864027 | 42.00 | 10/7/05 | 22765 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597048 | 38.04 | 10/7/05 | 22765 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000027 | (27.00) | 10/7/05 | 22765 | D0550055334 | 244.96 | 22765 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864028 | 40.68 | 10/7/05 | 22766 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597049 | 71.01 | 10/7/05 | 22766 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000028 | (26.28) | 10/7/05 | 22766 | D0550055334 | 134.90 | 22766 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04DSR5203605012002 | (2,092.94) | 9/11/05 | 22767 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858819010 | 20.58 | 10/7/05 | 22767 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858821030 | 101.64 | 10/7/05 | 22767 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04DSR5204858815003 | (16.80) | 10/7/05 | 22767 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04DSR5204858817002 | (13.62) | 10/7/05 | 22767 | D0550056154 | 91.80 | 22767 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597050 | 40.58 | 10/7/05 | 22768 | D0550049066 | 152.18 | 22768 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597051 | 20.29 | 10/7/05 | 22769 | D0550049066 | 111.33 | 22769 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597052 | 2.22 | 10/7/05 | 22770 | D0550049066 | 122.82 | 22770 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864029 | 21.00 | 10/7/05 | 22775 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000029 | (13.50) | 10/7/05 | 22775 | D0550055334 | 176.42 | 22775 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864030 | 21.00 | 10/7/05 | 22776 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000030 | (13.50) | 10/7/05 | 22776 | D0550055334 | 111.66 | 22776 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864031 | 42.00 | 10/7/05 | 22779 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000031 | (27.00) | 10/7/05 | 22779 | D0550055334 | 129.93 | 22779 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858819011 | 23.73 | 10/7/05 | 22780 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858821031 | 24.64 | 10/7/05 | 22780 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858849018 | 31.02 | 10/7/05 | 22780 | D0550056154 | 79.39 | 22780 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597053 | 25.36 | 10/7/05 | 22781 | D0550049066 | 102.46 | 22781 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597057 | 35.50 | 10/7/05 | 22782 | D0550049066 | 276.10 | 22782 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597054 | 38.04 | 10/7/05 | 22783 | D0550049066 | 45.96 | 22783 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597058 | 11.73 | 10/7/05 | 22787 | D0550049066 | 38.32 | 22787 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597060 | 25.36 | 10/7/05 | 22794 | D0550049066 | 126.28 | 22794 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858819013 | 23.10 | 10/7/05 | 22795 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858821032 | 43.12 | 10/7/05 | 22795 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858849019 | 55.80 | 10/7/05 | 22795 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04DSR5204858815004 | (14.40) | 10/7/05 | 22795 | D0550056154 | 107.62 | 22795 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858821033 | 26.18 | 10/7/05 | 22804 | D0550056154 | 26.18 | 22804 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597062 | 14.27 | 10/7/05 | 22808 | D0550049066 | 103.55 | 22808 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597063 | 10.14 | 10/7/05 | 22811 | D0550049066 | 105.22 | 22811 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597064 | 7.61 | 10/7/05 | 22812 | D0550049066 | 19.21 | 22812 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597065 | 10.14 | 10/7/05 | 22824 | D0550049066 | 63.48 | 22824 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597066 | 6.97 | 10/7/05 | 22825 | D0550049066 | 129.90 | 22825 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597067 | 8.88 | 10/7/05 | 22827 | D0550049066 | 67.74 | 22827 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864035 | 39.34 | 10/7/05 | 22829 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597068 | 28.85 | 10/7/05 | 22829 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000035 | (25.29) | 10/7/05 | 22829 | D0550055334 | 61.75 | 22829 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597069 | 25.36 | 10/7/05 | 22830 | D0550049066 | 67.04 | 22830 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864036 | 10.50 | 10/7/05 | 22831 | D0550055334 | | |

| Delphi A/P Records | | | | | | | Decatur A/R Records | |
|---|---|---|---|---|---|---|---|---|
| VENDOR NAME | VENDOR NUMBER | INVOICE NUMBER | PAYMENT AMOUNT | INVOICE DATE | BILL OF LADING | CONTRACT NUMBER | Amount | BOL |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597070 | 57.06 | 10/7/05 | 22831 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504625007 | 6.34 | 10/7/05 | 22831 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000036 | (6.75) | 10/7/05 | 22831 | D0550055334 | 440.35 | 22831 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864037 | 26.32 | 10/7/05 | 22833 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597071 | 12.68 | 10/7/05 | 22833 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000037 | (16.92) | 10/7/05 | 22833 | D0550055334 | 68.49 | 22833 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597072 | 11.10 | 10/7/05 | 22834 | D0550049066 | 62.56 | 22834 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858819014 | 63.21 | 10/7/05 | 22836 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858849020 | 23.37 | 10/7/05 | 22836 | D0550056154 | 86.58 | 22836 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597073 | 25.36 | 10/7/05 | 22838 | D0550049066 | 194.22 | 22838 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597074 | 12.68 | 10/7/05 | 22839 | D0550049066 | 140.70 | 22839 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864039 | 34.72 | 10/7/05 | 22841 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597076 | 10.14 | 10/7/05 | 22841 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504625008 | 11.73 | 10/7/05 | 22841 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000039 | (22.32) | 10/7/05 | 22841 | D0550055334 | 328.15 | 22841 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504625010 | 3.80 | 10/7/05 | 22842 | D0550055334 | 292.61 | 22842 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864040 | 36.68 | 10/7/05 | 22843 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000040 | (23.58) | 10/7/05 | 22843 | D0550055334 | 110.72 | 22843 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864042 | 118.30 | 10/7/05 | 22847 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000042 | (76.05) | 10/7/05 | 22847 | D0550055334 | 532.72 | 22847 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864043 | 126.14 | 10/7/05 | 22848 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504625012 | 10.14 | 10/7/05 | 22848 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000043 | (81.09) | 10/7/05 | 22848 | D0550055334 | 281.18 | 22848 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858819003 | 2.94 | 10/7/05 | 28693 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858821007 | 12.32 | 10/7/05 | 28693 | D0550056154 | 15.26 | 28693 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858821001 | 18.48 | 10/7/05 | 28816 | D0550056154 | 18.48 | 28816 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504580003 | 2.10 | 10/7/05 | 28839 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597003 | 35.50 | 10/7/05 | 28839 | D0550049066 | 82.84 | 28839 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858821003 | 15.84 | 10/7/05 | 28853 | D0550056154 | 15.84 | 28853 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858849001 | 12.60 | 10/7/05 | 28854 | D0550056154 | 12.60 | 28854 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864002 | 10.50 | 10/7/05 | 28886 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000002 | (6.75) | 10/7/05 | 28886 | D0550055334 | 80.01 | 28886 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504580004 | 3.00 | 10/7/05 | 28887 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597004 | 40.58 | 10/7/05 | 28887 | D0550049066 | 83.02 | 28887 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504580005 | 6.00 | 10/7/05 | 28914 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597006 | 35.50 | 10/7/05 | 28914 | D0550049066 | 48.46 | 28914 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858849002 | 12.00 | 10/7/05 | 28961 | D0550056154 | 12.00 | 28961 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858821004 | 15.84 | 10/7/05 | 28982 | D0550056154 | 15.84 | 28982 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597008 | 58.33 | 10/7/05 | 28983 | D0550049066 | 58.33 | 28983 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858821005 | 24.42 | 10/7/05 | 29004 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858849003 | 12.00 | 10/7/05 | 29004 | D0550056154 | 36.42 | 29004 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858849004 | 16.41 | 10/7/05 | 29047 | D0550056154 | 16.41 | 29047 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597012 | 50.72 | 10/7/05 | 29068 | D0550049066 | 66.96 | 29068 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858821006 | 83.16 | 10/7/05 | 29083 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858849005 | 19.71 | 10/7/05 | 29083 | D0550056154 | 102.87 | 29083 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597013 | 101.44 | 10/7/05 | 29084 | D0550049066 | 101.44 | 29084 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864009 | 10.50 | 10/7/05 | 29153 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000009 | (6.75) | 10/7/05 | 29153 | D0550055334 | 3.75 | 29153 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858819002 | 11.13 | 10/7/05 | 29171 | D0550056154 | 11.13 | 29171 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858821008 | 157.08 | 10/7/05 | 29206 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858849006 | 48.00 | 10/7/05 | 29206 | D0550056154 | 205.08 | 29206 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597018 | 30.43 | 10/7/05 | 29253 | D0550049066 | 72.19 | 29253 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858821009 | 27.72 | 10/7/05 | 29274 | D0550056154 | 27.72 | 29274 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597019 | 35.50 | 10/7/05 | 29299 | D0550049066 | 35.50 | 29299 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858819005 | 30.24 | 10/7/05 | 29316 | D0550056154 | 30.24 | 29316 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597020 | 40.58 | 10/7/05 | 29385 | D0550049066 | 82.34 | 29385 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858821012 | 14.96 | 10/7/05 | 29435 | D0550056154 | 14.96 | 29435 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858821013 | 40.48 | 10/7/05 | 29453 | D0550056154 | 40.48 | 29453 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858821014 | 31.68 | 10/7/05 | 29485 | D0550056154 | 31.68 | 29485 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597023 | 15.22 | 10/7/05 | 29486 | D0550049066 | 15.22 | 29486 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858821015 | 31.68 | 10/7/05 | 29502 | D0550056154 | 31.68 | 29502 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858821016 | 40.48 | 10/7/05 | 29530 | D0550056154 | 40.48 | 29530 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858821017 | 11.22 | 10/7/05 | 29577 | D0550056154 | 11.22 | 29577 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597029 | 5.07 | 10/7/05 | 29580 | D0550049066 | 5.07 | 29580 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597027 | 78.62 | 10/7/05 | 29616 | D0550049066 | 78.62 | 29616 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858819006 | 15.12 | 10/7/05 | 29811 | D0550056154 | 15.12 | 29811 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858819007 | 39.27 | 10/7/05 | 30169 | D0550056154 | 39.27 | 30168 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504600029 | 41.21 | 10/7/05 | 561562 | D0550055334 | 134.01 | 561562 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597136 | 10.14 | 10/7/05 | 000214A | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504580001 | 2.10 | 10/7/05 | 01350-51 | D0550049066 | 31.10 | 135051 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858819001 | 2.94 | 10/7/05 | 01352A | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858821002 | 4.18 | 10/7/05 | 01352A | D0550056154 | 7.12 | 1352 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504580002 | 24.00 | 10/7/05 | 01353-54 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597002 | 27.90 | 10/7/05 | 01353-54 | D0550049066 | 60.74 | 135354 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597022 | 55.79 | 10/7/05 | 01396-97 | D0550049066 | 81.74 | 139697 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864012 | 210.00 | 10/7/05 | 01407-08 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000012 | (135.00) | 10/7/05 | 01407-08 | D0550055334 | 99.07 | 140708 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858821019 | 40.48 | 10/7/05 | 01426-27 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858849009 | 37.80 | 10/7/05 | 01426-27 | D0550056154 | 78.28 | 142627 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858821020 | 79.20 | 10/7/05 | 01443-44 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858849010 | 43.20 | 10/7/05 | 01443-44 | D0550056154 | 122.40 | 144344 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864013 | 117.46 | 10/7/05 | 01445-46 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000013 | (75.51) | 10/7/05 | 01445-46 | D0550055334 | 549.73 | 144546 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864014 | 21.00 | 10/7/05 | 01455-56 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000014 | (13.50) | 10/7/05 | 01455-56 | D0550055334 | 7.50 | 145556 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864015 | 63.00 | 10/7/05 | 01464-65 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000015 | (40.50) | 10/7/05 | 01464-65 | D0550055334 | 41.93 | 146465 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864016 | 63.00 | 10/7/05 | 01467-69 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597035 | 121.73 | 10/7/05 | 01467-69 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000016 | (40.50) | 10/7/05 | 01467-69 | D0550055334 | 477.84 | 146769 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597036 | 65.94 | 10/7/05 | 01474-75 | D0550049066 | 466.15 | 147475 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864017 | 10.50 | 10/7/05 | 01477-78 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597037 | 60.55 | 10/7/05 | 01477-78 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000017 | (6.75) | 10/7/05 | 01477-78 | D0550055334 | 669.02 | 147778 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597025 | 60.86 | 10/7/05 | 01501-04 | D0550049066 | 60.86 | 150104 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864033 | 50.54 | 10/7/05 | 102-3 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000033 | (32.49) | 10/7/05 | 102-3 | D0550055334 | 209.29 | 1023 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504580009 | 15.00 | 10/7/05 | 11AC3 | D0550049066 | 114.10 | 113 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864034 | 99.26 | 10/7/05 | 124-5 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597061 | 8.24 | 10/7/05 | 124-5 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000034 | (63.81) | 10/7/05 | 124-5 | D0550055334 | 110.65 | 1245 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864038 | 63.98 | 10/7/05 | 189-90 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000038 | (41.13) | 10/7/05 | 189-90 | D0550055334 | 116.99 | 18990 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504625009 | 25.36 | 10/7/05 | 202-3 | D0550055334 | 66.89 | 2023 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504580052 | 28.20 | 10/7/05 | 212-1 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504600042 | 50.72 | 10/7/05 | 212-1 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504625049 | 20.29 | 10/7/05 | 212-1 | D0550055334 | 178.91 | 2121 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864041 | 125.86 | 10/7/05 | 213-14 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000041 | (80.91) | 10/7/05 | 213-14 | D0550055334 | 344.14 | 21314 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5205505562002 | 590.72 | 10/7/05 | 221-1 | D0550059575 | 4.16 | 2211 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504625011 | 27.90 | 10/7/05 | 225-6 | D0550055334 | 312.30 | 2256 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R4025203727422001 | 5,891.18 | 9/29/05 | 226A | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R4025203727422002 | 5,496.37 | 9/29/05 | 226A | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597153 | 30.43 | 10/7/05 | 226A | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504600065 | 18.07 | 10/7/05 | 226A | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504625060 | 17.75 | 10/7/05 | 226A | D0550055334 | 11,520.21 | 226 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597059 | 46.92 | 10/7/05 | 22785A | D0550049066 | 84.96 | 22785 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R4025203733613001 | 1,008.00 | 9/30/05 | 227A | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R4025203733624001 | 6,705.20 | 9/30/05 | 227A | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R4025203733624002 | 2,085.64 | 9/30/05 | 227A | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864111 | 84.00 | 10/7/05 | 227A | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504600066 | 30.43 | 10/7/05 | 227A | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504625061 | 20.29 | 10/7/05 | 227A | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000111 | (54.00) | 10/7/05 | 227A | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R4025203747884001 | 980.00 | 10/3/05 | 230CARA | D0550049066 | 1,061.20 | 230 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504625013 | 7.61 | 10/7/05 | 239-40 | D0550055334 | 148.42 | 23940 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864045 | 63.00 | 10/7/05 | 244-5 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000045 | (40.50) | 10/7/05 | 244-5 | D0550055334 | 119.67 | 2445 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864046 | 73.50 | 10/7/05 | 247-8 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504625014 | 12.05 | 10/7/05 | 247-8 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000046 | (47.25) | 10/7/05 | 247-8 | D0550055334 | 68.38 | 2478 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504625015 | 12.36 | 10/7/05 | 251-2 | D0550055334 | 190.07 | 2512 |

| Delphi A/P Records | | | | | | | Decatur A/R Records | |
|---|---|---|---|---|---|---|---|---|
| VENDOR NAME | VENDOR NUMBER | INVOICE NUMBER | PAYMENT AMOUNT | INVOICE DATE | BILL OF LADING | CONTRACT NUMBER | Amount | BOL |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504625016 | 9.19 | 10/7/05 | 260-1 | D0550055334 | 495.32 | 2601 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04DSR5203605012003 | (4,149.00) | 9/11/05 | 262AC4 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858819024 | 75.81 | 10/7/05 | 262AC4 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858821039 | 126.94 | 10/7/05 | 262AC4 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04DSR5204858817003 | (27.00) | 10/7/05 | 262AC4 | D0550056154 | 175.75 | 2624 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504625017 | 12.68 | 10/7/05 | 263-4 | D0550055334 | 583.44 | 2634 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504580007 | 8.40 | 10/7/05 | 266-7-4 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504625018 | 11.41 | 10/7/05 | 266-7-4 | D0550055334 | 92.96 | 26674 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864048 | 80.92 | 10/7/05 | 279-80 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000048 | (52.02) | 10/7/05 | 279-80 | D0550055334 | 109.71 | 27980 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864050 | 35.70 | 10/7/05 | 286-7 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000050 | (22.95) | 10/7/05 | 286-7 | D0550055334 | 278.69 | 2867 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864001 | 21.00 | 10/7/05 | 28695-96 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597001 | 14.27 | 10/7/05 | 28695-96 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000001 | (13.50) | 10/7/05 | 28695-96 | D0550055334 | 63.27 | 2869596 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864051 | 63.00 | 10/7/05 | 289-90 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000051 | (40.50) | 10/7/05 | 289-90 | D0550055334 | 303.27 | 28990 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504625001 | 7.61 | 10/7/05 | 29007-08 | D0550055334 | 26.23 | 2900708 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864010 | 73.50 | 10/7/05 | 29088A | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000010 | (47.25) | 10/7/05 | 29088A | D0550055334 | 160.17 | 29088 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597015 | 60.86 | 10/7/05 | 29089A | D0550049066 | 71.00 | 29089 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864007 | 10.50 | 10/7/05 | 29114-15 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597014 | 35.50 | 10/7/05 | 29114-15 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000007 | (6.75) | 10/7/05 | 29114-15 | D0550055334 | 61.57 | 2911415 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864052 | 10.50 | 10/7/05 | 291-2 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000052 | (6.75) | 10/7/05 | 291-2 | D0550055334 | 130.61 | 2912 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864008 | 63.00 | 10/7/05 | 29139-40 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000008 | (40.50) | 10/7/05 | 29139-40 | D0550055334 | 54.96 | 2913940 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858821010 | 12.32 | 10/7/05 | 29152A | D0550056154 | 12.32 | 29152 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864011 | 10.50 | 10/7/05 | 29172-73 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597016 | 20.29 | 10/7/05 | 29172-73 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000011 | (6.75) | 10/7/05 | 29172-73 | D0550055334 | 65.80 | 2917273 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597017 | 58.33 | 10/7/05 | 29217-18 | D0550049066 | 267.37 | 2921718 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858819004 | 15.12 | 10/7/05 | 29408-9 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858821011 | 28.16 | 10/7/05 | 29408-9 | D0550056154 | 43.28 | 294089 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597026 | 25.36 | 10/7/05 | 29436A | D0550049066 | 45.65 | 29436 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864053 | 42.00 | 10/7/05 | 294-5 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000053 | (27.00) | 10/7/05 | 294-5 | D0550055334 | 78.06 | 2945 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597024 | 58.33 | 10/7/05 | 29503-04 | D0550049066 | 58.33 | 2950304 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597028 | 17.75 | 10/7/05 | 29560-61 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504625002 | 5.07 | 10/7/05 | 29560-61 | D0550055334 | 25.36 | 2956061 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597031 | 35.50 | 10/7/05 | 29696-97 | D0550049066 | 35.50 | 2969697 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597033 | 96.37 | 10/7/05 | 29749-50 | D0550049066 | 96.37 | 2974950 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597034 | 2.54 | 10/7/05 | 29815-16 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504625003 | 5.07 | 10/7/05 | 29815-16 | D0550055334 | 10.15 | 2981516 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504625005 | 32.97 | 10/7/05 | 29957-58 | D0550055334 | 32.97 | 2995758 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504625004 | 40.58 | 10/7/05 | 29991-92 | D0550055334 | 43.12 | 2999192 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864057 | 59.64 | 10/7/05 | 309-10 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000057 | (38.34) | 10/7/05 | 309-10 | D0550055334 | 218.56 | 30910 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864058 | 128.66 | 10/7/05 | 315-17 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504625019 | 32.33 | 10/7/05 | 315-17 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000058 | (82.71) | 10/7/05 | 315-17 | D0550055334 | 173.65 | 31517 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864059 | 31.50 | 10/7/05 | 320-1 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000059 | (20.25) | 10/7/05 | 320-1 | D0550055334 | 345.84 | 3201 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864060 | 54.46 | 10/7/05 | 322-23 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000060 | (35.01) | 10/7/05 | 322-23 | D0550055334 | 430.43 | 32223 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864061 | 42.00 | 10/7/05 | 325-6 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000061 | (27.00) | 10/7/05 | 325-6 | D0550055334 | 244.84 | 3256 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858819029 | 67.62 | 10/7/05 | 331-2 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858821044 | 258.72 | 10/7/05 | 331-2 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858849332 | 46.80 | 10/7/05 | 331-2 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858856001 | 12.18 | 10/7/05 | 331-2 | D0550059575 | 385.32 | 3312 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864063 | 84.00 | 10/7/05 | 333-4 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000063 | (54.00) | 10/7/05 | 333-4 | D0550055334 | 148.12 | 3334 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864064 | 230.58 | 10/7/05 | 335-6 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504580013 | 27.00 | 10/7/05 | 335-6 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504600001 | 22.19 | 10/7/05 | 335-6 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000064 | (148.23) | 10/7/05 | 335-6 | D0550055334 | 411.92 | 3356 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864065 | 29.12 | 10/7/05 | 337-8 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000065 | (18.72) | 10/7/05 | 337-8 | D0550055334 | 55.04 | 3378 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205304247002 | 5.43 | 10/7/05 | 346-47(28) | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504600003 | 8.88 | 10/7/05 | 346-47(28) | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504625022 | 10.14 | 10/7/05 | 346-47(28) | D0550055334 | 716.60 | 3464728 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205304247004 | 11.58 | 10/7/05 | 358-9 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504600004 | 88.44 | 10/7/05 | 358-9 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504625025 | 10.14 | 10/7/05 | 358-9 | D0550055334 | 221.44 | 3589 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205304247005 | 1.45 | 10/7/05 | 360-1 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504580015 | 45.60 | 10/7/05 | 360-1 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504600005 | 9.51 | 10/7/05 | 360-1 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504625026 | 20.29 | 10/7/05 | 360-1 | D0550055334 | 557.44 | 3601 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504625027 | 17.44 | 10/7/05 | 363-4 | D0550055334 | 265.01 | 3634 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504580016 | 31.20 | 10/7/05 | 372-3 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504600006 | 10.14 | 10/7/05 | 372-3 | D0550055334 | 197.29 | 3723 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864068 | 75.18 | 10/7/05 | 379-80 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000068 | (48.33) | 10/7/05 | 379-80 | D0550055334 | 145.13 | 37980 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04DSR5203605013002 | (23.52) | 9/11/05 | 381-2 | D0550059575 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858821046 | 111.98 | 10/7/05 | 381-2 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858849036 | 88.08 | 10/7/05 | 381-2 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858854002 | 4.06 | 10/7/05 | 381-2 | D0550059575 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858856002 | 56.55 | 10/7/05 | 381-2 | D0550059575 | 237.15 | 3812 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504625029 | 14.90 | 10/7/05 | 383-4 | D0550055334 | 384.81 | 3834 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864069 | 56.64 | 10/7/05 | 387-8 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504625030 | 19.02 | 10/7/05 | 387-8 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000069 | (36.54) | 10/7/05 | 387-8 | D0550055334 | 401.32 | 3878 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858821047 | 135.52 | 10/7/05 | 391-2 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858849037 | 18.00 | 10/7/05 | 391-2 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858850002 | 38.25 | 10/7/05 | 391-2 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858856003 | 22.91 | 10/7/05 | 391-2 | D0550059575 | 214.69 | 3912 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864072 | 29.40 | 10/7/05 | 399-400 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000072 | (18.90) | 10/7/05 | 399-400 | D0550055334 | 414.90 | 399400 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864073 | 61.60 | 10/7/05 | 401-2 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000073 | (39.60) | 10/7/05 | 401-2 | D0550055334 | 288.14 | 4012 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504600007 | 7.61 | 10/7/05 | 408-9 | D0550055334 | 623.47 | 4089 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504600008 | 39.31 | 10/7/05 | 410-11 | D0550055334 | 375.75 | 41011 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864074 | 126.00 | 10/7/05 | 412-13 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504600009 | 2.54 | 10/7/05 | 412-13 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000074 | (81.00) | 10/7/05 | 412-13 | D0550055334 | 321.27 | 41213 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597097 | 48.18 | 10/7/05 | 414A | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205304247006 | 1.63 | 10/7/05 | 415-416 | D0550055334 | 210.35 | 415416 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205304247007 | 2.35 | 10/7/05 | 420-421 | D0550055334 | 2.34 | 420421 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864076 | 70.00 | 10/7/05 | 423-424 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205304247008 | 25.16 | 10/7/05 | 423-424 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504625034 | 45.65 | 10/7/05 | 423-424 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000076 | (45.00) | 10/7/05 | 423-424 | D0550055334 | 294.53 | 423424 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504580017 | 39.00 | 10/7/05 | 434-435 | D0550049066 | 56.40 | 434435 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504580018 | 30.00 | 10/7/05 | 438-439 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504600011 | 22.82 | 10/7/05 | 438-439 | D0550055334 | 70.57 | 438439 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504580019 | 15.00 | 10/7/05 | 442-443 | D0550049066 | 81.39 | 442443 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504580028 | 30.00 | 10/7/05 | 491-492 | D0550049066 | 138.46 | 491492 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864084 | 52.50 | 10/7/05 | 494-5 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504600017 | 25.36 | 10/7/05 | 494-5 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000084 | (33.75) | 10/7/05 | 494-5 | D0550055334 | 179.65 | 4945 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858819039 | 70.56 | 10/7/05 | 497-8 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858821056 | 27.72 | 10/7/05 | 497-8 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858850004 | 25.50 | 10/7/05 | 497-8 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858856006 | 12.18 | 10/7/05 | 497-8 | D0550059575 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04DSR5204858815013 | (7.20) | 10/7/05 | 497-8 | D0550056154 | 128.76 | 4978 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504580030 | 12.00 | 10/7/05 | 501-2 | D0550049066 | 133.74 | 5012 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04DSR5203605012008 | (1,193.99) | 9/11/05 | 514-515 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858819040 | 120.54 | 10/7/05 | 514-515 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858821058 | 132.00 | 10/7/05 | 514-515 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858849044 | 115.29 | 10/7/05 | 514-515 | D0550056154 | | |

