Exhibit B

ARAgedTrialBalRptPrt
TIME 15:49:42

SQL - Tel-Port Saltillo, LLC
ACCOUNTS RECEIVABLE AGED TRIAL BALANCE - DETAIL AS OF 07/17/09
AGING BASED ON DOCUMENT DATE

CUSTOMER ID : 100
CUST NAME : DELPHI PACKARD ELECTRICAL/ELECTRONIC ARC*
ADDRESS : 5725 DELPHI DRIVE
: TROY
: MI
: 48098
CONTACT :
PHONE :
TERMS CODE : 30 NET 30

248-813-2030

| ITEM | DOCUMENT DATE | CURRENT | 31 TO 60 DAYS | 61 TO 90 DAYS | 91 TO 120 DAYS | OVER 121 DAYS | BALANCE | P U P I CUR |
|---|---|---|---|---|---|---|---|---|
| 103389 | 09/20/07 | | | | | 1322.20 | | |
| 103928 | 09/25/07 | | | | | 1322.20 | | |
| 103974 | 10/01/07 | | | | | 1454.42 | | |
| 104046 | 10/08/07 | | | | | 528.88 | | |
| 104048 | 10/08/07 | | | | | 1322.20 | | |
| 104108 | 10/15/07 | | | | | 1322.20 | | |
| 104113 | 10/15/07 | | | | | 925.54 | | |
| 104298 | 11/05/07 | | | | | 925.54 | | |
| 104383 | 11/12/07 | | | | | 528.88 | | |
| 104496 | 11/26/07 | | | | | 1454.42 | | |
| 104650 | 12/10/07 | | | | | 1322.20 | | |
| 104708 | 12/17/07 | | | | | 396.66 | | |
| 104759 | 12/26/07 | | | | | 264.44 | | |
| 104764 | 01/02/08 | | | | | 528.88 | | |
| 104790 | 01/04/08 | | | | | 396.66 | | |
| 104873 | 01/14/08 | | | | | 1189.98 | | |
| 104912 | 01/17/08 | | | | | 264.44 | | |
| 104922 | 01/18/08 | | | | | 2730.24 | | |
| 104935 | 01/22/08 | | | | | 1057.76 | | |
| 104981 | 01/28/08 | | | | | 264.44 | | |
| 104982 | 01/29/08 | | | | | 396.66 | | |
| 104991 | 01/29/08 | | | | | 1776.00 | | |
| 105000 | 01/29/08 | | | | | 132.22 | | |
| 105060 | 02/04/08 | | | | | 132.22 | | |
| 105061 | 02/04/08 | | | | | 264.44 | | |
| 105062 | 02/05/08 | | | | | 264.44 | | |
| 105052 | 02/08/08 | | | | | 528.88 | | |
| 105105 | 02/11/08 | | | | | 1322.20 | | |
| 105124 | 02/13/08 | | | | | 2730.00 | | |
| 105134 | 02/14/08 | | | | | 132.22 | | |
| 105153 | 02/15/08 | | | | | 2220.00 | | |
| 105169 | 02/19/08 | | | | | 255.00 | | |
| 105202 | 02/20/08 | | | | | 528.88 | | |
| 105214 | 02/21/08 | | | | | 661.10 | | |
| 105229 | 02/26/08 | | | | | 2985.00 | | |
| 105275 | 02/25/08 | | | | | 1530.00 | | |
| 105290 | 02/26/08 | | | | | 132.22 | | |
| 105315 | 02/28/08 | | | | | 3941.25 | | |

# TAL-PORT
## INDUSTRIES, LLC

# Invoice

| | |
|---|---|
| **Invoice No:** | **00103889** |
| **Date:** | 09/20/2007 |
| **Customer No:** | 100 |
| **Supplier No:** | 588179791 |
| **Sales Agent:** | |
| **GST#:** | |
| **BOL#:** | 000000004233 |
| **SID#:** | 0000004617 |

**Remit To:** Tal-Port Industries, LLC
3 Parklane Blvd Suite 1220 West
Dearborn, MI 48126
Phone: 313-441-0607
Fax:   313-441-9095

**Bill To:** DELPHI PACKARD ELECTRICAL/ELECTRONIC
ARC
5725 DELPHI DRIVE
TROY MI 48098
United States

**Ship To:** Delphi Packard Electric Systems
200 Yuanguo Road
Anting, Jiading
Shanghai, P.R. China
201814
China

**VAT#:**

**F.O.B./Terms**
MISSION,TX

| Our Order No. | Customer Purchase Order | Shipped Via | Date Shipped | |
|---|---|---|---|---|
| 00103889 | P5250121 | DHLC | 09/20/2007 | NET 30 |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension |
|---|---|---|---|---|---|---|
| 2200 | 900231 | Delphi Aluminum Housing/Strain<br>Customer PO. P5250121<br>Customer      12191275<br>CUM Quantity : 134200  (Cum including this shipment)<br>MASTER # 157761<br>SERIAL#<br>157751 157752<br>157753 157754<br>157755 157756<br>157757 157758<br>157759 157760 | | 2200 | 0.60100 | 1,322.20 |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 1,322.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

ORIGINAL

| Invoice Total |
|---|
| 1,322.20 |

# TAL-PORT
## INDUSTRIES, LLC

# Invoice

| | |
|---|---|
| **Invoice No:** | **00103928** |
| **Date:** | 09/25/2007 |
| **Customer No:** | 100 |
| **Supplier No:** | 588179791 |
| **Sales Agent:** | |
| **GST#:** | |
| **BOL#:** | 000000004278 |
| **SID#:** | 0000004686 |

**Remit To:** Tal-Port Industries, LLC
3 Parklane Blvd Suite 1220 West
Dearborn, MI 48126
Phone: 313-441-0607
Fax:    313-441-9095

**Bill To:** DELPHI PACKARD ELECTRICAL/ELECTRONIC
ARC
5725 DELPHI DRIVE
TROY MI 48098
United States

**Ship To:** Delphi Packard Electric Systems
200 Yuanguo Road
Anting, Jiading
Shanghai, P.R. China
201814
China

**VAT#:**

**F.O.B./Terms** MISSION,TX

| Our Order No. | Customer Purchase Order | Shipped Via | Date Shipped | |
|---|---|---|---|---|
| 00103928 | P5250121 | RDWY | 09/25/2007 | NET 30 |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension |
|---|---|---|---|---|---|---|
| 2200 | 900231 | Delphi Aluminum Housing/Strain<br>Customer PO. P5250121<br>Customer    12191275<br>CUM Quantity : 136400  (Cum including this shipment)<br>MASTER# 160263<br>SERIAL#<br>160253 160254<br>160255 160256<br>160257 160258<br>160259 160260<br>160261 160262 | | 2200 | 0.60100 | 1,322.20 |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 1,322.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

ORIGINAL

| Invoice Total |
|---|
| 1,322.20 |

# TAL-PORT
## INDUSTRIES, LLC

# Invoice

| | |
|---|---|
| **Invoice No:** | **00103974** |
| **Date:** | 10/01/2007 |
| **Customer No:** | 100 |
| **Supplier No:** | 588179791 |
| **Sales Agent:** | |
| **GST#:** | |
| **BOL#:** | 000000004330 |
| **SID#:** | 0000004736 |

**Remit To:** Tal-Port Industries, LLC
3 Parklane Blvd Suite 1220 West
Dearborn, MI 48126
Phone: 313-441-0607
Fax: 313-441-9095

**Bill To:** DELPHI PACKARD ELECTRICAL/ELECTRONIC
ARC
5725 DELPHI DRIVE
TROY MI 48098
United States

**Ship To:** Delphi Packard Electric Systems
200 Yuanguo Road
Anting, Jiading
Shanghai, P.R. China
201814
China

**VAT#:**

| | | | | F.O.B./Terms |
|---|---|---|---|---|
| **Our Order No.** | **Customer Purchase Order** | **Shipped Via** | **Date Shipped** | MISSION,TX |
| 00103974 | P5250121 | RDWY | 10/01/2007 | NET 30 |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension |
|---|---|---|---|---|---|---|
| 2420 | 900231 | Delphi Aluminum Housing/Strain | | 2420 | 0.60100 | 1,454.42 |
| | | Customer PO. P5250121 | | | | |
| | | Customer 12191275 | | | | |
| | | CUM Quantity : 138820 (Cum including this shipment) | | | | |
| | | MASTER#163185 | | | | |
| | | SERIAL#163174 | | | | |
| | | 163175 163176 | | | | |
| | | 163177 163178 | | | | |
| | | 163179 163180 | | | | |
| | | 163181 163182 | | | | |
| | | 163183 163184 | | | | |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 1,454.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

ORIGINAL

| Invoice Total |
|---|
| 1,454.42 |

# TAL-PORT
### INDUSTRIES, LLC

# Invoice

| | |
|---|---|
| **Invoice No:** | **00104046** |
| **Date:** | 10/08/2007 |
| **Customer No:** | 100 |
| **Supplier No:** | 588179791 |
| **Sales Agent:** | |

**GST#:**
**BOL#:** 000000004403
**SID#:** 0000004816

**Remit To:** Tal-Port Industries, LLC
3 Parklane Blvd Suite 1220 West
Dearborn, MI 48126
Phone: 313-441-0607
Fax:    313-441-9095

**Bill To:** DELPHI PACKARD ELECTRICAL/ELECTRONIC
ARC
5725 DELPHI DRIVE
TROY MI 48098
United States

**Ship To:** Delphi Packard Electric Systems
200 Yuanguo Road
Anting, Jiading
Shanghai, P.R. China
201814
China

**VAT#:**

**F.O.B./Terms**

| Our Order No. | Customer Purchase Order | Shipped Via | Date Shipped | MISSION,TX |
|---|---|---|---|---|
| 00104046 | P5250121 | DDAO | 10/08/2007 | NET 30 |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension |
|---|---|---|---|---|---|---|
| 880 | 900231 | Delphi Aluminum Housing/Strain<br>Customer PO. P5250121<br>Customer    12191275<br>CUM Quantity : 139700  (Cum including this shipment)<br>MASTER#166955<br>SERIAL#<br>166947 166948<br>166949 166950 | | 880 | 0.60100 | 528.88 |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 528.88 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

ORIGINAL

| Invoice Total |
|---|
| 528.88 |

# TAL-PORT

INDUSTRIES, LLC

# Invoice

| | |
|---|---|
| **Invoice No:** | **00104048** |
| **Date:** | 10/08/2007 |
| **Customer No:** | 100 |
| **Supplier No:** | 588179791 |
| **Sales Agent:** | |
| **GST#:** | |
| **BOL#:** | 000000004409 |
| **SID#:** | 0000004823 |

**Remit To:** Tal-Port Industries, LLC
3 Parklane Blvd Suite 1220 West
Dearborn, MI 48126
Phone: 313-441-0607
Fax:    313-441-9095

**Bill To:** DELPHI PACKARD ELECTRICAL/ELECTRONIC
ARC
5725 DELPHI DRIVE
TROY MI 48098
United States

**Ship To:** Delphi Packard Electric Systems
200 Yuanguo Road
Anting, Jiading
Shanghai, P.R. China
201814
China

| VAT#: | | | | F.O.B./Terms | |
|---|---|---|---|---|---|
| **Our Order No.** | **Customer Purchase Order** | **Shipped Via** | **Date Shipped** | MISSION,TX | |
| 00104048 | P5250121 | RDWY | 10/08/2007 | NET 30 | |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension |
|---|---|---|---|---|---|---|
| 2200 | 900231 | Delphi Aluminum Housing/Strain | | 2200 | 0.60100 | 1,322.20 |
| | | Customer PO. P5250121 | | | | |
| | | Customer    12191275 | | | | |
| | | CUM Quantity : 141900  (Cum including this shipment) | | | | |
| | | MASTER#167093 | | | | |
| | | SERIAL# | | | | |
| | | 167083 167084 167085 | | | | |
| | | 167086 167087 167088 | | | | |
| | | 167089 167090 167091 | | | | |
| | | 167092 | | | | |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 1,322.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

ORIGINAL

| Invoice Total | |
|---|---|
| | 1,322.20 |

# TAL-PORT
### INDUSTRIES, LLC

# Invoice

| | |
|---|---|
| **Invoice No:** | **00104108** |
| **Date:** | 10/15/2007 |
| **Customer No:** | 100 |
| **Supplier No:** | 588179791 |
| **Sales Agent:** | |
| **GST#:** | |
| **BOL#:** | 000000004472 |
| **SID#:** | 0000004890 |

**Remit To:** Tal-Port Industries, LLC
3 Parklane Blvd Suite 1220 West
Dearborn, MI 48126
Phone: 313-441-0607
Fax:    313-441-9095

**Bill To:** DELPHI PACKARD ELECTRICAL/ELECTRONIC
ARC
5725 DELPHI DRIVE
TROY MI 48098
United States

**Ship To:** Delphi Packard Electric Systems
200 Yuanguo Road
Anting, Jiading
Shanghai, P.R. China
201814
China

**VAT#:**

| Our Order No. | Customer Purchase Order | Shipped Via | Date Shipped | F.O.B./Terms |
|---|---|---|---|---|
| 00104108 | P5250121 | DDAO | 10/15/2007 | MISSION,TX |
| | | | | NET 30 |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension |
|---|---|---|---|---|---|---|
| 2200 | 900231 | Delphi Aluminum Housing/Strain | | 2200 | 0.60100 | 1,322.20 |
| | | Customer PO.  P5250121 | | | | |
| | | Customer      12191275 | | | | |
| | | CUM Quantity : 144100   (Cum including this shipment) | | | | |
| | | MASTER# | | | | |
| | | 170082 | | | | |
| | | SERIAL# | | | | |
| | | 170068 170069 170070 | | | | |
| | | 170071 170072 170073 | | | | |
| | | 170074 170075 170076 | | | | |
| | | 170077 | | | | |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 1,322.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

