# Exhibit A

1. Each line item on Exhibit 1 to the proposed Amended Complaint lists DAS as the "Obligor and Transferring Entity." However, under the "Contracting Entity/Entities" column of such Exhibit, DAS simply lists four "Contracting Entities" – (a) DAS LLC; (b) Mechatronic; (c) Diesel Systems; and (d) Medical Texas. The failure by DAS to distinguish among the "Contracting Entities" for each line item on Exhibit 1 is fatal, since the Dismissal Order indisputably required the Debtors to identify the initial transferee for each transfer. Furthermore, as a result of the over-inclusive list of "Contracting Entities" provided by DAS, Victory is incapable of determining whether it was the initial or subsequent transferee of any transfers alleged on Exhibit 1 to the proposed Amended Complaint and by including the list of "Contracting Entities," DAS fails to identify which owed Victory the alleged antecedent debt. Attached for the Court's reference at **Exhibit 1** to this Exhibit A is a copy of the first page of Exhibit 1 to the proposed Amended Complaint for Victory, as an example representative of the entire Exhibit 1 to the proposed Amended Complaint.

2. DAS fails to plead any facts whatsoever related to when the alleged debt or debts were incurred and whether such debts arose prior to the transfers now sought to be avoided. Specifically, DAS fails to provide useful payment information or the line item detail indicating what item(s) one of the Debtors, in fact, was paying for with an alleged transfer or transfers. Furthermore, there are several pages of alleged transfers where the Reorganized Debtors fail to identify the "transfer type" as either check or electronic fund transfer. Attached for the Court's reference at **Exhibit 2** to this Exhibit A is a copy of several pages of Exhibit 1 to the proposed Amended Complaint for Victory, as an example of this missing information. Without this indispensible information, Victory is in the position of having to defend itself against the unknown.

3. Additionally, at least three of the purported preferential transfers listed on Exhibit 1 to the proposed Amended Complaint are blank in the column labeled "Antecedent Debt: Purchase Order/Invoice Number." Two of the three are newly-alleged transfers in the amounts of $1,276,000.00 and $4,955,750.00. Attached for the Court's reference at **Exhibit 3** to this Exhibit A is a copy of the last page of Exhibit 1 to the proposed Amended Complaint for Victory, which shows the blanks for these transfers.

4. Moreover, the Reorganized Debtors contradict themselves by first alleging that DAS is Victory's account debtor/obligor with respect to every transaction in the column entitled "Obligor and Transferring Entity" and then listing four contracting entities under the column entitled "Contracting Entity/Entities," without specifying which of the four entities actually purchased goods from Victory and is making a claim against Victory. *See Exhibits 1-3* to this Exhibit A. Without an allegation tying each transfer to an identified account debtor/obligor entity, the proposed Amended Complaint utterly fails with regard to identifying antecedent debt.[1]

---

[1] This summary is provided for illustrative purposes only. Victory is not waiving any of the arguments set forth in its Opposition to the Motion to Amend by providing this summary. All of its arguments are expressly reserved.

**<u>EXHIBIT A-1</u>**

EXHIBIT 1
Delphi Automotive Systems, LLC v. Victory Packaging
Adv. Pro. No. 07-02551 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 7/12/2005 | $ 7,575.57 | D0550057138 | PO | EFT |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 7/12/2005 | $ 205.20 | D0550057141 | PO | EFT |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 7/12/2005 | $ 1,654.24 | D0550057168 | PO | EFT |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 7/14/2005 | $ 24.88 | 15855R1 | INVOICE | CHECK |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 7/14/2005 | $ 24.88 | 15855R10 | INVOICE | CHECK |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 7/14/2005 | $ 34.30 | 15855R100 | INVOICE | CHECK |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 7/14/2005 | $ 224.70 | 15855R1000 | INVOICE | CHECK |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 7/14/2005 | $ 64.20 | 15855R1001 | INVOICE | CHECK |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 7/14/2005 | $ 128.40 | 15855R1003 | INVOICE | CHECK |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 7/14/2005 | $ 128.40 | 15855R1004 | INVOICE | CHECK |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 7/14/2005 | $ 96.30 | 15855R1005 | INVOICE | CHECK |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 7/14/2005 | $ 12.30 | 15855R1007 | INVOICE | CHECK |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 7/14/2005 | $ 12.30 | 15855R1008 | INVOICE | CHECK |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 7/14/2005 | $ 12.30 | 15855R1009 | INVOICE | CHECK |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 7/14/2005 | $ 34.30 | 15855R101 | INVOICE | CHECK |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 7/14/2005 | $ 12.30 | 15855R1010 | INVOICE | CHECK |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 7/14/2005 | $ 24.60 | 15855R1012 | INVOICE | CHECK |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 7/14/2005 | $ 49.20 | 15855R1013 | INVOICE | CHECK |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 7/14/2005 | $ 12.30 | 15855R1014 | INVOICE | CHECK |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 7/14/2005 | $ 12.30 | 15855R1015 | INVOICE | CHECK |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 7/14/2005 | $ 12.30 | 15855R1016 | INVOICE | CHECK |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 7/14/2005 | $ 12.30 | 15855R1017 | INVOICE | CHECK |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 7/14/2005 | $ 12.30 | 15855R1018 | INVOICE | CHECK |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 7/14/2005 | $ 36.90 | 15855R1019 | INVOICE | CHECK |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 7/14/2005 | $ 34.30 | 15855R102 | INVOICE | CHECK |