| Delphi A/P Records | | | | | | | Decatur A/R Records | |
|---|---|---|---|---|---|---|---|---|
| VENDOR NAME | VENDOR NUMBER | INVOICE NUMBER | PAYMENT AMOUNT | INVOICE DATE | BILL OF LADING | CONTRACT NUMBER | Amount | BOL |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858850005 | 100.13 | 10/7/05 | 514-515 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858856008 | 136.59 | 10/7/05 | 514-515 | D0550059575 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04DSR5204858817008 | (7.77) | 10/7/05 | 514-515 | D0550056154 | (597.21) | 514515 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864089 | 72.80 | 10/7/05 | 525-6 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504580033 | 88.80 | 10/7/05 | 525-6 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504600024 | 32.33 | 10/7/05 | 525-6 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504625042 | 65.94 | 10/7/05 | 525-6 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000089 | (46.80) | 10/7/05 | 525-6 | D0550055334 | 524.65 | 5256 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205304247016 | 18.10 | 10/7/05 | 527-8 | D0550055334 | 53.19 | 5278 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864090 | 85.40 | 10/7/05 | 529-530 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000090 | (54.90) | 10/7/05 | 529-530 | D0550055334 | 342.30 | 529530 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205304247017 | 5.79 | 10/7/05 | 531-533 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504600025 | 9.83 | 10/7/05 | 531-533 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504625043 | 10.14 | 10/7/05 | 531-533 | D0550055334 | 61.98 | 531533 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864091 | 181.58 | 10/7/05 | 535-536 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504580034 | 34.20 | 10/7/05 | 535-536 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504600026 | 2.54 | 10/7/05 | 535-536 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000091 | (116.73) | 10/7/05 | 535-536 | D0550055334 | 284.28 | 535536 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205304247018 | 12.67 | 10/7/05 | 537-538 | D0550055334 | 98.82 | 537538 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504600027 | 53.26 | 10/7/05 | 539-540 | D0550055334 | 589.41 | 539540 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864092 | 127.40 | 10/7/05 | 541-544 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205304247019 | 4.71 | 10/7/05 | 541-544 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504600028 | 34.53 | 10/7/05 | 541-544 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504625044 | 20.29 | 10/7/05 | 541-544 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000092 | (81.90) | 10/7/05 | 541-544 | D0550055334 | 115.16 | 541544 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04DSR5203605012009 | (3,672.40) | 9/11/05 | 546-547 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04DSR5203605013006 | (305.76) | 9/11/05 | 546-547 | D0550059575 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04ESD5203755115001 | (146.08) | 10/4/05 | 546-547 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04ESD5203755115002 | (26.56) | 10/4/05 | 546-547 | D0550059575 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858849045 | 120.09 | 10/7/05 | 546-547 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858850006 | 107.95 | 10/7/05 | 546-547 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858854006 | 50.46 | 10/7/05 | 546-547 | D0550059575 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858856009 | 23.78 | 10/7/05 | 546-547 | D0550059575 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04DSR5204858815015 | (42.36) | 10/7/05 | 546-547 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04DSR5204858817009 | (25.20) | 10/7/05 | 546-547 | D0550056154 | (4,116.08) | 546547 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597112 | 116.66 | 10/7/05 | 546-IN | D0550049066 | 116.66 | 546 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205304247020 | 1.81 | 10/7/05 | 548-549 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504625045 | 49.77 | 10/7/05 | 548-549 | D0550055334 | 229.99 | 548549 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205304247021 | 16.29 | 10/7/05 | 551-552 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504625046 | 10.14 | 10/7/05 | 551-552 | D0550055334 | 172.14 | 551552 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864093 | 315.42 | 10/7/05 | 553-554 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205304247022 | 10.86 | 10/7/05 | 553-554 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504625047 | 54.64 | 10/7/05 | 553-554 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000093 | (202.77) | 10/7/05 | 553-554 | D0550055334 | 248.03 | 553554 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504580036 | 9.30 | 10/7/05 | 563-4 | D0550049066 | 246.89 | 5634 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597124 | 5.07 | 10/7/05 | 568-569 | D0550049066 | 269.95 | 568569 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205304247026 | 21.72 | 10/7/05 | 572-3 | D0550055334 | 252.99 | 5723 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205304247030 | 13.03 | 10/7/05 | 577-8 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504600031 | 38.04 | 10/7/05 | 577-8 | D0550055334 | 128.40 | 5778 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597117 | 172.45 | 10/7/05 | 586&595 | D0550049066 | 172.45 | 586&595 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504580042 | 9.00 | 10/7/05 | 593-4 | D0550049066 | 9.00 | 5934 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504600034 | 10.14 | 10/7/05 | 595-6 | D0550055334 | 22.53 | 5956 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504580041 | 6.00 | 10/7/05 | 600-1 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504600033 | 50.72 | 10/7/05 | 600-1 | D0550055334 | 314.57 | 6001 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864096 | 123.90 | 10/7/05 | 602-3 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504600036 | 22.82 | 10/7/05 | 602-3 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000096 | (79.65) | 10/7/05 | 602-3 | D0550055334 | 185.71 | 6023 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504600037 | 30.43 | 10/7/05 | 604-5 | D0550055334 | 69.83 | 6045 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504580046 | 20.70 | 10/7/05 | 610-11 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597125 | 30.43 | 10/7/05 | 610-11 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504600038 | 24.41 | 10/7/05 | 610-11 | D0550055334 | 295.41 | 61011 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504580047 | 30.90 | 10/7/05 | 613-614 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597126 | 20.29 | 10/7/05 | 613-614 | D0550049066 | 199.71 | 613614 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205304247037 | 6.70 | 10/7/05 | 618-619 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504580048 | 54.90 | 10/7/05 | 618-619 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597127 | 20.29 | 10/7/05 | 618-619 | D0550049066 | 290.19 | 618619 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864097 | 143.78 | 10/7/05 | 620-621 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000097 | (92.43) | 10/7/05 | 620-621 | D0550055334 | 168.27 | 620621 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504600039 | 10.14 | 10/7/05 | 621-622 | D0550055334 | 151.96 | 621622 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205304247038 | 16.47 | 10/7/05 | 623-4 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504580049 | 72.00 | 10/7/05 | 623-4 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597129 | 30.43 | 10/7/05 | 623-4 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504600040 | 53.26 | 10/7/05 | 623-4 | D0550055334 | 329.35 | 6234 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597128 | 30.12 | 10/7/05 | 626-7 | D0550049066 | 124.22 | 6267 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205304247039 | 1.81 | 10/7/05 | 641-3 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597131 | 93.52 | 10/7/05 | 641-3 | D0550049066 | 95.32 | 6413 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858819047 | 191.52 | 10/7/05 | 644-5 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858821065 | 96.14 | 10/7/05 | 644-5 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858849051 | 48.57 | 10/7/05 | 644-5 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858850009 | 51.00 | 10/7/05 | 644-5 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858856014 | 105.27 | 10/7/05 | 644-5 | D0550059575 | 492.50 | 6445 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864099 | 10.50 | 10/7/05 | 649-650 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597132 | 52.62 | 10/7/05 | 649-650 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504600043 | 50.09 | 10/7/05 | 649-650 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000099 | (6.75) | 10/7/05 | 649-650 | D0550055334 | 127.40 | 649650 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404ESD5203771447001 | (865.20) | 10/6/05 | 663-5 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205304247040 | 30.77 | 10/7/05 | 663-5 