ORIGINAL

| Invoice Total |
|---|
| 1,322.20 |

# TAL-PORT
## INDUSTRIES, LLC

# Invoice

| | |
|---|---|
| **Invoice No:** | **00104113** |
| **Date:** | 10/15/2007 |
| **Customer No:** | 100 |
| **Supplier No:** | 588179791 |
| **Sales Agent:** | |

| | |
|---|---|
| **GST#:** | |
| **BOL#:** | 000000004477 |
| **SID#:** | 0000004895 |

**Remit To:** Tal-Port Industries, LLC
3 Parklane Blvd Suite 1220 West
Dearborn, MI 48126
Phone: 313-441-0607
Fax:   313-441-9095

**Bill To:** DELPHI PACKARD ELECTRICAL/ELECTRONIC
ARC
5725 DELPHI DRIVE
TROY MI 48098
United States

**Ship To:** Delphi Packard Electric Systems
200 Yuanguo Road
Anting, Jiading
Shanghai, P.R. China
201814
China

**VAT#:**

| Our Order No. | Customer Purchase Order | Shipped Via | Date Shipped | F.O.B./Terms |
|---|---|---|---|---|
| | | | | MISSION,TX |
| 00104113 | P5250121 | CWCE | 10/15/2007 | NET 30 |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension |
|---|---|---|---|---|---|---|
| 1540 | 900231 | Delphi Aluminum Housing/Strain | | 1540 | 0.60100 | 925.54 |
| | | Customer PO. P5250121 | | | | |
| | | Customer    12191275 | | | | |
| | | CUM Quantity : 145640  (Cum including this shipment) | | | | |
| | | MASTER# | | | | |
| | | 170779 | | | | |
| | | SERIAL# | | | | |
| | | 170078 170079 170080 | | | | |
| | | 170081 170776 170777 | | | | |
| | | 170778 | | | | |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 925.54 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

ORIGINAL

| Invoice Total |
|---|
| 925.54 |

# TAL-PORT
### INDUSTRIES, LLC

# Invoice

| | |
|---|---|
| **Invoice No:** | **00104298** |
| **Date:** | 11/05/2007 |
| **Customer No:** | 100 |
| **Supplier No:** | 588179791 |
| **Sales Agent:** | |
| **GST#:** | |
| **BOL#:** | 000000004676 |
| **SID#:** | 0000005088 |

**Remit To:** Tal-Port Industries, LLC
3 Parklane Blvd Suite 1220 West
Dearborn, MI 48126
Phone: 313-441-0607
Fax:   313-441-9095

**Bill To:** DELPHI PACKARD ELECTRICAL/ELECTRONIC
ARC
5725 DELPHI DRIVE
TROY MI 48098
United States

**Ship To:** Delphi Packard Electric Systems
200 Yuanguo Road
Anting, Jiading
Shanghai, P.R. China
201814
China

**VAT#:**

**F.O.B./Terms**

MISSION,TX
NET 30

| Our Order No. | Customer Purchase Order | Shipped Via | Date Shipped | |
|---|---|---|---|---|
| 00104298 | P5250121 | CWCE | 11/05/2007 | |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension |
|---|---|---|---|---|---|---|
| 1540 | 900231 | Delphi Aluminum Housing/Strain<br>Customer PO. P5250121<br>Customer     12191275<br>CUM Quantity : 147180  (Cum including this shipment)<br>MASTER#179632<br>SERIAL#<br>179625 179626<br>179627 179628<br>179629 179630<br>179631 | | 1540 | 0.60100 | 925.54 |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 925.54 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

ORIGINAL

| Invoice Total |
|---|
| 925.54 |

# TAL-PORT
### INDUSTRIES, LLC

# Invoice

**Remit To:** Tal-Port Industries, LLC
3 Parklane Blvd Suite 1220 West
Dearborn, MI 48126
Phone: 313-441-0607
Fax:    313-441-9095

| | |
|---|---|
| Invoice No: | **00104383** |
| Date: | 11/12/2007 |
| Customer No: | 100 |
| Supplier No: | 588179791 |
| Sales Agent: | |
| GST#: | |
| BOL#: | 000000004772 |
| SID#: | 0000005184 |

**Bill To:** DELPHI PACKARD ELECTRICAL/ELECTRONIC
ARC
5725 DELPHI DRIVE
TROY MI 48098
United States

**Ship To:** Delphi Packard Electric Systems
200 Yuanguo Road
Anting, Jiading
Shanghai, P.R. China
201814
China

**VAT#:**

**F.O.B./Terms**
MISSION,TX
NET 30

| Our Order No. | Customer Purchase Order | Shipped Via | Date Shipped |
|---|---|---|---|
| 00104383 | P5250121 | CWCE | 11/12/2007 |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension |
|---|---|---|---|---|---|---|
| 880 | 900231 | Delphi Aluminum Housing/Strain<br>Customer PO. P5250121<br>Customer    12191275<br>CUM Quantity : 148060  (Cum including this shipment)<br>MASTER#183215<br>SERAIL#<br>183207 183208<br>183209 183210 | | 880 | 0.60100 | 528.88 |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 528.88 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

ORIGINAL

| Invoice Total |
|---|
| 528.88 |

# TAL-PORT
## INDUSTRIES, LLC

# Invoice

| | |
|---|---|
| **Invoice No:** | **00104496** |
| **Date:** | 11/26/2007 |
| **Customer No:** | 100 |
| **Supplier No:** | 588179791 |
| **Sales Agent:** | |
| **GST#:** | |
| **BOL#:** | 000000004909 |
| **SID#:** | 0000005318 |

**Remit To:** Tal-Port Industries, LLC
3 Parklane Blvd Suite 1220 West
Dearborn, MI 48126
Phone: 313-441-0607
Fax:    313-441-9095

**Bill To:** DELPHI PACKARD ELECTRICAL/ELECTRONIC
ARC
5725 DELPHI DRIVE
TROY MI 48098
United States

**Ship To:** Delphi Packard Electric Systems
SHANGHI A5 MFG SITE
# 8 TAIBO RD.
Anting, Jiading ,
Shanghai, P.R. China
201814
China

**VAT#:**

| Our Order No. | Customer Purchase Order | Shipped Via | Date Shipped | F.O.B./Terms |
|---|---|---|---|---|
| 00104496 | P5250121 | CWCE | 11/26/2007 | MISSION,TX NET 30 |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension |
|---|---|---|---|---|---|---|
| 2420 | 900231 | Delphi Aluminum Housing/Strain<br>Customer PO.  P5250121<br>Customer       12191275<br>CUM Quantity : 150480   (Cum including this shipment)<br>MASTER# 189473<br>SERIAL#<br>189462 189463<br>189464 189465<br>189466 189467<br>189468 189469<br>189470 189471<br>189472 | | 2420 | 0.60100 | 1,454.42 |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 1,454.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

ORIGINAL

| Invoice Total |
|---|
| 1,454.42 |

# TAL-PORT
### INDUSTRIES, LLC

# Invoice

| | |
|---|---|
| **Invoice No:** | **00104650** |
| **Date:** | 12/10/2007 |
| **Customer No:** | 100 |
| **Supplier No:** | 588179791 |
| **Sales Agent:** | |
| **GST#:** | |
| **BOL#:** | 000000005074 |
| **SID#:** | 0000005468 |

**Remit To:** Tal-Port Industries, LLC
3 Parklane Blvd Suite 1220 West
Dearborn, MI 48126
Phone: 313-441-0607
Fax:    313-441-9095

**Bill To:** DELPHI PACKARD ELECTRICAL/ELECTRONIC
ARC
5725 DELPHI DRIVE
TROY MI 48098
United States

**Ship To:** Delphi Packard Electric Systems
SHANGHI A5 MFG SITE
# 8 TAIBO RD.
Anting, Jiading ,
Shanghai, P.R. China
201814
China

| VAT#: | | | | F.O.B./Terms |
|---|---|---|---|---|
| **Our Order No.** | **Customer Purchase Order** | **Shipped Via** | **Date Shipped** | MISSION,TX |
| 00104650 | P5250121 | CWCE | 12/10/2007 | NET 30 |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension |
|---|---|---|---|---|---|---|
| 2200 | 900231 | Delphi Aluminum Housing/Strain | | 2200 | 0.60100 | 1,322.20 |
| | | Customer PO. P5250121 | | | | |
| | | Customer    12191275 | | | | |
| | | CUM Quantity : 152680  (Cum including this shipment) | | | | |
| | | MASTER#196480 | | | | |
| | | SERIAL# | | | | |
| | | 196470 196471 | | | | |
| | | 196472 196473 | | | | |
| | | 196474 196475 | | | | |
| | | 196476 196477 | | | | |
| | | 196478 196479 | | | | |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 1,322.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

ORIGINAL

| Invoice Total |
|---|
| 1,322.20 |

# Invoice

**TAL-PORT**

INDUSTRIES, LLC

**Remit To:** Tal-Port Industries, LLC
3 Parklane Blvd Suite 1220 West
Dearborn, MI 48126
Phone: 313-441-0607
Fax:   313-441-9095

| | |
|---|---|
| **Invoice No:** | **00104708** |
| **Date:** | 12/17/2007 |
| **Customer No:** | 100 |
| **Supplier No:** | 588179791 |
| **Sales Agent:** | |
| **GST#:** | |
| **BOL#:** | 000000005138 |
| **SID#:** | 0000005528 |

**Bill To:** DELPHI PACKARD ELECTRICAL/ELECTRONIC
ARC
5725 DELPHI DRIVE
TROY MI 48098
United States

**Ship To:** Delphi Packard Electric Systems
SHANGHI A5 MFG SITE
# 8 TAIBO RD.
Anting, Jiading ,
Shanghai, P.R. China
201814
China

**VAT#:**

**F.O.B./Terms**

| Our Order No. | Customer Purchase Order | Shipped Via | Date Shipped | MISSION,TX |
|---|---|---|---|---|
| 00104708 | P5250121 | DDAO | 12/17/2007 | NET 30 |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension |
|---|---|---|---|---|---|---|
| 660 | 900231 | Delphi Aluminum Housing/Strain | | 660 | 0.60100 | 396.66 |
| | | Customer PO. P5250121 | | | | |
| | | Customer     12191275 | | | | |
| | | CUM Quantity : 153340  (Cum including this shipment) | | | | |
| | | MASTER#199333 | | | | |
| | | SERIAL# | | | | |
| | | 199330 | | | | |
| | | 199331 | | | | |
| | | 199332 | | | | |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 396.66 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

ORIGINAL

| Invoice Total |
|---|
| 396.66 |

# TAL-PORT
INDUSTRIES, LLC

# Invoice

| | |
|---|---|
| **Invoice No:** | **00104759** |
| **Date:** | 12/26/2007 |
| **Customer No:** | 100 |
| **Supplier No:** | 588179791 |
| **Sales Agent:** | |
| **GST#:** | |
| **BOL#:** | 000000005195 |
| **SID#:** | 0000005582 |

**Remit To:** Tal-Port Industries, LLC
3 Parklane Blvd Suite 1220 West
Dearborn, MI 48126
Phone: 313-441-0607
Fax:   313-441-9095

**Bill To:** DELPHI PACKARD ELECTRICAL/ELECTRONIC
ARC
5725 DELPHI DRIVE
TROY MI 48098
United States

**Ship To:** Delphi Packard Electric Systems
SHANGHI A5 MFG SITE
# 8 TAIBO RD.
Anting, Jiading ,
Shanghai, P.R. China
201814
China

**VAT#:**

**F.O.B./Terms**

| Our Order No. | Customer Purchase Order | Shipped Via | Date Shipped | MISSION,TX |
|---|---|---|---|---|
| 00104759 | P5250121 | DDAO | 12/26/2007 | NET 30 |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension |
|---|---|---|---|---|---|---|
| 440 | 900231 | Delphi Aluminum Housing/Strain<br>Customer PO. P5250121<br>Customer     12191275<br>CUM Quantity : 153780  (Cum including this shipment)<br>MASTER#201496<br>SERIAL#<br>201494 201495 | | 440 | 0.60100 | 264.44 |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 264.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

ORIGINAL

| Invoice Total |
|---|
| 264.44 |

# Invoice

## TAL-PORT
### INDUSTRIES, LLC

| | |
|---|---|
| **Invoice No:** | **00104764** |
| **Date:** | 01/02/2008 |
| **Customer No:** | 100 |
| **Supplier No:** | 588179791 |
| **Sales Agent:** | |
| **GST#:** | |
| **BOL#:** | 000000005200 |
| **SID#:** | 0000005590 |

**Remit To:** Tal-Port Industries, LLC
3 Parklane Blvd Suite 1220 West
Dearborn, MI 48126
Phone: 313-441-0607
Fax:    313-441-9095

**Bill To:** DELPHI PACKARD ELECTRICAL/ELECTRONIC
ARC
5725 DELPHI DRIVE
TROY MI 48098
United States

**Ship To:** Delphi Packard Electric Systems
SHANGHI A5 MFG SITE
# 8 TAIBO RD.
Anting, Jiading ,
Shanghai, P.R. China
201814
China

**VAT#:**

**F.O.B./Terms** MISSION,TX

| Our Order No. | Customer Purchase Order | Shipped Via | Date Shipped | NET 30 |
|---|---|---|---|---|
| 00104764 | P5250121 | DDAO | 01/02/2008 | |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension |
|---|---|---|---|---|---|---|
| 880 | 900231 | Delphi Aluminum Housing/Strain | | 880 | 0.60100 | 528.88 |
| | | Customer PO.  P5250121 | | | | |
| | | Customer      12191275 | | | | |
| | | CUM Quantity : 154660  (Cum including this shipment) | | | | |
| | | MASTER#203082 | | | | |
| | | SERIAL# | | | | |
| | | 203078 203079 | | | | |
| | | 203080 203081 | | | | |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 528.88 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

ORIGINAL

| Invoice Total |
|---|
| 528.88 |

# TAL-PORT
### INDUSTRIES, LLC

# Invoice

| | |
|---|---|
| **Invoice No:** | **00104790** |
| **Date:** | 01/04/2008 |
| **Customer No:** | 100 |
| **Supplier No:** | 588179791 |
| **Sales Agent:** | |
| **GST#:** | |
| **BOL#:** | 000000005226 |
| **SID#:** | 0000005617 |