# EXHIBIT A-2

EXHIBIT 1
*Delphi Automotive Systems, LLC v.Victory Packaging*
Adv. Pro. No. 07-02551 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 13,676.39 | D0550059622 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 6,092.62 | D0550059677 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 21,269.51 | D0550059679 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 6,162.30 | D0550059682 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 11,559.41 | D0550059686 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 15,803.45 | D0550059687 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 4,925.89 | D0550059697 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 1,064.59 | D0550059700 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 1,833.11 | D0550059709 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 4,569.37 | D0550059716 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 4,810.80 | D0550059725 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 518.64 | D0550059733 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 2,811.61 | D0550059745 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 2,462.20 | D0550059749 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 8,331.31 | D0550059750 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 4,051.01 | D0550059762 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 633.14 | D0550059771 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 178.84 | D0550059952 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 48.03 | D0550059960 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 48.30 | D0550059962 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 3,254.40 | D0550060247 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 5,379.48 | D0550060249 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 1,773.20 | D0550060251 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 2,240.00 | D0550060253 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 107,428.52 | D0550060258 | PO | |

EXHIBIT 1
Delphi Automotive Systems, LLC v. Victory Packaging
Adv. Pro. No. 07-02551 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 7/28/2005 | $ 33.43 | R21329RY | INVOICE | CHECK |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 7/28/2005 | $ 33.43 | R21330RY | INVOICE | CHECK |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 7/28/2005 | $ 239.08 | R21332RY | INVOICE | CHECK |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 7/28/2005 | $ 191.26 | R21333RY | INVOICE | CHECK |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 7/28/2005 | $ 95.63 | R21334RY | INVOICE | CHECK |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 7/28/2005 | $ 95.63 | R21335RY | INVOICE | CHECK |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 7/28/2005 | $ 95.63 | R21336RY | INVOICE | CHECK |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 7/28/2005 | $ 32.09 | R21338RY | INVOICE | CHECK |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 8,031.60 | A2R42809 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 5,434.10 | A2R42812 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 411.00 | A2R42818 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 1,274.28 | A2R42821 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 3,052.80 | A2R42824 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 5,369.24 | A2R42827 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 4,891.73 | A2R42831 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 1,102.00 | A2R42845 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 6,118.85 | A2R42851 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 829.49 | AWR30255 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 2,542.52 | AWR30259 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 4,072.27 | AWR30263 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 728.76 | AWR30271 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 2,015.40 | AWR30286 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 939.42 | D0450089464 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 300.60 | D0450090349 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 661.00 | D0450110449 | PO | |

EXHIBIT 1
Delphi Automotive Systems, LLC v. Victory Packaging
Adv. Pro. No. 07-02551 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 66,466.77 | D0450111009 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 3,121.73 | D0550052669 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 3,696.49 | D0550052708 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 66.00 | D0550052881 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 705.75 | D0550053140 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 1,317.60 | D0550053170 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 42.57 | D0550053293 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 143.42 | D0550053294 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 892.52 | D0550053302 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 242.00 | D0550053423 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 5,051.39 | D0550053429 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 6,616.88 | D0550054201 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 50,422.90 | D0550054407 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 18,790.14 | D0550054415 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 6,999.02 | D0550054418 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 29,587.07 | D0550054426 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 11,837.02 | D0550054457 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 1,742.67 | D0550054460 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 454.10 | D0550054647 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 2,492.96 | D0550054766 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 2,571.57 | D0550054810 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 13,087.60 | D0550055008 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 15,264.83 | D0550055079 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 9,804.26 | D0550055248 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 13,359.10 | D0550055265 | PO | |