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597134 | 32.33 | 10/7/05 | 663-5 | D0550049066 | (638.52) | 6635 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404ESD5203685136001 | (266.96) | 9/23/05 | 663A | D0550055334 | (266.96) | 663 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205304247041 | 40.91 | 10/7/05 | 667-9 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597135 | 45.65 | 10/7/05 | 667-9 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504600044 | 52.62 | 10/7/05 | 667-9 | D0550055334 | 196.20 | 6679 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04DSR5203605013009 | (352.80) | 9/11/05 | 670-1 | D0550059575 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858819048 | 23.52 | 10/7/05 | 670-1 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858821066 | 154.22 | 10/7/05 | 670-1 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858849052 | 97.20 | 10/7/05 | 670-1 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858854009 | 60.90 | 10/7/05 | 670-1 | D0550059575 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858856015 | 40.60 | 10/7/05 | 670-1 | D0550059575 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04DSR5204858815019 | (67.20) | 10/7/05 | 670-1 | D0550056154 | (43.56) | 6701 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205304247042 | 11.04 | 10/7/05 | 672-673 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597137 | 60.86 | 10/7/05 | 672-673 | D0550049066 | 129.53 | 672673 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864100 | 28.00 | 10/7/05 | 676-677 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205304247043 | 47.78 | 10/7/05 | 676-677 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597138 | 47.87 | 10/7/05 | 676-677 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504600045 | 38.04 | 10/7/05 | 676-677 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504625051 | 81.15 | 10/7/05 | 676-677 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000100 | (18.00) | 10/7/05 | 676-677 | D0550055334 | 224.58 | 676677 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504580054 | 16.80 | 10/7/05 | 678-79-80 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504600047 | 81.15 | 10/7/05 | 678-79-80 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504625052 | 40.58 | 10/7/05 | 678-79-80 | D0550055334 | 138.53 | 6787980 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597139 | 63.40 | 10/7/05 | 681-2 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504600046 | 25.36 | 10/7/05 | 681-2 | D0550055334 | 119.19 | 6812 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597140 | 40.58 | 10/7/05 | 684-5 | D0550049066 | 101.44 | 6845 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404ESD5203685137001 | (181.12) | 9/23/05 | 686-688 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864101 | 257.88 | 10/7/05 | 686-688 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504580065 | 27.30 | 10/7/05 | 686-688 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597141 | 10.14 | 10/7/05 | 686-688 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504625053 | 60.86 | 10/7/05 | 686-688 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000101 | (165.78) | 10/7/05 | 686-688 | D0550055334 | 284.07 | 686688 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404ESD5203639424001 | (259.20) | 9/16/05 | 691-2 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504580056 | 50.40 | 10/7/05 | 691-2 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597142 | 60.86 | 10/7/05 | 691-2 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504600048 | 30.43 | 10/7/05 | 691-2 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504625054 | 10.14 | 10/7/05 | 691-2 | D0550055334 | (69.33) | 6912 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864102 | 145.04 | 10/7/05 | 693-4 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504580057 | 3.00 | 10/7/05 | 693-4 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597143 | 30.43 | 10/7/05 | 693-4 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504600049 | 6.97 | 10/7/05 | 693-4 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000102 | (93.24) | 10/7/05 | 693-4 | D0550055334 | 191.15 | 6934 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404ESD5203642016001 | (417.15) | 9/16/05 | 695A | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205304247046 | 12.67 | 10/7/05 | 695A | D0550055334 | (404.55) | 695 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504580058 | 33.90 | 10/7/05 | 696-B | D0550049066 | | |

| Delphi A/P Records | | | | | | | Decatur A/R Records | |
|---|---|---|---|---|---|---|---|---|
| VENDOR NAME | VENDOR NUMBER | INVOICE NUMBER | PAYMENT AMOUNT | INVOICE DATE | BILL OF LADING | CONTRACT NUMBER | Amount | BOL |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597145 | 30.43 | 10/7/05 | 696-8 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597144 | 46.92 | 10/7/05 | 706-707 | D0550049066 | 53.58 | 706707 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205304247045 | 25.34 | 10/7/05 | 708-9 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504600050 | 32.02 | 10/7/05 | 708-9 | D0550055334 | 107.94 | 7089 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864103 | 66.36 | 10/7/05 | 711-712 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205304247047 | 11.58 | 10/7/05 | 711-712 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504580059 | 49.50 | 10/7/05 | 711-712 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597146 | 12.36 | 10/7/05 | 711-712 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504600051 | 10.14 | 10/7/05 | 711-712 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000103 | (42.66) | 10/7/05 | 711-712 | D0550055334 | 330.52 | 711712 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864104 | 48.72 | 10/7/05 | 714-5 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504600052 | 2.54 | 10/7/05 | 714-5 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000104 | (31.32) | 10/7/05 | 714-5 | D0550055334 | 19.94 | 7145 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU025203645453001 | 1,781.67 | 9/17/05 | 716-717 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU025203645453002 | 4,149.68 | 9/17/05 | 716-717 | D0550059575 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858819053 | 85.26 | 10/7/05 | 716-717 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858849057 | 52.05 | 10/7/05 | 716-717 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858856018 | 44.66 | 10/7/05 | 716-717 | D0550059575 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5205505562004 | 403.96 | 10/7/05 | 716-717 | D0550059575 | 6,116.20 | 716717 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R4025203645452001 | 4,235.60 | 9/17/05 | 718-719 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R4025203645452002 | 2,556.09 | 9/17/05 | 718-719 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205304247049 | 9.23 | 10/7/05 | 718-719 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597147 | 10.14 | 10/7/05 | 718-719 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504600053 | 64.35 | 10/7/05 | 718-719 | D0550055334 | 6,875.36 | 718719 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU025203652149001 | 557.76 | 9/19/05 | 722-3 | D0550059575 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU025203652150001 | 881.58 | 9/19/05 | 722-3 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU025203652150002 | 727.04 | 9/19/05 | 722-3 | D0550059575 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858919054 | 23.52 | 10/7/05 | 722-3 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858821070 | 33.88 | 10/7/05 | 722-3 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858856019 | 48.72 | 10/7/05 | 722-3 | D0550059575 | 2,272.50 | 7223 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R4025203653176001 | 3,188.70 | 9/19/05 | 724-25 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R4025203653176002 | 1,850.85 | 9/19/05 | 724-25 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205304247051 | 30.23 | 10/7/05 | 724-25 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504580060 | 15.60 | 10/7/05 | 724-25 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597148 | 5.39 | 10/7/05 | 724-25 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504600055 | 42.80 | 10/7/05 | 724-25 | D0550055334 | 5,204.41 | 72425 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R4025203653422001 | 1,963.90 | 9/19/05 | 728-9 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R4025203653422002 | 2,031.90 | 9/19/05 | 728-9 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205304247052 | 28.60 | 10/7/05 | 728-9 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504600056 | 50.72 | 10/7/05 | 728-9 | D0550055334 | 4,139.95 | 7289 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU025203666693001 | 1,854.26 | 9/21/05 | 730-731 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU025203666693002 | 4,975.36 | 9/21/05 | 730-731 | D0550059575 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU025203669948001 | 1,446.17 | 9/21/05 | 730-731 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858819055 | 108.78 | 10/7/05 | 730-731 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858849058 | 16.14 | 10/7/05 | 730-731 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858850012 | 71.40 | 10/7/05 | 730-731 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858856020 | 97.44 | 10/7/05 | 730-731 | D0550059575 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5205505562005 | 318.08 | 10/7/05 | 730-731 | D0550059575 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04DSR5204858815022 | (26.24) | 10/7/05 | 730-731 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04DSR5204858817016 | (17.85) | 10/7/05 | 730-731 | D0550056154 | 8,527.70 | 730731 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R4025203661316001 | 517.32 | 9/20/05 | 732-733 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R4025203661316002 | 1,068.48 | 9/20/05 | 732-733 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504625056 | 35.50 | 10/7/05 | 732-733 | D0550055334 | 1,638.42 | 732733 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R4025203670371001 | 5,123.20 | 9/21/05 | 740-1 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R4025203670371002 | 5,658.42 | 9/21/05 | 740-1 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864106 | 43.40 | 10/7/05 | 740-1 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504580061 | 72.00 | 10/7/05 | 740-1 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597149 | 60.86 | 10/7/05 | 740-1 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504625057 | 73.23 | 10/7/05 | 740-1 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000106 | (27.90) | 10/7/05 | 740-1 | D0550055334 | 11,084.36 | 7401 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU025203684270001 | 1,322.16 | 9/22/05 | 743-4 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU025203684270002 | 5,727.52 | 9/22/05 | 743-4 | D0550059575 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU025203687364001 | 1,537.55 | 9/22/05 | 743-4 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858821071 | 73.92 | 10/7/05 | 743-4 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858849059 | 25.20 | 10/7/05 | 743-4 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858850013 | 167.35 | 10/7/05 | 743-4 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858854012 | 24.36 | 10/7/05 | 743-4 | D0550059575 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858856021 | 48.72 | 10/7/05 | 743-4 | D0550059575 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5205505562007 | 454.40 | 10/7/05 | 743-4 | D0550059575 | 8,924.98 | 7434 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R4025203679226001 | 4,259.36 | 9/22/05 | 745-6 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R4025203679226002 | 7,043.04 | 9/22/05 | 745-6 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864107 | 163.24 | 10/7/05 | 745-6 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504580062 | 13.80 | 10/7/05 | 745-6 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504625058 | 111.58 | 10/7/05 | 745-6 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000107 | (104.94) | 10/7/05 | 745-6 | D0550055334 | 11,573.03 | 7456 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R4025203679228001 | 1,108.00 | 9/22/05 | 747-8 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R4025203679228002 | 838.88 | 9/22/05 | 747-8 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504625059 | 4.44 | 10/7/05 | 747-8 | D0550055334 | 1,951.46 | 7478 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU025203692304001 | 2,350.35 | 9/24/05 | 750-2 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU025203692304002 | 687.36 | 9/24/05 | 750-2 | D0550059575 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858919056 | 120.54 | 10/7/05 | 750-2 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858849060 | 25.14 | 10/7/05 | 750-2 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5205505562008 | 90.88 | 10/7/05 | 750-2 | D0550059575 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04DSR5204858817017 | (18.09) | 10/7/05 | 750-2 | D0550056154 | 3,165.94 | 7502 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R4025203687648001 | 1,971.96 | 9/23/05 | 753-4 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R4025203687648002 | 1,799.14 | 9/23/05 | 753-4 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205304247054 | 12.31 | 10/7/05 | 753-4 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504580063 | 30.30 | 10/7/05 | 753-4 | D0550049066 | 3,844.07 | 7534 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R4025203687649001 | 7,139.04 | 9/23/05 | 756-7 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R4025203687649002 | 2,852.16 | 9/23/05 | 756-7 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504600058 | 30.43 | 10/7/05 | 756-7 | D0550055334 | 10,112.93 | 7567 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R4025203692322001 | 6,924.80 | 9/24/05 | 761-2-3 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R4025203692322002 | 2,426.34 | 9/24/05 | 761-2-3 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404ESD5203724954001 | (115.40) | 9/29/05 | 761-2-3 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864108 | 19.18 | 10/7/05 | 761-2-3 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504580064 | 64.50 | 10/7/05 | 761-2-3 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504600059 | 71.01 | 10/7/05 | 761-2-3 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000108 | (12.33) | 10/7/05 | 761-2-3 | D0550055334 | 9,587.44 | 76123 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R4025203695331001 | 4,614.32 | 9/24/05 | 764-5 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R4025203695331002 | 3,309.45 | 9/24/05 | 764-5 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864109 | 173.60 | 10/7/05 | 764-5 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205304247055 | 27.69 | 10/7/05 | 764-5 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597150 | 100.49 | 10/7/05 | 764-5 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504600060 | 3.80 | 10/7/05 | 764-5 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000109 | (111.60) | 10/7/05 | 764-5 | D0550055334 | 8,139.35 | 7645 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU025203700895001 | 2,261.35 | 9/26/05 | 767-8 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU025203700895002 | 3,325.52 | 9/26/05 | 767-8 | D0550059575 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU025203701599001 | 563.50 | 9/26/05 | 767-8 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858819057 | 58.80 | 10/7/05 | 767-8 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858849061 | 159.81 | 10/7/05 | 767-8 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858850014 | 59.50 | 10/7/05 | 767-8 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858856022 | 20.30 | 10/7/05 | 767-8 | D0550059575 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5205505562009 | 408.96 | 10/7/05 | 767-8 | D0550059575 | 6,451.66 | 7678 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R4025203700822001 | 289.72 | 9/26/05 | 769-770 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R4025203700822002 | 1,653.70 | 9/26/05 | 769-770 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205304247056 | 3.26 | 10/7/05 | 769-770 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597151 | 3.80 | 10/7/05 | 769-770 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504600061 | 30.43 | 10/7/05 | 769-770 | D0550055334 | 1,995.39 | 769770 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R4025203702030001 | 556.50 | 9/26/05 | 773-4 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R4025203702030002 | 1,340.64 | 9/26/05 | 773-4 | D0550055334 | 1,943.25 | 7734 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU025203707434001 | 2,645.16 | 9/27/05 | 776-7 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU025203707434002 | 7,336.16 | 9/27/05 | 776-7 | D0550059575 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU025203709674001 | 701.92 | 9/27/05 | 776-7 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04ESD5203755130001 | (391.20) | 10/4/05 | 776-7 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04ESD5203755130002 | (302.12) | 10/4/05 | 776-7 | D0550059575 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858819058 | 66.36 | 10/7/05 | 776-7 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858821072 | 80.08 | 10/7/05 | 776-7 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858856023 | 95.41 | 10/7/05 | 776-7 | D0550059575 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5205505562010 | 545.28 | 10/7/05 | 776-7 | D0550059575 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04DSR5204858815023 | (34.24) | 10/7/05 | 776-7 | D0550056154 | 10,201.37 | 7767 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R4025203709828001 | 1,450.14 | 9/27/05 | 779-780 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R4025203709828002 | 6,428.34 | 9/27/05 | 779-780 | D0550055334 | | |

| Delphi A/P Records | | | | | | | Decatur A/R Records | |
|---|---|---|---|---|---|---|---|---|
| VENDOR NAME | VENDOR NUMBER | INVOICE NUMBER | PAYMENT AMOUNT | INVOICE DATE | BILL OF LADING | CONTRACT NUMBER | Amount | BOL |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205304247058 | 29.68 | 10/7/05 | 779-780 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504580065 | 1.80 | 10/7/05 | 779-780 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504600063 | 103.03 | 10/7/05 | 779-780 | D0550055334 | 8,037.24 | 779780 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R4025203718259001 | 4,300.80 | 9/28/05 | 781-2 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R4025203718259002 | 1,078.44 | 9/28/05 | 781-2 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404ESD5203724969001 | (109.35) | 9/29/05 | 781-2 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864110 | 11.62 | 10/7/05 | 781-2 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205304247059 | 5.97 | 10/7/05 | 781-2 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504600064 | 25.36 | 10/7/05 | 781-2 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000110 | (7.47) | 10/7/05 | 781-2 | D0550055334 | 5,376.35 | 7812 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R4025203719125001 | 1,385.34 | 9/28/05 | 784-5 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R4025203719125002 | 360.45 | 9/28/05 | 784-5 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404ESD5203724970001 | (97.20) | 9/29/05 | 784-5 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597152 | 20.29 | 10/7/05 | 784-5 | D0550049066 | 1,732.97 | 7845 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R4025203736590001 | 3,600.60 | 9/30/05 | 794-6 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R4025203736590002 | 5,291.86 | 9/30/05 | 794-6 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404ESD5203737004001 | (137.70) | 10/1/05 | 794-6 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864112 | 231.70 | 10/7/05 | 794-6 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205304247060 | 6.15 | 10/7/05 | 794-6 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504580066 | 6.60 | 10/7/05 | 794-6 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597154 | 36.46 | 10/7/05 | 794-6 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504625062 | 12.36 | 10/7/05 | 794-6 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000112 | (148.95) | 10/7/05 | 794-6 | D0550055334 | 8,917.71 | 7946 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R4025203736593001 | 3,835.98 | 9/30/05 | 800-801 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R4025203736593002 | 1,255.11 | 9/30/05 | 800-801 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205304247061 | 7.42 | 10/7/05 | 800-801 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597155 | 38.04 | 10/7/05 | 800-801 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504600067 | 17.44 | 10/7/05 | 800-801 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504625063 | 20.29 | 10/7/05 | 800-801 | D0550055334 | 5,235.12 | 800801 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R4025203766370001 | 5,113.30 | 10/5/05 | 822-823 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R4025203766370002 | 3,127.00 | 10/5/05 | 822-823 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864113 | 100.24 | 10/7/05 | 822-823 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504580070 | 6.00 | 10/7/05 | 822-823 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597156 | 10.14 | 10/7/05 | 822-823 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504600072 | 17.75 | 10/7/05 | 822-823 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504625066 | 39.94 | 10/7/05 | 822-823 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000113 | (64.44) | 10/7/05 | 822-823 | D0550055334 | 8,433.68 | 822823 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R4025203767074001 | 7,314.02 | 10/5/05 | 826-7 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R4025203767074002 | 603.45 | 10/5/05 | 826-7 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205304247065 | 1.99 | 10/7/05 | 826-7 | D0550055334 | 8,121.90 | 8267 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU025203780047001 | 1,952.59 | 10/7/05 | 828-9 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU025203780047002 | 5,237.60 | 10/7/05 | 828-9 | D0550059575 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858821075 | 80.08 | 10/7/05 | 828-9 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858849065 | 89.73 | 10/7/05 | 828-9 | D0550056154 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5204858854014 | 56.84 | 10/7/05 | 828-9 | D0550059575 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04CSR5205505562015 | 318.08 | 10/7/05 | 828-9 | D0550059575 | 7,419.08 | 8289 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R4025203771231001 | 745.50 | 10/6/05 | 831-832 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R4025203771231002 | 376.65 | 10/6/05 | 831-832 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205304247066 | 6.70 | 10/7/05 | 831-832 | D0550055334 | 1,190.58 | 831832 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R4025203779558001 | 6,713.28 | 10/7/05 | 833-834 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R4025203779558002 | 4,013.40 | 10/7/05 | 833-834 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864114 | 77.14 | 10/7/05 | 833-834 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597158 | 79.57 | 10/7/05 | 833-834 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504600074 | 49.77 | 10/7/05 | 833-834 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504625067 | 30.43 | 10/7/05 | 833-834 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000114 | (49.59) | 10/7/05 | 833-834 | D0550055334 | 11,012.31 | 833834 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R4025203779215001 | 3,166.54 | 10/7/05 | 835-836 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R4025203779215002 | 3,075.35 | 10/7/05 | 835-836 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205304247067 | 8.15 | 10/7/05 | 835-836 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597157 | 40.58 | 10/7/05 | 835-836 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504600073 | 43.11 | 10/7/05 | 835-836 | D0550055334 | 6,359.49 | 835836 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R4025203783342001 | 9,477.90 | 10/7/05 | 839-840 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R4025203783342002 | 3,179.31 | 10/7/05 | 839-840 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205304247068 | 3.80 | 10/7/05 | 839-840 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597159 | 81.15 | 10/7/05 | 839-840 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504600075 | 30.43 | 10/7/05 | 839-840 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504625068 | 30.43 | 10/7/05 | 839-840 | D0550055334 | 12,957.96 | 839840 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R4025203783343001 | 4,262.64 | 10/7/05 | 841-2 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R4025203783343002 | 4,135.19 | 10/7/05 | 841-2 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864115 | 143.50 | 10/7/05 | 841-2 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205304247069 | 1.45 | 10/7/05 | 841-2 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597160 | 44.70 | 10/7/05 | 841-2 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504600076 | 20.29 | 10/7/05 | 841-2 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504625069 | 10.14 | 10/7/05 | 841-2 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000115 | (92.25) | 10/7/05 | 841-2 | D0550055334 | 8,721.38 | 8412 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597055 | 54.84 | 10/7/05 | 96-7 | D0550049066 | 250.47 | 967 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5204857864032 | 41.58 | 10/7/05 | 98-9 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597056 | 36.77 | 10/7/05 | 98-9 | D0550049066 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404DSR5204298000032 | (26.73) | 10/7/05 | 98-9 | D0550055334 | 222.80 | 989 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404ADMDISCTS0805A | (725.61) | 9/15/05 | DISCTS0805 | | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU04ADMDISCTS0805 | (238.02) | 9/15/05 | DISCTS0805 | | (963.63) | 805 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404ADMDISCTS1005 | (1,185.32) | 10/1/05 | DISCTS1005 | | (1,185.32) | 1005 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | ACMPrice | 561,753.76 | 10/1/05 | ACMPrice | | 11.52 | 99 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205304247035 | 11.58 | 10/7/05 | G00099 | D0550055334 | 6.30 | 100 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205304247036 | 6.34 | 10/7/05 | G00100 | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404ESD5203639426001 | (259.20) | 9/16/05 | G00222B | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R4025203638934001 | 3,525.63 | 9/16/05 | G00222B | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205304247048 | 7.78 | 10/7/05 | G00222B | D0550055334 | | |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504625055 | 34.87 | 10/7/05 | G00222B | D0550055334 | 4,288.11 | 222 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R4025203638936001 | 924.56 | 9/16/05 | G00222C | D0550049066 | 466.62 | IND |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | R404CSR5205504597122 | 466.62 | 10/7/05 | IND | D0550049066 | 34.30 | 105365690 |
| DECATUR PLASTIC PRODUCTS INC | RD627726409 | RU025203441234001 | 34.30 | 8/12/05 | K105365690 | D0550070434 | 488.48 | 7 |
| | | | $372,217.47 | | | | 12.68 | 11 |
| | | | | | | | 121.76 | 18 |
| | | | | | | | 188.60 | 20 |
| | | | | | | | 301.50 | 22 |
| | | | | | | | 608.01 | 24 |
| | | | | | | | 382.93 | 32 |
| | | | | | | | 29.00 | 35 |
| | | | | | | | 133.98 | 37 |
| | | | | | | | 73.00 | 43 |
| | | | | | | | 18.27 | 45 |
| | | | | | | | 60.03 | 46 |
| | | | | | | | 34.80 | 53 |
| | | | | | | | 64.80 | 66 |
| | | | | | | | 93.11 | 68 |
| | | | | | | | 86.40 | 72 |
| | | | | | | | 186.06 | 76 |
| | | | | | | | 46.23 | 108 |
| | | | | | | | 58.00 | 185 |
| | | | | | | | 20.29 | 205 |
| | | | | | | | 53.34 | 207 |
| | | | | | | | 30.43 | 215 |
| | | | | | | | 43.50 | 243 |
| | | | | | | | 35.50 | 253 |
| | | | | | | | 31.90 | 278 |
| | | | | | | | 36.54 | 444 |
| | | | | | | | 4.64 | 448 |
| | | | | | | | 151.09 | 458 |
| | | | | | | | 6.98 | 550 |
| | | | | | | | 40.60 | 560 |
| | | | | | | | 60.86 | 662 |
| | | | | | | | 95.58 | 1056 |
| | | | | | | | 446.40 | 1402 |
| | | | | | | | 133.92 | 1404 |
| | | | | | | | 56.26 | 1406 |
| | | | | | | | 10.15 | 1409 |
| | | | | | | | 7.83 | 1410 |
| | | | | | | | 13.92 | 1411 |
| | | | | | | | 5.80 | 1412 |
| | | | | | | | 13.92 | 1414 |
| | | | | | | | 25.23 | 1415 |

| Delphi A/P Records | | | | | | |
|---|---|---|---|---|---|---|
| VENDOR NAME | VENDOR NUMBER | INVOICE NUMBER | PAYMENT AMOUNT | INVOICE DATE | BILL OF LADING | CONTRACT NUMBER |

| Decatur A/R Records | |
|---|---|
| Amount | BOL |
| 21.75 | 1417 |
| 4.93 | 1418 |
| 267.84 | 1419 |
| 20.59 | 1420 |
| 8.41 | 1421 |
| 27.84 | 1424 |
| 9.86 | 1425 |
| 5.80 | 1428 |
| 10.44 | 1429 |
| 15.95 | 1430 |
| 9.86 | 1433 |
| 10.44 | 1434 |
| 2.90 | 1435 |
| 41.76 | 1436 |
| 41.76 | 1437 |
| 156.24 | 1438 |
| 18.27 | 1448 |
| 16.82 | 1449 |
| 29.29 | 1451 |
| 2.90 | 1452 |
| 18.27 | 1453 |
| 37.99 | 1454 |
| 16.53 | 1457 |
| 16.24 | 1459 |
| 24.36 | 1460 |
| 27.84 | 1461 |
| 13.34 | 1462 |
| 27.84 | 1463 |
| 11.60 | 1473 |
| 87.58 | 1492 |
| 85.55 | 1496 |
| 25.36 | 1545 |
| 400.26 | 1867 |
| 99.93 | 1945 |
| 163.42 | 1967 |
| 66.99 | 2122 |
| 44.70 | 2301 |
| 99.16 | 2368 |
| 226.92 | 2545 |
| 331.39 | 2567 |
| 337.28 | 2589 |
| 202.80 | 2701 |
| 101.52 | 2967 |
| 167.59 | 3278 |
| 105.52 | 3856 |
| 456.06 | 4034 |
| 348.97 | 4056 |
| 208.16 | 21011 |
| 126.24 | 21516 |
| 185.09 | 21718 |
| 66.96 | 22758 |
| 200.88 | 22761 |
| 74.90 | 22771 |
| 66.96 | 22773 |
| 26.10 | 22784 |
| 29.00 | 22788 |
| 40.60 | 22790 |
| 27.84 | 22793 |
| 41.82 | 22797 |
| 92.18 | 22798 |
| 4.06 | 22803 |
| 69.75 | 22806 |
| 42.62 | 22807 |
| 150.74 | 22809 |
| 71.83 | 22810 |
| 8.70 | 22813 |
| 2.90 | 22814 |
| 45.67 | 22815 |
| 85.32 | 22816 |
| 10.14 | 22817 |
| 8.70 | 22818 |
| 64.50 | 22820 |
| 13.41 | 22821 |
| 55.55 | 22822 |
| 18.49 | 22823 |
| 16.36 | 22826 |
| 33.92 | 22828 |
| 204.60 | 22837 |
| 92.03 | 22844 |
| 205.68 | 22846 |
| 21.46 | 22850 |
| 57.33 | 28742 |
| 133.92 | 28840 |
| 30.69 | 28913 |
| 200.68 | 29069 |
| 446.40 | 29085 |
| 83.52 | 29320 |
| 209.01 | 31112 |
| 133.14 | 33940 |
| 199.19 | 37778 |
| 383.52 | 38990 |
| 94.80 | 142223 |
| 262.48 | 143132 |
| 206.85 | 143940 |
| 605.28 | 144142 |
| 187.26 | 191192 |
| 519.08 | 425427 |
| 48.14 | 436437 |
| 115.34 | 566567 |
| 87.36 | 2872233 |
| 5.07 | 3003738 |
| 63.40 | 3014546 |
| 59.48 | 62(4789) |
| 510.00 | 50003 |
| 372,217.44 | |

| Decatur A/P Records | | | | | Delphi A/R Records | |
|---|---|---|---|---|---|---|
| Site | Vendor Invoice | Voucher | Inv Date | Amount | Reference # | Amount |
| AGFK | 85843028 | 1028 | 02/28/05 | 557.70 | 85843028 | 630.20 |
| AGFK | 86035871 | 1029 | 04/05/05 | 312.00 | 86035871 | 312.00 |
| AGFK | 86034757 | 1116 | 04/05/05 | 1,621.12 | 86034757 | 1,621.12 |