**Remit To:** Tal-Port Industries, LLC
3 Parklane Blvd Suite 1220 West
Dearborn, MI 48126
Phone: 313-441-0607
Fax:     313-441-9095

**Bill To:** DELPHI PACKARD ELECTRICAL/ELECTRONIC
ARC
5725 DELPHI DRIVE
TROY MI 48098
United States

**Ship To:** Delphi Packard Electric Systems
SHANGHI A5 MFG SITE
# 8 TAIBO RD.
Anting, Jiading ,
Shanghai, P.R. China
201814
China

**VAT#:**

**F.O.B./Terms**

MISSION,TX
NET 30

| Our Order No. | Customer Purchase Order | Shipped Via | Date Shipped |
|---|---|---|---|
| 00104790 | P5250121 | DDAO | 01/04/2008 |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension |
|---|---|---|---|---|---|---|
| 660 | 900231 | Delphi Aluminum Housing/Strain<br>Customer PO. P5250121<br>Customer     12191275<br>CUM Quantity : 155320  (Cum including this shipment)<br>MASTER#204336<br>SERIAL#<br>204333 204334<br>204335 | | 660 | 0.60100 | 396.66 |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 396.66 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

ORIGINAL

| Invoice Total |
|---|
| 396.66 |

# TAL-PORT
## INDUSTRIES, LLC

# Invoice

| | |
|---|---|
| **Invoice No:** | **00104873** |
| **Date:** | 01/14/2008 |
| **Customer No:** | 100 |
| **Supplier No:** | 588179791 |
| **Sales Agent:** | |
| **GST#:** | |
| **BOL#:** | 000000005317 |
| **SID#:** | 0000005703 |

**Remit To:** Tal-Port Industries, LLC
3 Parklane Blvd Suite 1220 West
Dearborn, MI 48126
Phone: 313-441-0607
Fax:   313-441-9095

**Bill To:** DELPHI PACKARD ELECTRICAL/ELECTRONIC
ARC
5725 DELPHI DRIVE
TROY MI 48098
United States

**Ship To:** Delphi Packard Electric Systems
SHANGHI A5 MFG SITE
# 8 TAIBO RD.
Anting, Jiading ,
Shanghai, P.R. China
201814
China

**VAT#:**

| Our Order No. | Customer Purchase Order | Shipped Via | Date Shipped | F.O.B./Terms |
|---|---|---|---|---|
| 00104873 | P5250121 | RDWY | 01/14/2008 | MISSION,TX |
| | | | | NET 30 |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension |
|---|---|---|---|---|---|---|
| 1980 | 900231 | Delphi Aluminum Housing/Strain<br>Customer PO. P5250121<br>Customer      12191275<br>CUM Quantity : 157300  (Cum including this shipment)<br>MASTER#208152<br>SERIAL#<br>208109 208110<br>208111 208112<br>208113 208114<br>208115 208116<br>208117 | | 1980 | 0.60100 | 1,189.98 |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 1,189.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

ORIGINAL

| Invoice Total | |
|---|---|
| | 1,189.98 |

# TAL-PORT
## INDUSTRIES, LLC

# Invoice

| | |
|---|---|
| **Invoice No:** | **00104912** |
| **Date:** | 01/17/2008 |
| **Customer No:** | 100 |
| **Supplier No:** | 588179791 |
| **Sales Agent:** | |
| **GST#:** | |
| **BOL#:** | 000000005356 |
| **SID#:** | 0000005742 |

**Remit To:** Tal-Port Industries, LLC
3 Parklane Blvd Suite 1220 West
Dearborn, MI 48126
Phone: 313-441-0607
Fax:   313-441-9095

**Bill To:** DELPHI PACKARD ELECTRICAL/ELECTRONIC
ARC
5725 DELPHI DRIVE
TROY MI 48098
United States

**Ship To:** Delphi Packard Electric Systems
SHANGHI A5 MFG SITE
# 8 TAIBO RD.
Anting, Jiading ,
Shanghai, P.R. China
201814
China

**VAT#:**

**F.O.B./Terms**

MISSION,TX
NET 30

| Our Order No. | Customer Purchase Order | Shipped Via | Date Shipped |
|---|---|---|---|
| 00104912 | P5250121 | DDAO | 01/17/2008 |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension |
|---|---|---|---|---|---|---|
| 440 | 900231 | Delphi Aluminum Housing/Strain<br>Customer PO. P5250121<br>Customer       12191275<br>CUM Quantity : 157740  (Cum including this shipment)<br>MASTER#210237<br>SERIAL#<br>210235 210236 | | 440 | 0.60100 | 264.44 |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 264.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

ORIGINAL

| Invoice Total |
|---|
| 264.44 |

# Invoice

# TAL-PORT
INDUSTRIES, LLC

| | |
|---|---|
| **Invoice No:** | **00104922** |
| **Date:** | 01/18/2008 |
| **Customer No:** | 100 |
| **Supplier No:** | IC7 |
| **Sales Agent:** | |
| **GST#:** | |
| **BOL#:** | 000000005374 |
| **SID#:** | 0000005759 |

**Remit To:** Tal-Port Industries, LLC
3 Parklane Blvd Suite 1220 West
Dearborn, MI 48126
Phone: 313-441-0607
Fax:   313-441-9095

**Bill To:** DELPHI PACKARD ELECTRICAL/ELECTRONIC
ARC
5725 DELPHI DRIVE
TROY MI 48098
United States

**Ship To:** DELPHI -p FINISHED GOOD - 8049 & 8059
13701 MINES ROAD
DOCK CODE: 849/80
LAREDO TX 78045
United States

**VAT#:**

**F.O.B./Terms**

MISSION,TX

| Our Order No. | Customer Purchase Order | Shipped Via | Date Shipped | |
|---|---|---|---|---|
| 00104922 | See Below | BEN | 01/18/2008 | NET 30 |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension |
|---|---|---|---|---|---|---|
| 2448 | 901016 | Delphi - 13590408<br>Customer PO. DELPHI 116<br>Customer      13590408<br>CUM Quantity :  2448   (Cum including this shipment) | | 2448 | 0.78000 | 1,909.44 |
| 1120 | 901017 | Delphi - 13590409<br>Customer PO. DELPHI 116<br>Customer      13590409<br>CUM Quantity :  1120   (Cum including this shipment) | | 1120 | 0.74000 | 828.80 |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 2,738.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

ORIGINAL

| Invoice Total |
|---|
| 2,738.24 |

# TAL-PORT
INDUSTRIES, LLC

# Invoice

| | |
|---|---|
| **Invoice No:** | **00104935** |
| Date: | 01/22/2008 |
| Customer No: | 100 |
| Supplier No: | 588179791 |
| Sales Agent: | |
| GST#: | |
| BOL#: | 000000005382 |
| SID#: | 0000005766 |

**Remit To:** Tal-Port Industries, LLC
3 Parklane Blvd Suite 1220 West
Dearborn, MI 48126
Phone: 313-441-0607
Fax:   313-441-9095

**Bill To:** DELPHI PACKARD ELECTRICAL/ELECTRONIC
ARC
5725 DELPHI DRIVE
TROY MI 48098
United States

**Ship To:** Delphi Packard Electric Systems
SHANGHAI A5 MFG SITE
# 8 TAIBO RD.
Anting, Jiading ,
Shanghai, P.R. China
201814
China

**VAT#:**

**F.O.B./Terms** MISSION,TX

| Our Order No. | Customer Purchase Order | Shipped Via | Date Shipped | |
|---|---|---|---|---|
| 00104935 | P5250121 | SEFL | 01/22/2008 | NET 30 |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension |
|---|---|---|---|---|---|---|
| 1760 | 900231 | Delphi Aluminum Housing/Strain<br>Customer PO. P5250121<br>Customer    12191275<br>CUM Quantity : 159500  (Cum including this shipment)<br>MASTER#211487<br>SERIAL#<br>211428 211429<br>211430 211431<br>211432 211433<br>211434 211435 | | 1760 | 0.60100 | 1,057.76 |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 1,057.76 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

ORIGINAL

| Invoice Total |
|---|
| 1,057.76 |

# TAL-PORT
## INDUSTRIES, LLC

# Invoice

| | |
|---|---|
| **Invoice No:** | **00104981** |
| **Date:** | 01/28/2008 |
| **Customer No:** | 100 |
| **Supplier No:** | IC7 |
| **Sales Agent:** | |

**GST#:**
**BOL#:** 000000005429
**SID#:** 0000005812

**Remit To:** Tal-Port Industries, LLC
3 Parklane Blvd Suite 1220 West
Dearborn, MI 48126
Phone: 313-441-0607
Fax:   313-441-9095

**Bill To:** DELPHI PACKARD ELECTRICAL/ELECTRONIC
ARC
5725 DELPHI DRIVE
TROY MI 48098
United States

**Ship To:** Delphi Automotive El Paso - 5700
48 Walker Jones
El Paso TX 79906
United States

**VAT#:**

**F.O.B./Terms**

| Our Order No. | Customer Purchase Order | Shipped Via | Date Shipped | MISSION,TX |
|---|---|---|---|---|
| 00104981 | P5250121 | CTII | 01/28/2008 | NET 30 |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension |
|---|---|---|---|---|---|---|
| 440 | 900231 | Delphi Aluminum Housing/Strain<br>Customer PO. P5250121<br>Customer     12191275<br>CUM Quantity :  21780  (Cum including this shipment)<br>D254/5700<br>MASTER#214541<br>SERIAL#<br>214539 214540 | | 440 | 0.60100 | 264.44 |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 264.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

ORIGINAL

| Invoice Total |
|---|
| 264.44 |

# TAL-PORT
## INDUSTRIES, LLC

# Invoice

| | |
|---|---|
| **Invoice No:** | **00104982** |
| **Date:** | 01/29/2008 |
| **Customer No:** | 100 |
| **Supplier No:** | 588179791 |
| **Sales Agent:** | |
| **GST#:** | |
| **BOL#:** | 000000005430 |
| **SID#:** | 0000005813 |

**Remit To:** Tal-Port Industries, LLC
3 Parklane Blvd Suite 1220 West
Dearborn, MI 48126
Phone: 313-441-0607
Fax:   313-441-9095

**Bill To:** DELPHI PACKARD ELECTRICAL/ELECTRONIC
ARC
5725 DELPHI DRIVE
TROY MI 48098
United States

**Ship To:** Delphi Packard Electric Systems
SHANGHI A5 MFG SITE
# 8 TAIBO RD.
Anting, Jiading,
Shanghai, P.R. China
201814
China

**VAT#:**

**F.O.B./Terms**

| Our Order No. | Customer Purchase Order | Shipped Via | Date Shipped | MISSION,TX |
|---|---|---|---|---|
| 00104982 | P5250121 | SEFL | 01/29/2008 | NET 30 |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension |
|---|---|---|---|---|---|---|
| 660 | 900231 | Delphi Aluminum Housing/Strain | | 660 | 0.60100 | 396.66 |
| | | Customer PO.  P5250121 | | | | |
| | | Customer    12191275 | | | | |
| | | CUM Quantity : 160160  (Cum including this shipment) | | | | |
| | | MASTER# 214598 | | | | |
| | | SERAIL# | | | | |
| | | 214595 214596 | | | | |
| | | 214597 | | | | |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 396.66 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

ORIGINAL

| Invoice Total |
|---|
| 396.66 |

# TAL-PORT
### INDUSTRIES, LLC

# Invoice

| | |
|---|---|
| **Invoice No:** | **00104991** |
| **Date:** | 01/29/2008 |
| **Customer No:** | 100 |
| **Supplier No:** | 588179791 |
| **Sales Agent:** | |
| **GST#:** | |
| **BOL#:** | 000000005440 |
| **SID#:** | 0000005823 |

**Remit To:** Tal-Port Industries, LLC
3 Parklane Blvd Suite 1220 West
Dearborn, MI 48126
Phone: 313-441-0607
Fax:    313-441-9095

**Bill To:** DELPHI PACKARD ELECTRICAL/ELECTRONIC ARC
5725 DELPHI DRIVE
TROY MI 48098
United States

**Ship To:** DELPHI -p FINISHED GOOD - 8049 & 8059
13701 MINES ROAD
DOCK CODE: 849/80
LAREDO TX 78045
United States

**VAT#:**

**F.O.B./Terms**

MISSION,TX
NET 30

| Our Order No. | Customer Purchase Order | Shipped Via | Date Shipped | |
|---|---|---|---|---|
| 00104991 | DELPHI 116 | CTII | 01/29/2008 | |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension |
|---|---|---|---|---|---|---|
| 2400 | 901017 | Delphi - 13590409<br>Customer PO. DELPHI 116<br>Customer    13590409<br>CUM Quantity :  3520  (Cum including this shipment) | | 2400 | 0.74000 | 1,776.00 |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 1,776.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

ORIGINAL

| Invoice Total |
|---|
| 1,776.00 |

# **TAL-PORT**
INDUSTRIES, LLC

# Invoice

| | |
|---|---|
| **Invoice No:** | **00105000** |
| **Date:** | 01/29/2008 |
| **Customer No:** | 100 |
| **Supplier No:** | IC7 |
| **Sales Agent:** | |
| **GST#:** | |
| **BOL#:** | 000000005450 |
| **SID#:** | 0000005832 |

**Remit To:** Tal-Port Industries, LLC
3 Parklane Blvd Suite 1220 West
Dearborn, MI 48126
Phone: 313-441-0607
Fax:    313-441-9095

**Bill To:** DELPHI PACKARD ELECTRICAL/ELECTRONIC
ARC
5725 DELPHI DRIVE
TROY MI 48098
United States

**Ship To:** Delphi Automotive El Paso - 5700
48 Walker Jones
El Paso TX 79906
United States

**VAT#:**

**F.O.B./Terms**

| Our Order No. | Customer Purchase Order | Shipped Via | Date Shipped | MISSION,TX |
|---|---|---|---|---|
| 00105000 | P5250121 | CTII | 01/29/2008 | NET 30 |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension |
|---|---|---|---|---|---|---|
| 220 | 900231 | Delphi Aluminum Housing/Strain<br>Customer PO. P5250121<br>Customer   12191275<br>CUM Quantity :  22000   (Cum including this shipment)<br>D255/5700<br>SERIAL#<br>198047 | | 220 | 0.60100 | 132.22 |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 132.22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