EXHIBIT 1
*Delphi Automotive Systems, LLC v.Victory Packaging*
Adv. Pro. No. 07-02551 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 40,762.52 | D0550055606 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 9,141.29 | D0550055613 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 3,225.79 | D0550056616 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 15,694.73 | D0550057138 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 342.00 | D0550057141 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 1,966.34 | D0550057142 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 9,817.40 | D0550057143 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 10,097.78 | D0550057144 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 667.44 | D0550057145 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 10,210.48 | D0550057163 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 2,544.34 | D0550057165 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 12,722.70 | D0550057168 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 87.48 | D0550057283 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 3,225.06 | D0550057297 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 13,664.02 | D0550057587 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 834.91 | D0550057588 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 1,091.75 | D0550057769 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 628.00 | D0550057845 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 4,665.91 | D0550057847 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 846.74 | D0550057855 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 21.40 | D0550057897 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 3,215.52 | D0550058073 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 6,625.92 | D0550058108 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 27,158.92 | D0550058137 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 6,991.24 | D0550058166 | PO | |

EXHIBIT 1
Delphi Automotive Systems, LLC v. Victory Packaging
Adv. Pro. No. 07-02551 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 1,223.20 | D0550058644 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 768.84 | D0550058773 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 1,039.50 | D0550058901 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 356.40 | D0550059051 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 99.00 | D0550059071 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 19,992.58 | D0550059073 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 1,412.25 | D0550059087 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 3,166.63 | D0550059089 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 11,975.06 | D0550059090 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 5,455.80 | D0550059091 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 18,062.10 | D0550059096 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 20,862.00 | D0550059099 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 18,878.25 | D0550059191 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 5,324.88 | D0550059193 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 4,196.04 | D0550059195 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 8,058.47 | D0550059207 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 266.25 | D0550059313 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 579.13 | D0550059554 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 14,727.12 | D0550059583 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 4,117.88 | D0550059592 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 11,301.52 | D0550059596 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 3,160.69 | D0550059610 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 5,660.39 | D0550059613 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 32,140.37 | D0550059614 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 9,697.96 | D0550059620 | PO | |

EXHIBIT 1
*Delphi Automotive Systems, LLC v.Victory Packaging*
Adv. Pro. No. 07-02551 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 13,676.39 | D0550059622 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 6,092.62 | D0550059677 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 21,269.51 | D0550059679 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 6,162.30 | D0550059682 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 11,559.41 | D0550059686 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 15,803.45 | D0550059687 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 4,925.89 | D0550059697 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 1,064.59 | D0550059700 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 1,833.11 | D0550059709 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 4,569.37 | D0550059716 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 4,810.80 | D0550059725 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 518.64 | D0550059733 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 2,811.61 | D0550059745 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 2,462.20 | D0550059749 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 8,331.31 | D0550059750 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 4,051.01 | D0550059762 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 633.14 | D0550059771 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 178.84 | D0550059952 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 48.03 | D0550059960 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 48.30 | D0550059962 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 3,254.40 | D0550060247 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 5,379.48 | D0550060249 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 1,773.20 | D0550060251 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 2,240.00 | D0550060253 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 107,428.52 | D0550060258 | PO | |

EXHIBIT 1
*Delphi Automotive Systems, LLC v. Victory Packaging*
Adv. Pro. No. 07-02551 [RDD]

| Adversary Proceeding No | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 866.40 | D0550060274 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 626.40 | D0550061386 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 4,091.26 | D0550061399 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 149.28 | D0550061434 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 443.00 | D0550061436 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 281.40 | D0550061676 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 67,372.83 | D0550061785 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 13,625.84 | D0550061911 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 25,678.68 | D0550063090 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 716.10 | D0550063091 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 498.40 | D0550063095 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 1,256.91 | D0550063096 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 10,746.06 | D0550063104 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 639.15 | D0550063108 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 32,480.10 | D0550063193 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 9,686.40 | D0550063201 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 139,900.72 | D0550063397 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 21,295.17 | D0550063425 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 33,652.39 | D0550063502 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 1,320.87 | D0550063504 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 164.00 | D0550063519 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 14,989.37 | D0550063564 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 38,232.66 | D0550063607 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 6,136.87 | D0550063611 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 8,335.45 | D0550063777 | PO | |