| AGFK | 86102313 | 1118 | 04/16/05 | 1,445.28 | 86102313 | 1,445.28 |
| AGFK | 86147967 | 1112 | 04/25/05 | 748.80 | 86147967 | 748.80 |
| INFK | 86147967 | 970 | 04/25/05 | 3,985.08 | 86147967 | 3,985.08 |
| AGFK | 86171221 | 1115 | 04/28/05 | 468.00 | 86171221 | 468.00 |
| AGFK | 86210602 | 1113 | 05/05/05 | 873.60 | 86210602 | 873.60 |
| INFK | 86210602 | 971 | 05/05/05 | 3,573.48 | 86210602 | 3,573.48 |
| AGFK | 86268933 | 1117 | 05/16/05 | 1,962.67 | 86268933 | 1,962.67 |
| AGFK | 86362922 | 1114 | 06/02/05 | 478.79 | 86362922 | 478.79 |
| INFK | 86374764 | 969 | 06/04/05 | 1,747.20 | 86374764 | 1,747.20 |
| AGFK | 86388763 | 1030 | 06/07/05 | 741.00 | 86388763 | 741.00 |
| AGFK | 86415982 | 1031 | 06/11/05 | 1,185.60 | 86415982 | 1,185.60 |
| AGFK | 86563518 | 735 | 06/17/05 | 3,259.64 | 86563518 | 3,259.64 |
| AGFK | 86498162 | 1032 | 06/27/05 | 286.92 | 86498162 | 286.92 |
| AGFK | 86524512 | 733 | 07/01/05 | 1,429.88 | 86524512 | 1,429.88 |
| AGFK | 86535941 | 703 | 07/06/05 | 2,141.92 | 86535941 | 2,160.36 |
| AGFK | 86541599 | 722 | 07/07/05 | 4,674.63 | 86541599 | 4,674.63 |
| AGFK | 86555901 | 721 | 07/12/05 | 7,055.75 | 86555901 | 7,055.75 |
| AGFK | 86559207 | 726 | 07/13/05 | 5,031.06 | 86559207 | 5,031.06 |
| AGFK | 86560653 | 727 | 07/13/05 | 6,060.61 | 86560653 | 6,060.61 |
| AGFK | 86567401 | 729 | 07/15/05 | 1,193.66 | 86567401 | 1,193.66 |
| AGFK | 86574883 | 720 | 07/18/05 | 2,338.46 | 86574883 | 2,338.46 |
| AGFK | 86570910 | 728 | 07/18/05 | 2,463.57 | 86570910 | 2,463.57 |
| AGFK | 86577242 | 723 | 07/19/05 | 5,130.69 | 86577242 | 5,130.69 |
| INFK | 86576509 | 661 | 07/19/05 | 5,304.96 | 86576509 | 5,304.96 |
| AGFK | 86585985 | 724 | 07/20/05 | 2,884.07 | 86585985 | 2,884.07 |
| AGFK | 86587116 | 725 | 07/20/05 | 2,496.92 | 86587116 | 2,496.92 |
| AGFK | 86592228 | 763 | 07/21/05 | 2,356.99 | 86592228 | 2,356.99 |
| AGFK | 86600850 | 764 | 07/22/05 | 1,245.41 | 86600850 | 1,245.41 |
| AGFK | 86613221 | 765 | 07/25/05 | 3,688.54 | 86613221 | 3,688.54 |
| AGFK | 86616864 | 777 | 07/25/05 | 3,051.85 | 86616864 | 3,051.85 |
| AGFK | 86621734 | 766 | 07/26/05 | 3,537.35 | 86621734 | 3,537.35 |
| AGFK | 86631165 | 755 | 07/27/05 | 1,010.06 | 86631165 | 1,010.06 |
| AGFK | 86631159 | 776 | 07/27/05 | 3,633.31 | 86631159 | 3,633.31 |
| AGFK | 86639156 | 781 | 07/28/05 | 4,933.92 | 86639156 | 4,933.92 |
| AGFK | 86646572 | 758 | 07/29/05 | 1,687.13 | 86646572 | 1,687.13 |
| AGFK | 86652628 | 754 | 07/30/05 | 1,055.98 | 86652628 | 1,055.98 |
| AGFK | 86652627 | 757 | 07/30/05 | 5,409.96 | 86652627 | 5,409.96 |
| AGFK | 86655946 | 759 | 08/01/05 | 2,858.44 | 86655946 | 2,858.44 |
| AGFK | 86663665 | 756 | 08/02/05 | 2,669.53 | 86663665 | 2,669.53 |
| AGFK | 86672470 | 753 | 08/03/05 | 3,431.06 | 86672470 | 3,431.06 |
| AGFK | 86680201 | 775 | 08/04/05 | 10,069.20 | 86680201 | 10,069.20 |
| AGFK | 86691055 | 760 | 08/05/05 | 3,810.21 | 86691055 | 3,810.21 |
| AGFK | 86693565 | 761 | 08/05/05 | 2,362.00 | 86693565 | 2,362.00 |
| AGFK | 86563522 | 918 | 08/05/05 | 3,672.96 | 86563522 | 3,672.96 |
| AGFK | 86616865 | 919 | 08/05/05 | 1,055.98 | 86616865 | 1,055.98 |
| AGFK | 86621736 | 920 | 08/05/05 | 4,269.82 | 86621736 | 4,269.82 |
| AGFK | 86704577 | 762 | 08/08/05 | 2,173.47 | 86704577 | 2,173.47 |

| Decatur A/P Records | | | | | Delphi A/R Records | |
|---|---|---|---|---|---|---|
| Site | Vendor Invoice | Voucher | Inv Date | Amount | Reference # | Amount |
| AGFK | 86710875 | 836 | 08/09/05 | 4,926.88 | 86710875 | 4,926.88 |
| AGFK | 86726509 | 832 | 08/10/05 | 2,949.60 | 86726509 | 2,949.60 |
| AGFK | 86724634 | 833 | 08/10/05 | 4,581.75 | 86724634 | 4,581.75 |
| AGFK | 86736516 | 831 | 08/11/05 | 4,509.48 | 86736516 | 4,509.48 |
| AGFK | 86746386 | 835 | 08/12/05 | 101.16 | 86746386 | 101.16 |
| AGFK | 86745789 | 837 | 08/12/05 | 3,583.02 | 86745789 | 3,583.02 |
| AGFK | 86743294 | 838 | 08/12/05 | 6,432.61 | 86743294 | 6,432.61 |
| AGFK | 86746099 | 871 | 08/12/05 | 202.32 | 86746091 | 202.32 |
| AGFK | 86746091 | 872 | 08/12/05 | 202.32 | 86746099 | 202.32 |
| AGFK | 86750785 | 834 | 08/13/05 | 446.79 | 86750785 | 446.79 |
| AGFK | 86750722 | 873 | 08/13/05 | 2,536.90 | 86750722 | 2,536.90 |
| AGFK | 86750830 | 932 | 08/13/05 | 202.32 | 86750830 | 202.32 |
| AGFK | 86753591 | 935 | 08/15/05 | 703.57 | 86753591 | 703.57 |
| AGFK | 86760995 | 1077 | 08/16/05 | 5,337.56 | 86760995 | 5,337.56 |
| AGFK | 86761800 | 1164 | 08/16/05 | 3,533.79 | 86761800 | 3,533.79 |
| AGFK | 86770496 | 934 | 08/17/05 | 3,170.19 | 86770496 | 3,170.19 |
| AGFK | 86768841 | 936 | 08/17/05 | 5,673.84 | 86768841 | 5,673.84 |
| AGFK | 86780212 | 922 | 08/18/05 | 4,974.26 | 86780212 | 4,974.26 |
| AGFK | 86777924 | 923 | 08/18/05 | 3,973.93 | 86777924 | 3,973.93 |
| AGFK | 86785948 | 924 | 08/19/05 | 2,725.30 | 86785948 | 2,725.30 |
| AGFK | 86784689 | 930 | 08/19/05 | 497.37 | 86784689 | 497.37 |
| AGFK | 86787410 | 1070 | 08/19/05 | 3,131.67 | 86787410 | 3,131.67 |
| AGFK | 86793164 | 925 | 08/20/05 | 5,492.28 | 86793164 | 5,492.28 |
| AGFK | 86793607 | 929 | 08/20/05 | 2,138.69 | 86793607 | 2,138.69 |
| AGFK | 86793487 | 933 | 08/20/05 | 4,582.37 | 86793487 | 4,582.37 |
| AGFK | 86798541 | 926 | 08/22/05 | 2,856.58 | 86798541 | 2,856.58 |
| AGFK | 86796186 | 931 | 08/22/05 | 621.49 | 86796186 | 621.49 |
| AGFK | 86804923 | 921 | 08/23/05 | 5,877.84 | 86804923 | 5,877.84 |
| AGFK | 86807914 | 927 | 08/23/05 | 4,588.36 | 86807914 | 4,588.36 |
| AGFK | 86812559 | 937 | 08/24/05 | 1,028.64 | 86812559 | 1,028.64 |
| AGFK | 86816672 | 943 | 08/24/05 | 4,078.59 | 86816672 | 4,078.59 |
| AGFK | 86823113 | 941 | 08/25/05 | 4,215.05 | 86823113 | 4,215.05 |
| AGFK | 86821712 | 942 | 08/25/05 | 3,238.12 | 86821712 | 3,238.12 |
| AGFK | 86832436 | 940 | 08/26/05 | 3,046.89 | 86832436 | 3,046.89 |
| AGFK | 86829470 | 952 | 08/26/05 | 1,685.96 | 86829470 | 1,685.96 |
| AGFK | 86837594 | 938 | 08/27/05 | 1,157.69 | 86837594 | 1,157.69 |
| AGFK | 86833989 | 939 | 08/27/05 | 1,872.16 | 86833989 | 1,872.16 |
| AGFK | 86839647 | 947 | 08/28/05 | 1,404.58 | 86839647 | 1,404.58 |
| AGFK | 86839241 | 1025 | 08/28/05 | 3,879.59 | 86839241 | 3,879.59 |
| AGFK | 86841465 | 949 | 08/29/05 | 1,526.20 | 86841465 | 1,526.20 |
| AGFK | 86849688 | 951 | 08/30/05 | 3,628.34 | 86849688 | 3,691.23 |
| AGFK | 8680145 | 946 | 08/31/05 | 677.82 | 86860145 | 677.82 |
| AGFK | 86854853 | 950 | 08/31/05 | 2,736.40 | 86854853 | 2,736.40 |
| AGFK | 8689315 | 944 | 09/01/05 | 4,578.81 | 86869315 | 4,578.81 |
| AGFK | 86867025 | 945 | 09/01/05 | 3,485.56 | 86867025 | 3,485.56 |
| AGFK | 86862893 | 948 | 09/01/05 | 5,344.02 | 86862893 | 5,344.02 |
| AGFK | 86867025 | 983 | 09/01/05 | 589.44 | 86867025 | 589.44 |
| AGFK | 86869315 | 984 | 09/01/05 | 3,168.24 | 86869315 | 3,168.24 |
| AGFK | 86873556 | 980 | 09/02/05 | 4,084.35 | 86873556 | 4,084.35 |
| AGFK | 86873556 | 981 | 09/02/05 | 2,505.12 | 86873556 | 2,505.12 |

| Decatur A/P Records | | | | | Delphi A/R Records | |
|---|---|---|---|---|---|---|
| Site | Vendor Invoice | Voucher | Inv Date | Amount | Reference # | Amount |
| AGFK | 86880702 | 1021 | 09/03/05 | 675.86 | 86880702 | 675.86 |
| AGFK | 86882800 | 1023 | 09/03/05 | 1,709.02 | 86882800 | 1,709.02 |
| AGFK | 86887304 | 1026 | 09/06/05 | 5,012.82 | 86887304 | 5,012.82 |
| AGFK | 86887304 | 1027 | 09/06/05 | 62.90 | 86887304 | 62.90 |
| AGFK | 86897206 | 990 | 09/07/05 | 736.80 | 86897206 | 736.80 |
| AGFK | 86897206 | 991 | 09/07/05 | 5,439.32 | 86897206 | 5,439.32 |
| AGFK | 86899127 | 1020 | 09/07/05 | 1,915.68 | 86899127 | 1,915.68 |
| AGFK | 86899127 | 1022 | 09/07/05 | 3,604.49 | 86899127 | 3,604.49 |
| AGFK | 86906764 | 989 | 09/08/05 | 7,913.49 | 86906764 | 7,913.49 |
| AGFK | 86793487 | 982 | 09/09/05 | 1,584.12 | 86793487 | 1,584.12 |
| AGFK | 86804923 | 985 | 09/09/05 | 147.36 | 86804923 | 147.36 |
| AGFK | 86798541 | 986 | 09/09/05 | 147.36 | 86798541 | 147.36 |
| AGFK | 86793164 | 987 | 09/09/05 | 626.28 | 86793164 | 626.28 |
| AGFK | 86785948 | 988 | 09/09/05 | 1,399.92 | 86785948 | 1,399.92 |
| AGFK | 86916752 | 1018 | 09/09/05 | 1,529.38 | 86916752 | 1,529.38 |
| AGFK | 86913798 | 1024 | 09/09/05 | 2,882.75 | 86913798 | 2,882.75 |
| AGFK | 86917949 | 1078 | 09/09/05 | 31.20 | 86917949 | 31.20 |
| AGFK | 86787410 | 1165 | 09/09/05 | 884.16 | 86787410 | 884.16 |
| AGFK | 86925754 | 1019 | 09/12/05 | 2,957.56 | 86925754 | 2,957.56 |
| AGFK | 86933795 | 1082 | 09/13/05 | 7,452.76 | 86933795 | 7,452.76 |
| AGFK | 86936307 | 1086 | 09/13/05 | 2,990.64 | 86936307 | 2,990.64 |
| AGFK | 86942501 | 1085 | 09/14/05 | 2,806.51 | 86942501 | 2,806.51 |
| AGFK | 86953850 | 1079 | 09/15/05 | 1,497.60 | 86953850 | 1,497.60 |
| AGFK | 86952275 | 1087 | 09/15/05 | 8,103.62 | 86952275 | 8,103.62 |
| AGFK | 86949604 | 1088 | 09/15/05 | 6,464.70 | 86949604 | 6,464.70 |
| AGFK | 86961975 | 1080 | 09/16/05 | 3,792.31 | 86961975 | 3,792.31 |
| AGFK | 86958458 | 1081 | 09/16/05 | 6,658.37 | 86958458 | 6,658.37 |
| AGFK | 86971028 | 1083 | 09/19/05 | 3,683.40 | 86971028 | 3,683.40 |
| AGFK | 86977741 | 1084 | 09/20/05 | 2,993.17 | 86977741 | 2,993.17 |
| AGFK | 86988809 | 1158 | 09/21/05 | 1,920.00 | 86988809 | 2,067.36 |
| AGFK | 86997752 | 1159 | 09/22/05 | 3,240.80 | 86997752 | 3,240.80 |
| AGFK | 86994281 | 1160 | 09/22/05 | 7,885.73 | 86994281 | 7,885.73 |
| AGFK | 87006642 | 1156 | 09/23/05 | 5,282.98 | 87006642 | 5,314.18 |
| AGFK | 87004623 | 1157 | 09/23/05 | 4,319.16 | 87004623 | 4,443.96 |
| AGFK | 87014548 | 1172 | 09/26/05 | 6,648.60 | 87014548 | 6,648.60 |
| AGFK | 87014548 | 1173 | 09/26/05 | 157.24 | 87014548 | 157.24 |
| AGFK | 87024621 | 1161 | 09/27/05 | 5,053.12 | 87024621 | 5,053.12 |
| AGFK | 87031204 | 1162 | 09/28/05 | 5,841.15 | 87031204 | 5,841.15 |
| AGFK | 87031204 | 1163 | 09/28/05 | 295.04 | 87031204 | 295.04 |
| AGFK | 87040839 | 1171 | 09/29/05 | 5,237.12 | 87040839 | 5,237.12 |
| AGFK | 87040839 | 1174 | 09/29/05 | 723.84 | 87040839 | 723.84 |
| AGFK | 87052951 | 1166 | 09/30/05 | 6,942.84 | 87052951 | 6,942.84 |
| AGFK | 87052372 | 1167 | 09/30/05 | 9,030.26 | 87052372 | 9,030.26 |
| AGFK | 87048937 | 1170 | 09/30/05 | 7,043.30 | 87048937 | 7,043.30 |
| AGFK | 87058819 | 1169 | 10/01/05 | 6,484.81 | 87058819 | 6,484.81 |
| AGFK | 87062264 | 1168 | 10/03/05 | 4,879.65 | 87062264 | 4,879.65 |
| AGFK | 87067106 | 1180 | 10/03/05 | 6,485.69 | 87067106 | 6,485.69 |
| AGFK | 87067524 | 1175 | 10/04/05 | 6,028.25 | 87067524 | 6,028.25 |
| AGFK | 87079211 | 1176 | 10/05/05 | 4,229.20 | 87079211 | 4,229.20 |
| AGFK | 87089507 | 1177 | 10/06/05 | 2,404.86 | 87089507 | 2,404.86 |