ORIGINAL

| Invoice Total |
|---|
| 132.22 |

# TAL-PORT
INDUSTRIES, LLC

# Invoice

| | |
|---|---|
| **Invoice No:** | **00105060** |
| **Date:** | 02/04/2008 |
| **Customer No:** | 100 |
| **Supplier No:** | IC7 |
| **Sales Agent:** | |
| **GST#:** | |
| **BOL#:** | 000000005517 |
| **SID#:** | 0000005893 |

**Remit To:** Tal-Port Industries, LLC
3 Parklane Blvd Suite 1220 West
Dearborn, MI 48126
Phone: 313-441-0607
Fax:    313-441-9095

**Bill To:** DELPHI PACKARD ELECTRICAL/ELECTRONIC
ARC
5725 DELPHI DRIVE
TROY MI 48098
United States

**Ship To:** DELPHI AUTOMOTIVE EL PASO - 3300
48 WALTER JONES BLVD
EL PASO TX 79906
United States

**VAT#:**

**F.O.B./Terms**

| Our Order No. | Customer Purchase Order | Shipped Via | Date Shipped | MISSION,TX |
|---|---|---|---|---|
| 00105060 | P5250121 | UPS | 02/04/2008 | NET 30 |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension |
|---|---|---|---|---|---|---|
| 220 | 900231 | Delphi Aluminum Housing/Strain<br>Customer PO. P5250121<br>Customer     12191275<br>CUM Quantity :  16060  (Cum including this shipment)<br>D256/3300<br>SERIAL#<br>217696<br>1Z51YW360393610738 | | 220 | 0.60100 | 132.22 |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 132.22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

ORIGINAL

| Invoice Total |
|---|
| 132.22 |

# TAL-PORT
INDUSTRIES, LLC

# Invoice

| | |
|---|---|
| Invoice No: | **00105061** |
| Date: | 02/04/2008 |
| Customer No: | 100 |
| Supplier No: | IC7 |
| Sales Agent: | |
| GST#: | |
| BOL#: | 000000005518 |
| SID#: | 0000005894 |

**Remit To:** Tal-Port Industries, LLC
3 Parklane Blvd Suite 1220 West
Dearborn, MI 48126
Phone: 313-441-0607
Fax:    313-441-9095

**Bill To:** DELPHI PACKARD ELECTRICAL/ELECTRONIC
ARC
5725 DELPHI DRIVE
TROY MI 48098
United States

**Ship To:** Delphi Automotive El Paso - 5700
48 Walker Jones
El Paso TX 79906
United States

**VAT#:**

| | F.O.B./Terms |
|---|---|
| | MISSION,TX |

| Our Order No. | Customer Purchase Order | Shipped Via | Date Shipped | |
|---|---|---|---|---|
| 00105061 | P5250121 | UPS | 02/04/2008 | NET 30 |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension |
|---|---|---|---|---|---|---|
| 440 | 900231 | Delphi Aluminum Housing/Strain<br>Customer PO. P5250121<br>Customer    12191275<br>CUM Quantity :  22440  (Cum including this shipment)<br>D256/5700<br>MASTER# 217693<br>SERIAL#<br>217680 217681<br>TRACKING #<br>1Z51YW360393771681<br>1Z51YW360391611473 | | 440 | 0.60100 | 264.44 |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 264.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

ORIGINAL

| Invoice Total |
|---|
| 264.44 |

# TAL-PORT

INDUSTRIES, LLC

# Invoice

| | |
|---|---|
| **Invoice No:** | **00105062** |
| **Date:** | 02/04/2008 |
| **Customer No:** | 100 |
| **Supplier No:** | IC7 |
| **Sales Agent:** | |
| **GST#:** | |
| **BOL#:** | 000000005519 |
| **SID#:** | 0000005895 |

**Remit To:** Tal-Port Industries, LLC
3 Parklane Blvd Suite 1220 West
Dearborn, MI 48126
Phone: 313-441-0607
Fax:  313-441-9095

**Bill To:** DELPHI PACKARD ELECTRICAL/ELECTRONIC
ARC
5725 DELPHI DRIVE
TROY MI 48098
United States

**Ship To:** Delphi Automotive El Paso - 5700
48 Walker Jones
El Paso TX 79906
United States

**VAT#:**

**F.O.B./Terms**

| Our Order No. | Customer Purchase Order | Shipped Via | Date Shipped | MISSION,TX |
|---|---|---|---|---|
| 00105062 | P5250121 | UPS | 02/04/2008 | NET 30 |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension |
|---|---|---|---|---|---|---|
| 880 | 900231 | Delphi Aluminum Housing/Strain<br>Customer PO. P5250121<br>Customer    12191275<br>CUM Quantity : 23320  (Cum including this shipment)<br>D256/5700<br>MASTER#217695<br>SERIAL#<br>217676 217677<br>217678 217679<br>TRACKING#<br>1Z51YW360392409093<br>1Z51YW360392427706<br>1Z51YW360392011511<br>1Z51YW360392224523 | | 880 | 0.60100 | 528.88 |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 528.88 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

ORIGINAL

| Invoice Total |
|---|
| 528.88 |

# Invoice

# TAL-PORT
## INDUSTRIES, LLC

| | | |
|---|---|---|
| **Invoice No:** | **00105052** | |
| **Date:** | 02/05/2008 | |
| **Customer No:** | 100 | |
| **Supplier No:** | 588179791 | |
| **Sales Agent:** | | |
| **GST#:** | | |
| **BOL#:** | 000000005509 | |
| **SID#:** | 0000005885 | |

**Remit To:** Tal-Port Industries, LLC
3 Parklane Blvd Suite 1220 West
Dearborn, MI 48126
Phone: 313-441-0607
Fax:   313-441-9095

**Bill To:** DELPHI PACKARD ELECTRICAL/ELECTRONIC
ARC
5725 DELPHI DRIVE
TROY MI 48098
United States

**Ship To:** Delphi Packard Electric Systems
SHANGHI A5 MFG SITE
# 8 TAIBO RD.
Anting, Jiading ,
Shanghai, P.R. China
201814
China

| VAT#: | | | | F.O.B./Terms | |
|---|---|---|---|---|---|
| **Our Order No.** | **Customer Purchase Order** | **Shipped Via** | **Date Shipped** | MISSION,TX | |
| 00105052 | P5250121 | SEFL | 02/05/2008 | NET 30 | |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension |
|---|---|---|---|---|---|---|
| 2200 | 900231 | Delphi Aluminum Housing/Strain<br>Customer PO. P5250121<br>Customer    12191275<br>CUM Quantity : 162360  (Cum including this shipment)<br>MASTER#217675<br>SERIAL#<br>217665 217666<br>217667 217668<br>217669 217670<br>217671 217672<br>217673 217674 | | 2200 | 0.60100 | 1,322.20 |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 1,322.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

ORIGINAL

| Invoice Total |
|---|
| 1,322.20 |

# Invoice

**TAL-PORT**
INDUSTRIES, LLC

| | |
|---|---|
| Invoice No: | **00105105** |
| Date: | 02/11/2008 |
| Customer No: | 100 |
| Supplier No: | 588179791 |
| Sales Agent: | |
| GST#: | |
| BOL#: | 000000005567 |
| SID#: | 0000005943 |

**Remit To:** Tal-Port Industries, LLC
3 Parklane Blvd Suite 1220 West
Dearborn, MI 48126
Phone: 313-441-0607
Fax:    313-441-9095

**Bill To:** DELPHI PACKARD ELECTRICAL/ELECTRONIC
ARC
5725 DELPHI DRIVE
TROY MI 48098
United States

**Ship To:** DELPHI -p FINISHED GOOD - 8049 & 8059
13701 MINES ROAD
DOCK CODE: 849/80
LAREDO TX 78045
United States

**VAT#:**

**F.O.B./Terms**
MISSION,TX
NET 30

| Our Order No. | Customer Purchase Order | Shipped Via | Date Shipped |
|---|---|---|---|
| 00105105 | See Below | CTII | 02/11/2008 |

| Qly. Ordered | Item Number | Description | UOM | Qly. Shipped | Unit Price | Extension |
|---|---|---|---|---|---|---|
| 3000 | 901017 | Delphi - 13590409<br>Customer PO. DELPHI 116<br>Customer     13590409<br>CUM Quantity :  6520  (Cum including this shipment) | | 3000 | 0.74000 | 2,220.00 |
| 600 | 901015 | Delphi - 13523455<br>Customer PO. DELPHI<br>Customer     13523455<br>CUM Quantity :   600  (Cum including this shipment) | | 600 | 0.85000 | 510.00 |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 2,730.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

ORIGINAL

| Invoice Total |
|---|
| 2,730.00 |

# TAL-PORT
INDUSTRIES, LLC.

# Invoice

| | |
|---|---|
| **Invoice No:** | **00105124** |
| Date: | 02/13/2008 |
| Customer No: | 100 |
| Supplier No: | IC7 |
| Sales Agent: | |
| GST#: | |
| BOL#: | 000000005603 |
| SID#: | 0000005976 |

**Remit To:** Tal-Port Industries, LLC
3 Parklane Blvd Suite 1220 West
Dearborn, MI 48126
Phone: 313-441-0607
Fax:    313-441-9095

**Bill To:** DELPHI PACKARD ELECTRICAL/ELECTRONIC
ARC
5725 DELPHI DRIVE
TROY MI 48098
United States

**Ship To:** DELPHI AUTOMOTIVE EL PASO - 3300
48 WALTER JONES BLVD
EL PASO TX 79906
United States

**VAT#:**

**F.O.B./Terms**
MISSION,TX

| Our Order No. | Customer Purchase Order | Shipped Via | Date Shipped | NET 30 |
|---|---|---|---|---|
| 00105124 | P5250121 | CTII | 02/13/2008 | |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension |
|---|---|---|---|---|---|---|
| 220 | 900231 | Delphi Aluminum Housing/Strain<br>Customer PO. P5250121<br>Customer    12191275<br>CUM Quantity : 16280  (Cum including this shipment)<br>D257/3300<br>SERIAL#<br>222892 | | 220 | 0.60100 | 132.22 |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 132.22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

ORIGINAL

| Invoice Total |
|---|
| 132.22 |

# TAL-PORT

INDUSTRIES, LLC

# Invoice

**Remit To:** Tal-Port Industries, LLC
3 Parklane Blvd Suite 1220 West
Dearborn, MI 48126
Phone: 313-441-0607
Fax:    313-441-9095

| | |
|---|---|
| **Invoice No:** | **00105134** |
| **Date:** | 02/13/2008 |
| **Customer No:** | 100 |
| **Supplier No:** | IC7 |
| **Sales Agent:** | |
| **GST#:** | |
| **BOL#:** | 000000005602 |
| **SID#:** | 0000005975 |

**Bill To:** DELPHI PACKARD ELECTRICAL/ELECTRONIC
ARC
5725 DELPHI DRIVE
TROY MI 48098
United States

**Ship To:** Delphi Automotive El Paso - 5700
48 Walker Jones
El Paso TX 79906
United States

**VAT#:**

**F.O.B./Terms**

| Our Order No. | Customer Purchase Order | Shipped Via | Date Shipped | MISSION,TX |
|---|---|---|---|---|
| 00105134 | P5250121 | CTII | 02/13/2008 | NET 30 |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension |
|---|---|---|---|---|---|---|
| 220 | 900231 | Delphi Aluminum Housing/Strain<br>Customer PO. P5250121<br>Customer      12191275<br>CUM Quantity :  23540  (Cum including this shipment)<br>D258/5700<br>SERIAL#<br>222893 | | 220 | 0.60100 | 132.22 |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 132.22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

ORIGINAL

| Invoice Total |
|---|
| 132.22 |

# TAL-PORT
## INDUSTRIES, LLC

# Invoice

| | |
|---|---|
| **Invoice No:** | **00105153** |
| **Date:** | 02/14/2008 |
| **Customer No:** | 100 |
| **Supplier No:** | 588179791 |
| **Sales Agent:** | |
| **GST#:** | |
| **BOL#:** | 000000005626 |
| **SID#:** | 0000005997 |

**Remit To:** Tal-Port Industries, LLC
3 Parklane Blvd Suite 1220 West
Dearborn, MI 48126
Phone: 313-441-0607
Fax:    313-441-9095

**Bill To:** DELPHI PACKARD ELECTRICAL/ELECTRONIC
ARC
5725 DELPHI DRIVE
TROY MI 48098
United States

**Ship To:** DELPHI -p FINISHED GOOD - 8049 & 8059
13701 MINES ROAD
DOCK CODE: 849/80
LAREDO TX 78045
United States

**VAT#:**

**F.O.B./Terms**

| Our Order No. | Customer Purchase Order | Shipped Via | Date Shipped | MISSION,TX |
|---|---|---|---|---|
| 00105153 | DELPHI 116 | CTII | 02/14/2008 | NET 30 |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension |
|---|---|---|---|---|---|---|
| 3000 | 901017 | Delphi - 13590409<br>Customer PO. DELPHI 116<br>Customer       13590409<br>CUM Quantity :   9520   (Cum including this shipment) | | 3000 | 0.74000 | 2,220.00 |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 2,220.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

ORIGINAL

| Invoice Total |
|---|
| 2,220.00 |

# TAL-PORT
## INDUSTRIES, LLC

# Invoice

| | |
|---|---|
| Invoice No: | **00105169** |
| Date: | 02/15/2008 |
| Customer No: | 100 |
| Supplier No: | 588179791 |
| Sales Agent: | |
| GST#: | |
| BOL#: | 000000005644 |
| SID#: | 0000006013 |

**Remit To:** Tal-Port Industries, LLC
3 Parklane Blvd Suite 1220 West
Dearborn, MI 48126
Phone: 313-441-0607
Fax:   313-441-9095