EXHIBIT 1
*Delphi Automotive Systems, LLC v.Victory Packaging*
Adv. Pro. No. 07-02551 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 14,465.64 | D0550063850 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 22.50 | D0550065124 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 14,629.73 | D0550065222 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 3,662.96 | D0550065754 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 17,130.90 | D0550065880 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 1,993.90 | D0550065884 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 26,088.58 | D0550065886 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 3,166.09 | D0550065952 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 1,780.00 | D0550065954 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 908.80 | D0550065955 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 1,862.19 | D0550066110 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 11,052.30 | D0550068917 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 1,223.60 | D0550068919 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 1,444.50 | D0550068933 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 995.99 | D0550068934 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 7,163.39 | D0550068936 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 4,969.44 | D0550069042 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 2,240.09 | D0550069043 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 80.20 | D0550069143 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 13,505.58 | D0550069144 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 4,754.26 | D0550069177 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 13,010.84 | D0550069180 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 8,726.82 | D0550069214 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 940.25 | D0550069215 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 15,421.16 | D0550069217 | PO | |

EXHIBIT 1
*Delphi Automotive Systems, LLC v. Victory Packaging*
Adv. Pro. No. 07-02551 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 12,692.81 | D0550069364 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 71,922.60 | D0550069367 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 852.00 | D0550069467 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 4,943.99 | D0550069491 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 167.09 | D0550069492 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 2,928.43 | D0550069497 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 153.43 | D0550069695 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 2,160.00 | D0550069860 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 65.94 | D0550070508 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 4,163.87 | D0550071134 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 40.30 | D0550071724 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 860.68 | D0550071872 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 68.34 | D0550072511 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 1,260.00 | D0550072605 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 3,362.49 | D0550072609 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 1,570.50 | D0550072672 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 697.41 | D0550072718 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 599.94 | D0550072742 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 79.78 | D0550073724 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 1,421.42 | D0550074396 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 460.68 | D0550074397 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 2,663.85 | D0550074413 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 47.83 | D0550074414 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 4,985.54 | D0550074416 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 1,272.90 | D0550074461 | PO | |

EXHIBIT 1
Delphi Automotive Systems, LLC v.Victory Packaging
Adv. Pro. No. 07-02551 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 950.56 | D0550074969 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 449.54 | DCR47656 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 3,979.86 | DCR47791 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 13,285.50 | DCR47812 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 1,309.00 | DCR47832 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 87.84 | DWS11609 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 150.00 | DWS11623 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 242.90 | JER32953 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 351.80 | JER33073 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 323.50 | JER33105 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 284.05 | JER33254 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 3,281.78 | JER33256 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 327.50 | JER33257 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 339.15 | JER33260 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 1,431.31 | JER33261 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 853.46 | JER33264 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 243.82 | JER33265 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 1,360.40 | JER33270 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 1,358.84 | JER33271 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 8,857.11 | JER33275 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 3,613.75 | JER33276 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 18,521.11 | JFR07457 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 1,477.05 | JJS08367 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 4,789.07 | JJS08513 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 2,521.50 | JJS08527 | PO | |

EXHIBIT 1
Delphi Automotive Systems, LLC v. Victory Packaging
Adv. Pro. No. 07-02551 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 5,417.48 | JJS08537 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 61.64 | JMR35762 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 179.86 | JMR35817 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 629.10 | JMR35823 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 671.60 | JMR35884 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 8.50 | JMR35958 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 262.15 | JMR35964 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 30.00 | JMR36035 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 1,061.10 | JMR36052 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 270.20 | JMR36117 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 600.00 | JMR36130 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 69.16 | JMR36144 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 38.34 | JMR36147 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 435.90 | JMR36157 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 347.00 | JMR36161 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 90.28 | JMR36176 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 49.11 | JMR36179 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 116.55 | JMR36180 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 35.20 | JMR36186 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 883.61 | JMR36199 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 292.50 | JMR36203 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 1,002.90 | JMR36210 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 91.70 | JMR36214 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 471.00 | JMR36216 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 507.49 | JMR36225 | PO | |