**Bill To:**
DELPHI PACKARD ELECTRICAL/ELECTRONIC
ARC
5725 DELPHI DRIVE
TROY MI 48098
United States

**Ship To:**
DELPHI -p FINISHED GOOD - 8049 & 8059
13701 MINES ROAD
DOCK CODE: 849/80
LAREDO TX 78045
United States

**VAT#:**

**F.O.B./Terms**

| Our Order No. | Customer Purchase Order | Shipped Via | Date Shipped | MISSION,TX |
|---|---|---|---|---|
| 00105169 | DELPHI | CTII | 02/15/2008 | NET 30 |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension |
|---|---|---|---|---|---|---|
| 300 | 901015 | Delphi - 13523455<br>Customer PO. DELPHI<br>Customer    13523455<br>CUM Quantity :    900  (Cum including this shipment) | | 300 | 0.85000 | 255.00 |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 255.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

ORIGINAL

| Invoice Total |
|---|
| 255.00 |

# TAL-PORT
### INDUSTRIES, LLC

# Invoice

| | |
|---|---|
| **Invoice No:** | **00105202** |
| **Date:** | 02/19/2008 |
| **Customer No:** | 100 |
| **Supplier No:** | IC7 |
| **Sales Agent:** | |
| **GST#:** | |
| **BOL#:** | 000000005686 |
| **SID#:** | 0000006051 |

**Remit To:** Tal-Port Industries, LLC
3 Parklane Blvd Suite 1220 West
Dearborn, MI 48126
Phone: 313-441-0607
Fax:    313-441-9095

**Bill To:** DELPHI PACKARD ELECTRICAL/ELECTRONIC
ARC
5725 DELPHI DRIVE
TROY MI 48098
United States

**Ship To:** Delphi Automotive El Paso - 5700
48 Walker Jones
El Paso TX 79906
United States

**VAT#:**

**F.O.B./Terms**

MISSION,TX

| Our Order No. | Customer Purchase Order | Shipped Via | Date Shipped | |
|---|---|---|---|---|
| 00105202 | P5250121 | CTII | 02/19/2008 | NET 30 |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension |
|---|---|---|---|---|---|---|
| 880 | 900231 | Delphi Aluminum Housing/Strain<br>Customer PO. P5250121<br>Customer    12191275<br>CUM Quantity :  24420  (Cum including this shipment)<br>D259/5700<br>MASTER#226098<br>SERIAL#<br>226094 226095<br>226096 226097 | | 880 | 0.60100 | 528.88 |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 528.88 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

ORIGINAL

| Invoice Total |
|---|
| 528.88 |

# TAL-PORT
## INDUSTRIES, LLC

# Invoice

| | |
|---|---|
| **Invoice No:** | **00105214** |
| **Date:** | 02/20/2008 |
| **Customer No:** | 100 |
| **Supplier No:** | 588179791 |
| **Sales Agent:** | |
| **GST#:** | |
| **BOL#:** | 000000005699 |
| **SID#:** | 0000006064 |

**Remit To:** Tal-Port Industries, LLC
3 Parklane Blvd Suite 1220 West
Dearborn, MI 48126
Phone: 313-441-0607
Fax:    313-441-9095

**Bill To:** DELPHI PACKARD ELECTRICAL/ELECTRONIC
ARC
5725 DELPHI DRIVE
TROY MI 48098
United States

**Ship To:** Delphi Packard Electric Systems
SHANGHI A5 MFG SITE
# 8 TAIBO RD.
Anting, Jiading ,
Shanghai, P.R. China
201814
China

**VAT#:**

| Our Order No. | Customer Purchase Order | Shipped Via | Date Shipped | F.O.B./Terms |
|---|---|---|---|---|
| 00105214 | P5250121 | SEFL | 02/20/2008 | MISSION,TX<br>NET 30 |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension |
|---|---|---|---|---|---|---|
| 1100 | 900231 | Delphi Aluminum Housing/Strain<br>Customer PO. P5250121<br>Customer      12191275<br>CUM Quantity : 163460   (Cum including this shipment)<br>MASTER#226988<br>SERIAL#<br>226983 226984<br>226985 226986<br>226987 | | 1100 | 0.60100 | 661.10 |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 661.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

ORIGINAL

| Invoice Total |
|---|
| 661.10 |

Pg 37 of 69

# TAL-PORT
### INDUSTRIES, LLC

# Invoice

| | |
|---|---|
| **Invoice No:** | **00105229** |
| **Date:** | 02/21/2008 |
| **Customer No:** | 100 |
| **Supplier No:** | 588179791 |
| **Sales Agent:** | |
| **GST#:** | |
| **BOL#:** | 000000005714 |
| **SID#:** | 0000006079 |

**Remit To:** Tal-Port Industries, LLC
3 Parklane Blvd Suite 1220 West
Dearborn, MI 48126
Phone: 313-441-0607
Fax:    313-441-9095

**Bill To:** DELPHI PACKARD ELECTRICAL/ELECTRONIC
ARC
5725 DELPHI DRIVE
TROY MI 48098
United States

**Ship To:** DELPHI -p FINISHED GOOD - 8049 & 8059
13701 MINES ROAD
DOCK CODE: 849/80
LAREDO TX 78045
United States

**VAT#:**

**F.O.B./Terms**

| Our Order No. | Customer Purchase Order | Shipped Via | Date Shipped | MISSION,TX |
|---|---|---|---|---|
| 00105229 | See Below | CTII | 02/21/2008 | NET 30 |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension |
|---|---|---|---|---|---|---|
| 3000 | 901017 | Delphi - 13590409<br>Customer PO. DELPHI 116<br>Customer       13590409<br>CUM Quantity :  12520  (Cum including this shipment) | | 3000 | 0.74000 | 2,220.00 |
| 900 | 901015 | Delphi - 13523455<br>Customer PO. DELPHI<br>Customer       13523455<br>CUM Quantity :   1800  (Cum including this shipment) | | 900 | 0.85000 | 765.00 |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 2,985.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

ORIGINAL

| Invoice Total | |
|---|---|
| | 2,985.00 |

# Invoice

## TAL-PORT
### INDUSTRIES, LLC

| | |
|---|---|
| **Invoice No:** | **00105275** |
| **Date:** | 02/25/2008 |
| **Customer No:** | 100 |
| **Supplier No:** | 588179791 |
| **Sales Agent:** | |
| **GST#:** | |
| **BOL#:** | 000000005763 |
| **SID#:** | 0000006125 |

**Remit To:** Tal-Port Industries, LLC
3 Parklane Blvd Suite 1220 West
Dearborn, MI 48126
Phone: 313-441-0607
Fax:   313-441-9095

**Bill To:** DELPHI PACKARD ELECTRICAL/ELECTRONIC
ARC
5725 DELPHI DRIVE
TROY MI 48098
United States

**Ship To:** DELPHI -p FINISHED GOOD - 8049 & 8059
13701 MINES ROAD
DOCK CODE: 849/80
LAREDO TX 78045
United States

**VAT#:**

| Our Order No. | Customer Purchase Order | Shipped Via | Date Shipped | F.O.B./Terms |
|---|---|---|---|---|
| | | | | MISSION,TX |
| 00105275 | DELPHI | CTII | 02/25/2008 | NET 30 |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension |
|---|---|---|---|---|---|---|
| 1800 | 901015 | Delphi - 13523455<br>Customer PO. DELPHI<br>Customer     13523455<br>CUM Quantity :   3600  (Cum including this shipment) | | 1800 | 0.85000 | 1,530.00 |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 1,530.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

ORIGINAL

| Invoice Total |
|---|
| 1,530.00 |

# Invoice

# TAL-PORT
## INDUSTRIES, LLC

**Remit To:** Tal-Port Industries, LLC
3 Parklane Blvd Suite 1220 West
Dearborn, MI 48126
Phone: 313-441-0607
Fax:    313-441-9095

| | |
|---|---|
| **Invoice No:** | **00105290** |
| **Date:** | 02/26/2008 |
| **Customer No:** | 100 |
| **Supplier No:** | IC7 |
| **Sales Agent:** | |
| **GST#:** | |
| **BOL#:** | 000000005778 |
| **SID#:** | 0000006140 |

**Bill To:**
DELPHI PACKARD ELECTRICAL/ELECTRONIC
ARC
5725 DELPHI DRIVE
TROY MI 48098
United States

**Ship To:**
Delphi Automotive El Paso - 5700
48 Walker Jones
El Paso TX 79906
United States

**VAT#:**

**F.O.B./Terms**
MISSION,TX

| Our Order No. | Customer Purchase Order | Shipped Via | Date Shipped | NET 30 |
|---|---|---|---|---|
| 00105290 | P5250121 | UPS | 02/26/2008 | |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension |
|---|---|---|---|---|---|---|
| 220 | 900231 | Delphi Aluminum Housing/Strain<br>Customer PO. P5250121<br>Customer    12191275<br>CUM Quantity :   24640   (Cum including this shipment)<br>D260/5700<br>SERIAL#<br>230124<br>TRACK#<br>1Z51TW360399504404 | | 220 | 0.60100 | 132.22 |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 132.22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

ORIGINAL

| Invoice Total |
|---|
| 132.22 |

# TAL-PORT
INDUSTRIES, LLC

# Invoice

| | |
|---|---|
| **Invoice No:** | **00105315** |
| **Date:** | 02/28/2008 |
| **Customer No:** | 100 |
| **Supplier No:** | 588179791 |
| **Sales Agent:** | |
| **GST#:** | |
| **BOL#:** | 000000005805 |
| **SID#:** | 0000006166 |

**Remit To:** Tal-Port Industries, LLC
3 Parklane Blvd Suite 1220 West
Dearborn, MI 48126
Phone: 313-441-0607
Fax:    313-441-9095

**Bill To:** DELPHI PACKARD ELECTRICAL/ELECTRONIC
ARC
5725 DELPHI DRIVE
TROY MI 48098
United States

**Ship To:** DELPHI -p FINISHED GOOD - 8049 & 8059
13701 MINES ROAD
DOCK CODE: 849/80
LAREDO TX 78045
United States

**VAT#:**

**F.O.B./Terms** MISSION,TX

| Our Order No. | Customer Purchase Order | Shipped Via | Date Shipped | |
|---|---|---|---|---|
| 00105315 | See Below | CTII | 02/28/2008 | NET 30 |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension |
|---|---|---|---|---|---|---|
| 3000 | 901017 | Delphi - 13590409<br>Customer PO. DELPHI 116<br>Customer    13590409<br>CUM Quantity :  15520  (Cum including this shipment) | | 3000 | 0.74000 | 2,220.00 |
| 2025 | 901015 | Delphi - 13523455<br>Customer PO. DELPHI<br>Customer    13523455<br>CUM Quantity :   5625  (Cum including this shipment) | | 2025 | 0.85000 | 1,721.25 |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 3,941.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

ORIGINAL

| Invoice Total |
|---|
| 3,941.25 |

# TAL-PORT
### INDUSTRIES, LLC

# Invoice

| | |
|---|---|
| **Invoice No:** | **00105350** |
| **Date:** | 03/04/2008 |
| **Customer No:** | 100 |
| **Supplier No:** | 588179791 |
| **Sales Agent:** | |

| | |
|---|---|
| **GST#:** | |
| **BOL#:** | 000000005848 |
| **SID#:** | 0000006207 |

**Remit To:** Tal-Port Industries, LLC
3 Parklane Blvd Suite 1220 West
Dearborn, MI 48126
Phone: 313-441-0607
Fax:    313-441-9095

**Bill To:** DELPHI PACKARD ELECTRICAL/ELECTRONIC
ARC
5725 DELPHI DRIVE
TROY MI 48098
United States

**Ship To:** DELPHI -p FINISHED GOOD - 8049 & 8059
13701 MINES ROAD
DOCK CODE: 849/80
LAREDO TX 78045
United States

**VAT#:**

**F.O.B./Terms**
MISSION,TX

| Our Order No. | Customer Purchase Order | Shipped Via | Date Shipped | |
|---|---|---|---|---|
| 00105350 | See Below | CTII | 03/04/2008 | NET 30 |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension |
|---|---|---|---|---|---|---|
| 3000 | 901015 | Delphi - 13523455<br>Customer PO. DELPHI<br>Customer      13523455<br>CUM Quantity :  8625  (Cum including this shipment) | | 3000 | 0.85000 | 2,550.00 |
| 4000 | 901017 | Delphi - 13590409<br>Customer PO. DELPHI 116<br>Customer      13590409<br>CUM Quantity :  19520  (Cum including this shipment) | | 4000 | 0.74000 | 2,960.00 |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 5,510.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

ORIGINAL

| Invoice Total |
|---|
| 5,510.00 |

# TAL-PORT
INDUSTRIES, LLC

# Invoice

| | |
|---|---|
| **Invoice No:** | **00105358** |
| **Date:** | 03/05/2008 |
| **Customer No:** | 100 |
| **Supplier No:** | IC7 |
| **Sales Agent:** | |
| **GST#:** | |
| **BOL#:** | 000000005851 |
| **SID#:** | 0000006210 |

**Remit To:** Tal-Port Industries, LLC
3 Parklane Blvd Suite 1220 West
Dearborn, MI 48126
Phone: 313-441-0607
Fax:    313-441-9095

**Bill To:** DELPHI PACKARD ELECTRICAL/ELECTRONIC
ARC
5725 DELPHI DRIVE
TROY MI 48098
United States

**Ship To:** Delphi Automotive El Paso - 5700
48 Walker Jones
El Paso TX 79906
United States

**VAT#:**

**F.O.B./Terms** MISSION,TX

| Our Order No. | Customer Purchase Order | Shipped Via | Date Shipped | |
|---|---|---|---|---|
| 00105358 | See Below | FDEX | 03/05/2008 | NET 30 |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension |
|---|---|---|---|---|---|---|
| 4 | 901016 | Delphi - 13590408 | | 4 | 0.78000 | 3.12 |
| | | Customer PO. SSCR#25909 | | | | |
| | | Customer    13590408 | | | | |
| | | CUM Quantity :    4  (Cum including this shipment) | | | | |
| 4 | 901017 | Delphi - 13590409 | | 4 | 0.74000 | 2.96 |
| | | Customer PO. SSCR#25909 | | | | |
| | | Customer    13590409 | | | | |
| | | CUM Quantity :    4  (Cum including this shipment) | | | | |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 6.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