EXHIBIT 1
Delphi Automotive Systems, LLC v. Victory Packaging
Adv. Pro. No. 07-02551 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 1,084.02 | JMR36226 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 375.75 | JMR36232 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 347.00 | JMR36233 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 455.90 | JMR36236 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 438.58 | JMR36237 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 413.84 | JMR36238 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 115.07 | JMR36240 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 220.26 | JMR36246 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 923.15 | JMR36256 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 1,422.90 | JMR36257 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 3,638.30 | JMR36258 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 218.68 | JMR36263 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 526.50 | JMR36267 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 2,363.05 | JMR36279 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 3,063.38 | JMR36280 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 1,788.59 | JMR36287 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 2,012.40 | JMR36288 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 2,742.58 | JMR36289 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 18.40 | JMR36291 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 372.00 | JMR36302 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 1,078.96 | JMR36304 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 3,833.70 | JMR36305 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 786.14 | JMR36306 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 6,396.11 | JMR36308 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 2,208.25 | JMR36309 | PO | |

EXHIBIT 1
*Delphi Automotive Systems, LLC v. Victory Packaging*
Adv. Pro. No. 07-02551 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 1,998.05 | JMR36310 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 4,855.27 | JMR36312 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 1,074.68 | JMR36314 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 12,591.66 | JMR36317 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 20,245.73 | JMR36320 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 3,031.50 | JMR36321 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 7,288.14 | JMR36326 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 4,849.26 | JMR36327 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 8,866.82 | JMR36328 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 2,219.60 | JMR36329 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 5,198.53 | JMR36335 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 1,230.13 | JMR36336 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 2,717.05 | JMR36338 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 1,223.75 | JMR36339 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 1,003.00 | JMR36343 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 1,246.32 | JMR36346 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 1,773.33 | JMR36347 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 322.73 | JMR36348 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 79.74 | JMR36350 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 1,012.36 | JMR36351 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 243.00 | JMS41600 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 537.00 | LPR29889 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 5,195.98 | LPR40241 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 2,455.56 | LPR40280 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 4,712.16 | LPR40281 | PO | |

EXHIBIT 1
*Delphi Automotive Systems, LLC v. Victory Packaging*
Adv. Pro. No. 07-02551 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 3,081.02 | LPR40360 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 528.00 | LPR40365 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 330.00 | LPR40406 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 3,286.94 | LPR40407 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 7,317.84 | LPR40408 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 441.36 | LPR40483 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 561.00 | LPR40484 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 902.45 | LPR40486 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 6,808.00 | LPR40540 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 6,891.79 | LPR40543 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 1,229.28 | LPR40586 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 7,524.31 | LPR40594 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 3,408.84 | LPR40677 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 141.12 | LPR40681 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 248.00 | LPR40682 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 4,390.41 | LPR40685 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 3,518.23 | LPR40762 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 360.00 | LPR40764 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 5,228.40 | LPR40768 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 2,806.44 | LPR40810 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 6,072.98 | LPR40811 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 3,152.97 | LPR40868 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 1,125.00 | LPR40897 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 1,285.45 | LPR40930 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 2,430.45 | LPR40966 | PO | |

EXHIBIT 1
*Delphi Automotive Systems, LLC v.Victory Packaging*
Adv. Pro. No. 07-02551 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 33.22 | LPR40968 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 4,409.55 | LPR41001 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 4,641.89 | LPR41012 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 4,642.93 | LPR41068 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 4,126.40 | LPR41112 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 5,098.80 | LPR41114 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 4,821.22 | LPR41115 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 536.20 | LPR41154 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 315.40 | LPS92714 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 7,200.00 | LPS95996 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 678.70 | LPS96278 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 1,516.00 | LPS96685 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 2,224.00 | LPS96991 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 1,171,809.18 | PEDP4320048 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 117.18 | PEDP4320048 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 384,266.04 | PEDP4320049 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 30,735.62 | PEDP5320001 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 15,797.55 | PEDP5320001 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 463.15 | PEDP5320017 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 134.10 | PEDP5320020 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 647.90 | RPR41030 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 713.19 | RPR41044 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 2,854.21 | RPR41045 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 3,110.04 | RPR41047 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 3,429.04 | RPR41060 | PO | |

EXHIBIT 1
*Delphi Automotive Systems, LLC v. Victory Packaging*
Adv. Pro. No. 07-02551 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 1,920.28 | RPR41082 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 998.97 | RPR41083 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 2,815.42 | RPR41096 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 606.93 | RPR41102 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 542.82 | RPR41115 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 2,442.98 | RPR41116 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 1,174.86 | RPR41120 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 130.40 | RPR41134 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 1,830.02 | RPR41135 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 72.50 | RPR41136 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 305.02 | RPR41154 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 1,633.67 | RPR41156 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 1,118.28 | RPR41169 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 2,182.21 | RPR41170 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 623.01 | RPR41171 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 352.52 | RPR41185 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 1,955.38 | RPR41186 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 970.20 | RPR41188 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 180.15 | RPR41189 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 2,012.20 | RPR41200 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 130.40 | RPR41212 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 2,815.49 | RPR41215 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 1,958.25 | RPR41216 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 435.41 | RPR41226 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 1,210.09 | RPR41227 | PO | |