ORIGINAL

| Invoice Total |
|---|
| 6.08 |

# TAL-PORT
## INDUSTRIES, LLC

# Invoice

| | |
|---|---|
| **Invoice No:** | **00105381** |
| **Date:** | 03/06/2008 |
| **Customer No:** | 100 |
| **Supplier No:** | 588179791 |
| **Sales Agent:** | |
| **GST#:** | |
| **BOL#:** | 000000005874 |
| **SID#:** | 0000006233 |

**Remit To:** Tal-Port Industries, LLC
3 Parklane Blvd Suite 1220 West
Dearborn, MI 48126
Phone: 313-441-0607
Fax:    313-441-9095

**Bill To:** DELPHI PACKARD ELECTRICAL/ELECTRONIC
ARC
5725 DELPHI DRIVE
TROY MI 48098
United States

**Ship To:** DELPHI -p FINISHED GOOD - 8049 & 8059
13701 MINES ROAD
DOCK CODE: 849/80
LAREDO TX 78045
United States

**VAT#:**

**F.O.B./Terms**

MISSION,TX

| Our Order No. | Customer Purchase Order | Shipped Via | Date Shipped | |
|---|---|---|---|---|
| 00105381 | See Below | CTII | 03/06/2008 | NET 30 |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension |
|---|---|---|---|---|---|---|
| 4000 | 901017 | Delphi - 13590409<br>Customer PO. DELPHI 116<br>Customer      13590409<br>CUM Quantity : 23520  (Cum including this shipment) | | 4000 | 0.74000 | 2,960.00 |
| 2250 | 901015 | Delphi - 13523455<br>Customer PO. DELPHI<br>Customer      13523455<br>CUM Quantity : 10875  (Cum including this shipment) | | 2250 | 0.85000 | 1,912.50 |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 4,872.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

ORIGINAL

| Invoice Total |
|---|
| 4,872.50 |

# TAL-PORT
## INDUSTRIES, LLC

# Invoice

| | |
|---|---|
| **Invoice No:** | **00105417** |
| **Date:** | 03/11/2008 |
| **Customer No:** | 100 |
| **Supplier No:** | 588179791 |
| **Sales Agent:** | |
| **GST#:** | |
| **BOL#:** | 000000005911 |
| **SID#:** | 0000006269 |

**Remit To:** Tal-Port Industries, LLC
3 Parklane Blvd Suite 1220 West
Dearborn, MI 48126
Phone: 313-441-0607
Fax:    313-441-9095

**Bill To:**
DELPHI PACKARD ELECTRICAL/ELECTRONIC
ARC
5725 DELPHI DRIVE
TROY MI 48098
United States

**Ship To:** DELPHI -p FINISHED GOOD - 8049 & 8059
13701 MINES ROAD
DOCK CODE: 849/80
LAREDO TX 78045
United States

| VAT#: | | | | F.O.B./Terms | |
|---|---|---|---|---|---|
| **Our Order No.** | **Customer Purchase Order** | **Shipped Via** | **Date Shipped** | MISSION,TX | |
| 00105417 | DELPHI 116 | CTII | 03/11/2008 | NET 30 | |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension |
|---|---|---|---|---|---|---|
| 1000 | 901016 | Delphi - 13590408<br>Customer PO. DELPHI 116<br>Customer    13590408<br>CUM Quantity :    3448   (Cum including this shipment) | | 1000 | 0.78000 | 780.00 |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 780.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

ORIGINAL

| | |
|---|---|
| **Invoice Total** | |
| | 780.00 |

# TAL-PORT
### INDUSTRIES, LLC

# Invoice

| | |
|---|---|
| **Invoice No:** | **00105418** |
| **Date:** | 03/11/2008 |
| **Customer No:** | 100 |
| **Supplier No:** | 588179791 |
| **Sales Agent:** | |
| **GST#:** | |
| **BOL#:** | 000000005912 |
| **SID#:** | 0000006270 |

**Remit To:** Tal-Port Industries, LLC
3 Parklane Blvd Suite 1220 West
Dearborn, MI 48126
Phone: 313-441-0607
Fax:   313-441-9095

**Bill To:** DELPHI PACKARD ELECTRICAL/ELECTRONIC
ARC
5725 DELPHI DRIVE
TROY MI 48098
United States

**Ship To:** DELPHI -p FINISHED GOOD - 8049 & 8059
13701 MINES ROAD
DOCK CODE: 849/80
LAREDO TX 78045
United States

**VAT#:**

**F.O.B./Terms**

| Our Order No. | Customer Purchase Order | Shipped Via | Date Shipped | MISSION,TX |
|---|---|---|---|---|
| 00105418 | DELPHI | CTII | 03/11/2008 | NET 30 |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension |
|---|---|---|---|---|---|---|
| 3000 | 901015 | Delphi - 13523455<br>Customer PO. DELPHI<br>Customer    13523455<br>CUM Quantity :  13875  (Cum including this shipment) | | 3000 | 0.85000 | 2,550.00 |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 2,550.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

ORIGINAL

| Invoice Total |
|---|
| 2,550.00 |

# TAL-PORT
## INDUSTRIES, LLC

# Invoice

| | |
|---|---|
| **Invoice No:** | **00105444** |
| **Date:** | 03/13/2008 |
| **Customer No:** | 100 |
| **Supplier No:** | 588179791 |
| **Sales Agent:** | |
| **GST#:** | |
| **BOL#:** | 000000005940 |
| **SID#:** | 0000006297 |

**Remit To:** Tal-Port Industries, LLC
3 Parklane Blvd Suite 1220 West
Dearborn, MI 48126
Phone: 313-441-0607
Fax:    313-441-9095

**Bill To:** DELPHI PACKARD ELECTRICAL/ELECTRONIC
ARC
5725 DELPHI DRIVE
TROY MI 48098
United States

**Ship To:** DELPHI -p FINISHED GOOD - 8049 & 8059
13701 MINES ROAD
DOCK CODE: 849/80
LAREDO TX 78045
United States

**VAT#:**

**F.O.B./Terms**

| Our Order No. | Customer Purchase Order | Shipped Via | Date Shipped | MISSION,TX |
|---|---|---|---|---|
| 00105444 | DELPHI 116 | CTII | 03/13/2008 | NET 30 |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension |
|---|---|---|---|---|---|---|
| 4000 | 901017 | Delphi - 13590409<br>Customer PO. DELPHI 116<br>Customer      13590409<br>CUM Quantity :  27520  (Cum including this shipment) | | 4000 | 0.74000 | 2,960.00 |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 2,960.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

ORIGINAL

| Invoice Total |
|---|
| 2,960.00 |

# TAL-PORT
INDUSTRIES, LLC

# Invoice

**Remit To:** Tal-Port Industries, LLC
3 Parklane Blvd Suite 1220 West
Dearborn, MI 48126
Phone: 313-441-0607
Fax:    313-441-9095

| | |
|---|---|
| **Invoice No:** | **00105445** |
| **Date:** | 03/13/2008 |
| **Customer No:** | 100 |
| **Supplier No:** | 588179791 |
| **Sales Agent:** | |
| **GST#:** | |
| **BOL#:** | 000000005941 |
| **SID#:** | 0000006298 |

**Bill To:** DELPHI PACKARD ELECTRICAL/ELECTRONIC
ARC
5725 DELPHI DRIVE
TROY MI 48098
United States

**Ship To:** DELPHI -p FINISHED GOOD - 8049 & 8059
13701 MINES ROAD
DOCK CODE: 849/80
LAREDO TX 78045
United States

**VAT#:**

| | | | | F.O.B./Terms |
|---|---|---|---|---|
| **Our Order No.** | **Customer Purchase Order** | **Shipped Via** | **Date Shipped** | MISSION,TX |
| 00105445 | DELPHI | CTII | 03/13/2008 | NET 30 |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension |
|---|---|---|---|---|---|---|
| 1125 | 901015 | Delphi - 13523455<br>Customer PO. DELPHI<br>Customer    13523455<br>CUM Quantity :   15000   (Cum including this shipment) | | 1125 | 0.85000 | 956.25 |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 956.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

ORIGINAL

| Invoice Total |
|---|
| 956.25 |

# Invoice

**TAL-PORT**
INDUSTRIES, LLC

| | |
|---|---|
| **Invoice No:** | **00105489** |
| **Date:** | 03/18/2008 |
| **Customer No:** | 100 |
| **Supplier No:** | 588179791 |
| **Sales Agent:** | |
| **GST#:** | |
| **BOL#:** | 000000005988 |
| **SID#:** | 0000006341 |

**Remit To:** Tal-Port Industries, LLC
3 Parklane Blvd Suite 1220 West
Dearborn, MI 48126
Phone: 313-441-0607
Fax:   313-441-9095

**Bill To:**
DELPHI PACKARD ELECTRICAL/ELECTRONIC
ARC
5725 DELPHI DRIVE
TROY MI 48098
United States

**Ship To:**
DELPHI -p FINISHED GOOD - 8049 & 8059
13701 MINES ROAD
DOCK CODE: 849/80
LAREDO TX 78045
United States

**VAT#:**

**F.O.B./Terms**

MISSION,TX

| Our Order No. | Customer Purchase Order | Shipped Via | Date Shipped | |
|---|---|---|---|---|
| 00105489 | DELPHI 116 | CTII | 03/18/2008 | NET 30 |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension |
|---|---|---|---|---|---|---|
| 1000 | 901016 | Delphi - 13590408<br>Customer PO. DELPHI 116<br>Customer   13590408<br>CUM Quantity :   4448   (Cum including this shipment) | | 1000 | 0.78000 | 780.00 |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 780.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

ORIGINAL

| Invoice Total |
|---|
| 780.00 |

# TAL-PORT
## INDUSTRIES, LLC

# Invoice

Remit To: Tal-Port Industries, LLC
3 Parklane Blvd Suite 1220 West
Dearborn, MI 48126
Phone: 313-441-0607
Fax:   313-441-9095

| | |
|---|---|
| Invoice No: | **00105492** |
| Date: | 03/18/2008 |
| Customer No: | 100 |
| Supplier No: | 588179791 |
| Sales Agent: | |
| GST#: | |
| BOL#: | 000000005991 |
| SID#: | 0000006344 |

**Bill To:** DELPHI PACKARD ELECTRICAL/ELECTRONIC
ARC
5725 DELPHI DRIVE
TROY MI 48098
United States

**Ship To:** DELPHI -p FINISHED GOOD - 8049 & 8059
13701 MINES ROAD
DOCK CODE: 849/80
LAREDO TX 78045
United States

**VAT#:**

**F.O.B./Terms**

| Our Order No. | Customer Purchase Order | Shipped Via | Date Shipped | MISSION,TX |
|---|---|---|---|---|
| 00105492 | DELPHI 116 | CTII | 03/18/2008 | NET 30 |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension |
|---|---|---|---|---|---|---|
| 3200 | 901017 | Delphi - 13590409<br>Customer PO. DELPHI 116<br>Customer      13590409<br>CUM Quantity :  30720  (Cum including this shipment) | | 3200 | 0.74000 | 2,368.00 |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 2,368.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

ORIGINAL

| Invoice Total |
|---|
| 2,368.00 |

# TAL-PORT
## INDUSTRIES, LLC

# Invoice

| | |
|---|---|
| **Invoice No:** | **00105494** |
| **Date:** | 03/18/2008 |
| **Customer No:** | 100 |
| **Supplier No:** | 588179791 |
| **Sales Agent:** | |

**GST#:**
**BOL#:** 000000005995
**SID#:** 0000006347

**Remit To:** Tal-Port Industries, LLC
3 Parklane Blvd Suite 1220 West
Dearborn, MI 48126
Phone: 313-441-0607
Fax:    313-441-9095

**Bill To:** DELPHI PACKARD ELECTRICAL/ELECTRONIC
ARC
5725 DELPHI DRIVE
TROY MI 48098
United States

**Ship To:** DELPHI -p FINISHED GOOD - 8049 & 8059
13701 MINES ROAD
DOCK CODE: 849/80
LAREDO TX 78045
United States

**VAT#:**

**F.O.B./Terms**

MISSION,TX

| Our Order No. | Customer Purchase Order | Shipped Via | Date Shipped | |
|---|---|---|---|---|
| 00105494 | DELPHI | CTII | 03/18/2008 | NET 30 |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension |
|---|---|---|---|---|---|---|
| 2925 | 901015 | Delphi - 13523455<br>Customer PO. DELPHI<br>Customer    13523455<br>CUM Quantity :  17925  (Cum including this shipment) | | 2925 | 0.85000 | 2,486.25 |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 2,486.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

ORIGINAL

| Invoice Total |
|---|
| 2,486.25 |

# TAL-PORT

INDUSTRIES, LLC

# Invoice

| | |
|---|---|
| **Invoice No:** | **00105572** |
| **Date:** | 03/27/2008 |
| **Customer No:** | 100 |
| **Supplier No:** | 588179791 |
| **Sales Agent:** | |
| **GST#:** | |
| **BOL#:** | 000000006075 |
| **SID#:** | 0000006433 |

**Remit To:** Tal-Port Industries, LLC
3 Parklane Blvd Suite 1220 West
Dearborn, MI 48126
Phone: 313-441-0607
Fax:    313-441-9095

**Bill To:** DELPHI PACKARD ELECTRICAL/ELECTRONIC
ARC
5725 DELPHI DRIVE
TROY MI 48098
United States

**Ship To:** DELPHI -p FINISHED GOOD - 8049 & 8059
13701 MINES ROAD
DOCK CODE: 849/80
LAREDO TX 78045
United States

**VAT#:**

**F.O.B./Terms**
MISSION,TX

| Our Order No. | Customer Purchase Order | Shipped Via | Date Shipped | |
|---|---|---|---|---|
| 00105572 | DELPHI 116 | CTII | 03/27/2008 | NET 30 |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension |
|---|---|---|---|---|---|---|
| 3000 | 901017 | Delphi - 13590409<br>Customer PO. DELPHI 116<br>Customer      13590409<br>CUM Quantity :  33720  (Cum including this shipment) | | 3000 | 0.74000 | 2,220.00 |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 2,220.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