EXHIBIT 1
*Delphi Automotive Systems, LLC v. Victory Packaging*
Adv. Pro. No. 07-02551 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 212.48 | RPR41242 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 2,595.99 | RPR41243 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 273.14 | RPR41248 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 5,660.93 | RPR41259 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 460.56 | RPR41260 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 2,465.80 | RPR41263 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 492.30 | RPR41274 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 4,777.89 | RPR41275 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 130.40 | RPR41280 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 1,836.46 | RPR41281 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 229.01 | RPR41284 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 1,231.69 | RPR41303 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 828.76 | RPR41304 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 3,380.57 | RPR41307 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 1,556.84 | RPR41325 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 305.02 | RPR41326 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 196.80 | RPR41327 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 448.87 | RPR41340 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 1,321.35 | RPR41341 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 504.96 | RPR41356 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 5,137.52 | RPR41357 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 1,489.15 | RPR41363 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 405.26 | RPR41374 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 5,214.73 | RPR41375 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 578.80 | RPR41377 | PO | |

EXHIBIT 1
Delphi Automotive Systems, LLC v. Victory Packaging
Adv. Pro. No. 07-02551 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/ Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 435.41 | RPR41394 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 1,028.66 | RPR41395 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 2,268.61 | RPR41404 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 1,105.04 | RPR41417 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 845.06 | RPR41418 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 2,441.32 | RPR41420 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 46.75 | RPS45783 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/2/2005 | $ 413.60 | RPS46416 | PO | |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/3/2005 | $ 292.50 | D0550065886 | PO | EFT |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/3/2005 | $ 336.60 | D0550076845 | PO | EFT |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/4/2005 | $ 4,447.68 | D0550057138 | PO | EFT |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/5/2005 | $ 779.64 | RPR40972 | PO | EFT |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/8/2005 | $ 3,073.24 | D0550059612 | PO | EFT |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/8/2005 | $ 1,744.15 | PEDP4320049 | PO | EFT |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/9/2005 | $ 3,404.07 | D0550063090 | PO | EFT |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/9/2005 | $ 190.96 | D0550063091 | PO | EFT |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/9/2005 | $ 227.57 | D0550063095 | PO | EFT |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/9/2005 | $ 3,710.75 | D0550063104 | PO | EFT |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/9/2005 | $ 484.23 | D0550063108 | PO | EFT |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/9/2005 | $ 3,213.60 | D0550063193 | PO | EFT |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/9/2005 | $ 965.20 | D0550073695 | PO | EFT |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/9/2005 | $ 230.34 | D0550074397 | PO | EFT |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/10/2005 | $ 20,000.00 | P3S24853 | PO | EFT |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/11/2005 | $ 92.00 | 15885R-113 | INVOICE | EFT |
| 07-02551 | VICTORY PACKAGING | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 8/11/2005 | $ 53.92 | 15885R-135 | INVOICE | EFT |

## <u>EXHIBIT A-3</u>

EXHIBIT 1
*Delphi Automotive Systems, LLC v. Victory Packaging*
Adv. Pro. No. 07-02551 [RDD]

| Adversary Proceeding No. | Transfer Recipient(s) | Contracting Entity/Entities | Obligor and Transferring Entity | Transfer Dates | Transfer Amounts | Antecedent Debt: Purchase Order/Invoice Number | Purchase Order/Invoice | Transfer Type |
|---|---|---|---|---|---|---|---|---|
| 07-02551 | VICTORY PACKAGING LP | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 10/7/2005 | $ 613.88 | S2R08112 | PO | EFT |
| 07-02551 | VICTORY PACKAGING LP | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 10/7/2005 | $ 912.99 | S2R08113 | PO | EFT |
| 07-02551 | VICTORY PACKAGING LP | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 10/7/2005 | $ 1,276,000.00 | | | EFT |
| 07-02551 | VICTORY PACKAGING LP | DAS LLC, Mechatronic, Diesel Systems, Medical Texas | DAS LLC | 10/7/2005 | $ 4,955,750.00 | | | WIRE |

Total Amount of Claim =    $  25,171,741.67