ORIGINAL

| Invoice Total |
|---|
| 2,220.00 |

# TAL-PORT
## INDUSTRIES, LLC

# Invoice

| | |
|---|---|
| **Invoice No:** | **00105573** |
| **Date:** | 03/27/2008 |
| **Customer No:** | 100 |
| **Supplier No:** | 588179791 |
| **Sales Agent:** | |
| **GST#:** | |
| **BOL#:** | 000000006076 |
| **SID#:** | 0000006434 |

**Remit To:** Tal-Port Industries, LLC
3 Parklane Blvd Suite 1220 West
Dearborn, MI 48126
Phone: 313-441-0607
Fax:   313-441-9095

**Bill To:** DELPHI PACKARD ELECTRICAL/ELECTRONIC
ARC
5725 DELPHI DRIVE
TROY MI 48098
United States

**Ship To:** DELPHI -p FINISHED GOOD - 8049 & 8059
13701 MINES ROAD
DOCK CODE: 849/80
LAREDO TX 78045
United States

**VAT#:**

**F.O.B./Terms**

MISSION,TX

| Our Order No. | Customer Purchase Order | Shipped Via | Date Shipped | |
|---|---|---|---|---|
| 00105573 | DELPHI 116 | CTII | 03/27/2008 | NET 30 |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension |
|---|---|---|---|---|---|---|
| 1000 | 901016 | Delphi - 13590408<br>Customer PO. DELPHI 116<br>Customer      13590408<br>CUM Quantity :   5448   (Cum including this shipment) | | 1000 | 0.78000 | 780.00 |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 780.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

ORIGINAL

| Invoice Total |
|---|
| 780.00 |

# TAL-PORT
INDUSTRIES, LLC

# Invoice

| | |
|---|---|
| **Invoice No:** | **00105574** |
| **Date:** | 03/27/2008 |
| **Customer No:** | 100 |
| **Supplier No:** | 588179791 |
| **Sales Agent:** | |
| **GST#:** | |
| **BOL#:** | 000000006077 |
| **SID#:** | 0000006435 |

**Remit To:** Tal-Port Industries, LLC
3 Parklane Blvd Suite 1220 West
Dearborn, MI 48126
Phone: 313-441-0607
Fax:   313-441-9095

**Bill To:** DELPHI PACKARD ELECTRICAL/ELECTRONIC
ARC
5725 DELPHI DRIVE
TROY MI 48098
United States

**Ship To:** DELPHI -p FINISHED GOOD - 8049 & 8059
13701 MINES ROAD
DOCK CODE: 849/80
LAREDO TX 78045
United States

**VAT#:**                                                              **F.O.B./Terms**
MISSION,TX

| Our Order No. | Customer Purchase Order | Shipped Via | Date Shipped | NET 30 |
|---|---|---|---|---|
| 00105574 | DELPHI | CTII | 03/27/2008 | |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension |
|---|---|---|---|---|---|---|
| 2025 | 901015 | Delphi - 13523455<br>Customer PO. DELPHI<br>Customer    13523455<br>CUM Quantity :  19950  (Cum including this shipment) | | 2025 | 0.85000 | 1,721.25 |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 1,721.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

ORIGINAL

| | |
|---|---|
| **Invoice Total** | |
| | 1,721.25 |

# TAL-PORT
### INDUSTRIES, LLC

# Invoice

| | |
|---|---|
| **Invoice No:** | **00105637** |
| **Date:** | 04/03/2008 |
| **Customer No:** | 100 |
| **Supplier No:** | 588179791 |
| **Sales Agent:** | |

| | |
|---|---|
| **GST#:** | |
| **BOL#:** | 000000006151 |
| **SID#:** | 0000006506 |

**Remit To:** Tal-Port Industries, LLC
3 Parklane Blvd Suite 1220 West
Dearborn, MI 48126
Phone: 313-441-0607
Fax:   313-441-9095

**Bill To:** DELPHI PACKARD ELECTRICAL/ELECTRONIC
ARC
5725 DELPHI DRIVE
TROY MI 48098
United States

**Ship To:** DELPHI -p FINISHED GOOD - 8049 & 8059
13701 MINES ROAD
DOCK CODE: 849/80
LAREDO TX 78045
United States

**VAT#:**

**F.O.B./Terms**

| Our Order No. | Customer Purchase Order | Shipped Via | Date Shipped | MISSION,TX |
|---|---|---|---|---|
| 00105637 | DELPHI 116 | CTII | 04/03/2008 | NET 30 |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension |
|---|---|---|---|---|---|---|
| 1000 | 901016 | Delphi - 13590408<br>Customer PO. DELPHI 116<br>Customer    13590408<br>CUM Quantity :   6448  (Cum including this shipment) | | 1000 | 0.78000 | 780.00 |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 780.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

ORIGINAL

| Invoice Total |
|---|
| 780.00 |

# TAL-PORT
## INDUSTRIES, LLC

# Invoice

| | |
|---|---|
| **Invoice No:** | **00105638** |
| **Date:** | 04/03/2008 |
| **Customer No:** | 100 |
| **Supplier No:** | 588179791 |
| **Sales Agent:** | |

**GST#:**
**BOL#:** 000000006152
**SID#:** 0000006507

**Remit To:** Tal-Port Industries, LLC
3 Parklane Blvd Suite 1220 West
Dearborn, MI 48126
Phone: 313-441-0607
Fax:    313-441-9095

**Bill To:**
DELPHI PACKARD ELECTRICAL/ELECTRONIC
ARC
5725 DELPHI DRIVE
TROY MI 48098
United States

**Ship To:**
DELPHI -p FINISHED GOOD - 8049 & 8059
13701 MINES ROAD
DOCK CODE: 849/80
LAREDO TX 78045
United States

**VAT#:**

| | **F.O.B./Terms** |
|---|---|
| | MISSION,TX |

| Our Order No. | Customer Purchase Order | Shipped Via | Date Shipped | |
|---|---|---|---|---|
| 00105638 | DELPHI 116 | CTII | 04/03/2008 | NET 30 |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension |
|---|---|---|---|---|---|---|
| 4500 | 901017 | Delphi - 13590409<br>Customer PO. DELPHI 116<br>Customer    13590409<br>CUM Quantity :  38220  (Cum including this shipment) | | 4500 | 0.74000 | 3,330.00 |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 3,330.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

ORIGINAL

| | Invoice Total |
|---|---|
| | 3,330.00 |

# TAL-PORT
## INDUSTRIES, LLC

# Invoice

| | |
|---|---|
| **Invoice No:** | **00105640** |
| **Date:** | 04/03/2008 |
| **Customer No:** | 100 |
| **Supplier No:** | 588179791 |
| **Sales Agent:** | |

| | |
|---|---|
| **GST#:** | |
| **BOL#:** | 000000006154 |
| **SID#:** | 0000006509 |

**Remit To:** Tal-Port Industries, LLC
3 Parklane Blvd Suite 1220 West
Dearborn, MI 48126
Phone: 313-441-0607
Fax:   313-441-9095

**Bill To:** DELPHI PACKARD ELECTRICAL/ELECTRONIC ARC
5725 DELPHI DRIVE
TROY MI 48098
United States

**Ship To:** DELPHI -p FINISHED GOOD - 8049 & 8059
13701 MINES ROAD
DOCK CODE: 849/80
LAREDO TX 78045
United States

**VAT#:**

**F.O.B./Terms**

| Our Order No. | Customer Purchase Order | Shipped Via | Date Shipped | MISSION,TX |
|---|---|---|---|---|
| 00105640 | DELPHI | CTII | 04/03/2008 | NET 30 |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension |
|---|---|---|---|---|---|---|
| 1200 | 901015 | Delphi - 13523455<br>Customer PO. DELPHI<br>Customer      13523455<br>CUM Quantity :  21150  (Cum including this shipment) | | 1200 | 0.85000 | 1,020.00 |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 1,020.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

ORIGINAL

| Invoice Total |
|---|
| 1,020.00 |

# TAL-PORT
### INDUSTRIES, LLC

# Invoice

| | |
|---|---|
| **Invoice No:** | **00105715** |
| Date: | 04/10/2008 |
| Customer No: | 100 |
| Supplier No: | 588179791 |
| Sales Agent: | |
| GST#: | |
| BOL#: | 000000006235 |
| SID#: | 0000006585 |

**Remit To:** Tal-Port Industries, LLC
3 Parklane Blvd Suite 1220 West
Dearborn, MI 48126
Phone: 313-441-0607
Fax:   313-441-9095

**Bill To:** DELPHI PACKARD ELECTRICAL/ELECTRONIC
ARC
5725 DELPHI DRIVE
TROY MI 48098
United States

**Ship To:** DELPHI -p FINISHED GOOD - 8049 & 8059
13701 MINES ROAD
DOCK CODE: 849/80
LAREDO TX 78045
United States

VAT#:

| Our Order No. | Customer Purchase Order | Shipped Via | Date Shipped | F.O.B./Terms |
|---|---|---|---|---|
| | | | | MISSION,TX |
| 00105715 | DELPHI | CTII | 04/10/2008 | NET 30 |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension |
|---|---|---|---|---|---|---|
| 1200 | 901015 | Delphi - 13523455<br>Customer PO. DELPHI<br>Customer      13523455<br>CUM Quantity :  22350  (Cum including this shipment) | | 1200 | 0.85000 | 1,020.00 |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 1,020.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

ORIGINAL

| Invoice Total |
|---|
| 1,020.00 |

# TAL-PORT
### INDUSTRIES, LLC

# Invoice

| | | |
|---|---|---|
| **Invoice No:** | **00105717** | |
| **Date:** | 04/10/2008 | |
| **Customer No:** | 100 | |
| **Supplier No:** | 588179791 | |
| **Sales Agent:** | | |
| **GST#:** | | |
| **BOL#:** | 000000006236 | |
| **SID#:** | 0000006586 | |

**Remit To:** Tal-Port Industries, LLC
3 Parklane Blvd Suite 1220 West
Dearborn, MI 48126
Phone: 313-441-0607
Fax:   313-441-9095

**Bill To:** DELPHI PACKARD ELECTRICAL/ELECTRONIC
ARC
5725 DELPHI DRIVE
TROY MI 48098
United States

**Ship To:** DELPHI -p FINISHED GOOD - 8049 & 8059
13701 MINES ROAD
DOCK CODE: 849/80
LAREDO TX 78045
United States

**VAT#:**

| | | | | F.O.B./Terms |
|---|---|---|---|---|
| **Our Order No.** | **Customer Purchase Order** | **Shipped Via** | **Date Shipped** | MISSION,TX |
| 00105717 | DELPHI 116 | CTII | 04/10/2008 | NET 30 |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension |
|---|---|---|---|---|---|---|
| 1000 | 901016 | Delphi - 13590408<br>Customer PO. DELPHI 116<br>Customer     13590408<br>CUM Quantity :   7448   (Cum including this shipment) | | 1000 | 0.78000 | 780.00 |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 780.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

ORIGINAL

| Invoice Total |
|---|
| 780.00 |

# TAL-PORT
INDUSTRIES, LLC

# Invoice

| | |
|---|---|
| **Invoice No:** | **00105718** |
| **Date:** | 04/10/2008 |
| **Customer No:** | 100 |
| **Supplier No:** | 588179791 |
| **Sales Agent:** | |
| **GST#:** | |
| **BOL#:** | 000000006238 |
| **SID#:** | 0000006588 |

**Remit To:** Tal-Port Industries, LLC
3 Parklane Blvd Suite 1220 West
Dearborn, MI 48126
Phone: 313-441-0607
Fax:    313-441-9095

**Bill To:**
DELPHI PACKARD ELECTRICAL/ELECTRONIC
ARC
5725 DELPHI DRIVE
TROY MI 48098
United States

**Ship To:**
DELPHI -p FINISHED GOOD - 8049 & 8059
13701 MINES ROAD
DOCK CODE: 849/80
LAREDO TX 78045
United States

**VAT#:**                                          **F.O.B./Terms**

| Our Order No. | Customer Purchase Order | Shipped Via | Date Shipped | |
|---|---|---|---|---|
| 00105718 | DELPHI 116 | CTII | 04/10/2008 | MISSION,TX / NET 30 |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension |
|---|---|---|---|---|---|---|
| 3000 | 901017 | Delphi - 13590409<br>Customer PO. DELPHI 116<br>Customer  13590409<br>CUM Quantity :  41220  (Cum including this shipment) | | 3000 | 0.74000 | 2,220.00 |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 2,220.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

ORIGINAL

| Invoice Total |
|---|
| 2,220.00 |

# TAL-PORT
INDUSTRIES, LLC

# Invoice

| | |
|---|---|
| **Invoice No:** | **00105778** |
| **Date:** | 04/17/2008 |
| **Customer No:** | 100 |
| **Supplier No:** | 588179791 |
| **Sales Agent:** | |
| **GST#:** | |
| **BOL#:** | 000000006310 |
| **SID#:** | 0000006649 |

**Remit To:** Tal-Port Industries, LLC
3 Parklane Blvd Suite 1220 West
Dearborn, MI 48126
Phone: 313-441-0607
Fax:    313-441-9095

**Bill To:**
DELPHI PACKARD ELECTRICAL/ELECTRONIC
ARC
5725 DELPHI DRIVE
TROY MI 48098
United States

**Ship To:**
DELPHI -p FINISHED GOOD - 8049 & 8059
13701 MINES ROAD
DOCK CODE: 849/80
LAREDO TX 78045
United States

**VAT#:**

**F.O.B./Terms**

MISSION,TX

| Our Order No. | Customer Purchase Order | Shipped Via | Date Shipped | NET 30 |
|---|---|---|---|---|
| 00105778 | DELPHI 116 | CTII | 04/17/2008 | |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension |
|---|---|---|---|---|---|---|
| 1200 | 901017 | Delphi - 13590409<br>Customer PO. DELPHI 116<br>Customer    13590409<br>CUM Quantity :  42420  (Cum including this shipment) | | 1200 | 0.74000 | 888.00 |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 888.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

ORIGINAL

| Invoice Total |
|---|
| 888.00 |

# TAL-PORT
## INDUSTRIES, LLC

# Invoice

| | |
|---|---|
| **Invoice No:** | **00105779** |
| **Date:** | 04/17/2008 |
| **Customer No:** | 100 |
| **Supplier No:** | 588179791 |
| **Sales Agent:** | |
| **GST#:** | |
| **BOL#:** | 000000006311 |
| **SID#:** | 0000006650 |

**Remit To:** Tal-Port Industries, LLC
3 Parklane Blvd Suite 1220 West
Dearborn, MI 48126
Phone: 313-441-0607
Fax:    313-441-9095

**Bill To:** DELPHI PACKARD ELECTRICAL/ELECTRONIC
ARC
5725 DELPHI DRIVE
TROY MI 48098
United States

**Ship To:** DELPHI -p FINISHED GOOD - 8049 & 8059
13701 MINES ROAD
DOCK CODE: 849/80
LAREDO TX 78045
United States

**VAT#:**

**F.O.B./Terms**

| Our Order No. | Customer Purchase Order | Shipped Via | Date Shipped | MISSION,TX |
|---|---|---|---|---|
| 00105779 | DELPHI 116 | CTII | 04/17/2008 | NET 30 |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension |
|---|---|---|---|---|---|---|
| 1000 | 901016 | Delphi - 13590408<br>Customer PO. DELPHI 116<br>Customer     13590408<br>CUM Quantity :   8448  (Cum including this shipment) | | 1000 | 0.78000 | 780.00 |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 780.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

ORIGINAL

| Invoice Total |
|---|
| 780.00 |

# TAL-PORT
INDUSTRIES, LLC

# Invoice

| | |
|---|---|
| **Invoice No:** | **00105780** |
| **Date:** | 04/17/2008 |
| **Customer No:** | 100 |
| **Supplier No:** | 588179791 |
| **Sales Agent:** | |
| **GST#:** | |
| **BOL#:** | 000000006312 |
| **SID#:** | 0000006651 |

**Remit To:** Tal-Port Industries, LLC
3 Parklane Blvd Suite 1220 West
Dearborn, MI 48126
Phone: 313-441-0607
Fax:    313-441-9095

**Bill To:** DELPHI PACKARD ELECTRICAL/ELECTRONIC
ARC
5725 DELPHI DRIVE
TROY MI 48098
United States

**Ship To:** DELPHI -p FINISHED GOOD - 8049 & 8059
13701 MINES ROAD
DOCK CODE: 849/80
LAREDO TX 78045
United States

**VAT#:**

**F.O.B./Terms**

MISSION,TX

| Our Order No. | Customer Purchase Order | Shipped Via | Date Shipped | |
|---|---|---|---|---|
| 00105780 | DELPHI | CTII | 04/17/2008 | NET 30 |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension |
|---|---|---|---|---|---|---|
| 1200 | 901015 | Delphi - 13523455<br>Customer PO. DELPHI<br>Customer    13523455<br>CUM Quantity :  23550  (Cum including this shipment) | | 1200 | 0.85000 | 1,020.00 |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 1,020.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

ORIGINAL

| | |
|---|---|
| **Invoice Total** | |
| | 1,020.00 |

# TAL-PORT
## INDUSTRIES, LLC

# Invoice

| | |
|---|---|
| **Invoice No:** | **00105831** |
| **Date:** | 04/24/2008 |
| **Customer No:** | 100 |
| **Supplier No:** | 588179791 |
| **Sales Agent:** | |
| **GST#:** | |
| **BOL#:** | 000000006367 |
| **SID#:** | 0000006703 |

**Remit To:** Tal-Port Industries, LLC
3 Parklane Blvd Suite 1220 West
Dearborn, MI 48126
Phone: 313-441-0607
Fax:   313-441-9095

**Bill To:** DELPHI PACKARD ELECTRICAL/ELECTRONIC
ARC
5725 DELPHI DRIVE
TROY MI 48098
United States

**Ship To:** DELPHI -p FINISHED GOOD - 8049 & 8059
13701 MINES ROAD
DOCK CODE: 849/80
LAREDO TX 78045
United States

**VAT#:**

**F.O.B./Terms**

| Our Order No. | Customer Purchase Order | Shipped Via | Date Shipped | MISSION,TX |
|---|---|---|---|---|
| 00105831 | DELPHI | CTII | 04/24/2008 | NET 30 |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension |
|---|---|---|---|---|---|---|
| 1200 | 901015 | Delphi - 13523455<br>Customer PO. DELPHI<br>Customer     13523455<br>CUM Quantity : 24750  (Cum including this shipment) | | 1200 | 0.85000 | 1,020.00 |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 1,020.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

ORIGINAL

| Invoice Total |
|---|
| 1,020.00 |

# TAL-PORT
### INDUSTRIES, LLC

# Invoice

| | |
|---|---|
| **Invoice No:** | **00105832** |
| **Date:** | 04/24/2008 |
| **Customer No:** | 100 |
| **Supplier No:** | 588179791 |
| **Sales Agent:** | |
| **GST#:** | |
| **BOL#:** | 000000006368 |
| **SID#:** | 0000006704 |

**Remit To:** Tal-Port Industries, LLC
3 Parklane Blvd Suite 1220 West
Dearborn, MI 48126
Phone: 313-441-0607
Fax:    313-441-9095

**Bill To:** DELPHI PACKARD ELECTRICAL/ELECTRONIC
ARC
5725 DELPHI DRIVE
TROY MI 48098
United States

**Ship To:** DELPHI -p FINISHED GOOD - 8049 & 8059
13701 MINES ROAD
DOCK CODE: 849/80
LAREDO TX 78045
United States

**VAT#:**

**F.O.B./Terms**

| Our Order No. | Customer Purchase Order | Shipped Via | Date Shipped | |
|---|---|---|---|---|
| 00105832 | DELPHI 116 | CTII | 04/24/2008 | MISSION,TX<br>NET 30 |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension |
|---|---|---|---|---|---|---|
| 3800 | 901017 | Delphi - 13590409<br>Customer PO. DELPHI 116<br>Customer     13590409<br>CUM Quantity :  46220  (Cum including this shipment) | | 3800 | 0.74000 | 2,812.00 |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 2,812.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

ORIGINAL

| Invoice Total |
|---|
| 2,812.00 |

# TAL-PORT
### INDUSTRIES, LLC

# Invoice

| | |
|---|---|
| **Invoice No:** | **00105833** |
| **Date:** | 04/24/2008 |
| **Customer No:** | 100 |
| **Supplier No:** | 588179791 |
| **Sales Agent:** | |
| **GST#:** | |
| **BOL#:** | 000000006369 |
| **SID#:** | 0000006705 |

**Remit To:** Tal-Port Industries, LLC
3 Parklane Blvd Suite 1220 West
Dearborn, MI 48126
Phone: 313-441-0607
Fax:   313-441-9095

**Bill To:** DELPHI PACKARD ELECTRICAL/ELECTRONIC
ARC
5725 DELPHI DRIVE
TROY MI 48098
United States

**Ship To:** DELPHI -p FINISHED GOOD - 8049 & 8059
13701 MINES ROAD
DOCK CODE: 849/80
LAREDO TX 78045
United States

**VAT#:**

**F.O.B./Terms**

| Our Order No. | Customer Purchase Order | Shipped Via | Date Shipped | MISSION,TX |
|---|---|---|---|---|
| 00105833 | DELPHI 116 | CTII | 04/24/2008 | NET 30 |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension |
|---|---|---|---|---|---|---|
| 1000 | 901016 | Delphi - 13590408<br>Customer PO. DELPHI 116<br>Customer    13590408<br>CUM Quantity :  9448  (Cum including this shipment) | | 1000 | 0.78000 | 780.00 |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 780.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

ORIGINAL

| Invoice Total |
|---|
| 780.00 |

# TAL-PORT
## INDUSTRIES, LLC

# Invoice

| | |
|---|---|
| **Invoice No:** | **00105895** |
| **Date:** | 05/01/2008 |
| **Customer No:** | 100 |
| **Supplier No:** | 588179791 |
| **Sales Agent:** | |
| **GST#:** | |
| **BOL#:** | 000000006439 |
| **SID#:** | 0000006770 |

**Remit To:** Tal-Port Industries, LLC
3 Parklane Blvd Suite 1220 West
Dearborn, MI 48126
Phone: 313-441-0607
Fax:    313-441-9095

**Bill To:** DELPHI PACKARD ELECTRICAL/ELECTRONIC
ARC
5725 DELPHI DRIVE
TROY MI 48098
United States

**Ship To:** DELPHI -p FINISHED GOOD - 8049 & 8059
13701 MINES ROAD
DOCK CODE: 849/80
LAREDO TX 78045
United States

**VAT#:**

**F.O.B./Terms**

MISSION,TX

| Our Order No. | Customer Purchase Order | Shipped Via | Date Shipped | |
|---|---|---|---|---|
| 00105895 | DELPHI 116 | CTII | 05/01/2008 | NET 30 |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension |
|---|---|---|---|---|---|---|
| 4200 | 901017 | Delphi - 13590409<br>Customer PO. DELPHI 116<br>Customer    13590409<br>CUM Quantity :  50420  (Cum including this shipment) | | 4200 | 0.74000 | 3,108.00 |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 3,108.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

ORIGINAL

| | |
|---|---|
| **Invoice Total** | |
| | 3,108.00 |

# TAL-PORT
INDUSTRIES, LLC

# Invoice

| | |
|---|---|
| **Invoice No:** | **00105896** |
| **Date:** | 05/01/2008 |
| **Customer No:** | 100 |
| **Supplier No:** | 588179791 |
| **Sales Agent:** | |
| **GST#:** | |
| **BOL#:** | 000000006440 |
| **SID#:** | 0000006771 |

**Remit To:** Tal-Port Industries, LLC
3 Parklane Blvd Suite 1220 West
Dearborn, MI 48126
Phone: 313-441-0607
Fax:    313-441-9095

**Bill To:** DELPHI PACKARD ELECTRICAL/ELECTRONIC
ARC
5725 DELPHI DRIVE
TROY MI 48098
United States

**Ship To:** DELPHI -p FINISHED GOOD - 8049 & 8059
13701 MINES ROAD
DOCK CODE: 849/80
LAREDO TX 78045
United States

**VAT#:**

**F.O.B./Terms**

| Our Order No. | Customer Purchase Order | Shipped Via | Date Shipped | MISSION,TX |
|---|---|---|---|---|
| 00105896 | DELPHI 116 | CTII | 05/01/2008 | NET 30 |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension |
|---|---|---|---|---|---|---|
| 1000 | 901016 | Delphi - 13590408<br>Customer PO. DELPHI 116<br>Customer     13590408<br>CUM Quantity :  10448  (Cum including this shipment) | | 1000 | 0.78000 | 780.00 |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 780.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

ORIGINAL

| | |
|---|---|
| **Invoice Total** | |
| | 780.00 |

# TAL-PORT
INDUSTRIES, LLC

# Invoice

| | |
|---|---|
| **Invoice No:** | **00105897** |
| **Date:** | 05/01/2008 |
| **Customer No:** | 100 |
| **Supplier No:** | 588179791 |
| **Sales Agent:** | |
| **GST#:** | |
| **BOL#:** | 000000006441 |
| **SID#:** | 0000006772 |

**Remit To:** Tal-Port Industries, LLC
3 Parklane Blvd Suite 1220 West
Dearborn, MI 48126
Phone: 313-441-0607
Fax:    313-441-9095

**Bill To:** DELPHI PACKARD ELECTRICAL/ELECTRONIC
ARC
5725 DELPHI DRIVE
TROY MI 48098
United States

**Ship To:** DELPHI -p FINISHED GOOD - 8049 & 8059
13701 MINES ROAD
DOCK CODE: 849/80
LAREDO TX 78045
United States

**VAT#:**

**F.O.B./Terms**

MISSION,TX

NET 30

| Our Order No. | Customer Purchase Order | Shipped Via | Date Shipped | |
|---|---|---|---|---|
| 00105897 | DELPHI | CTII | 05/01/2008 | |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension |
|---|---|---|---|---|---|---|
| 1200 | 901015 | Delphi - 13523455<br>Customer PO. DELPHI<br>Customer     13523455<br>CUM Quantity :   25950   (Cum including this shipment) | | 1200 | 0.85000 | 1,020.00 |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 1,020.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

ORIGINAL

| Invoice Total |
|---|
| 1,020.00 |

# TAL-PORT
### INDUSTRIES, LLC

# Invoice

**Remit To:** Tal-Port Industries, LLC
3 Parklane Blvd Suite 1220 West
Dearborn, MI 48126
Phone: 313-441-0607
Fax:    313-441-9095

| | |
|---|---|
| **Invoice No:** | **00105954** |
| **Date:** | 05/08/2008 |
| **Customer No:** | 100 |
| **Supplier No:** | 588179791 |
| **Sales Agent:** | |
| **GST#:** | |
| **BOL#:** | 000000006507 |
| **SID#:** | 0000006832 |

**Bill To:** DELPHI PACKARD ELECTRICAL/ELECTRONIC
ARC
5725 DELPHI DRIVE
TROY MI 48098
United States

**Ship To:** DELPHI -p FINISHED GOOD - 8049 & 8059
13701 MINES ROAD
DOCK CODE: 849/80
LAREDO TX 78045
United States

**VAT#:**

| Our Order No. | Customer Purchase Order | Shipped Via | Date Shipped | F.O.B./Terms |
|---|---|---|---|---|
| | | | | MISSION,TX |
| 00105954 | DELPHI 116 | CTII | 05/08/2008 | NET 30 |

| Qty. Ordered | Item Number | Description | UOM | Qty. Shipped | Unit Price | Extension |
|---|---|---|---|---|---|---|
| 1000 | 901016 | Delphi - 13590408<br>Customer PO. DELPHI 116<br>Customer    13590408<br>CUM Quantity :  11448  (Cum including this shipment) | | 1000 | 0.78000 | 780.00 |

| Product Total | Discount | Freight | Taxable Amount | Tax Amount | Miscellaneous |
|---|---|---|---|---|---|
| 780.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

ORIGINAL

| Invoice Total |
|---|
| 780.00 |