# EXHIBIT 7

IN THE UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - x
                         :
      In re                     :      Chapter 11
                         :
DELPHI CORPORATION, et al.,     :      Case No. 05-44481 (RDD)
                         :
               Debtors.   :      (Jointly Administered)
                         :
- - - - - - - - - - - - - - - - - - - - - - - - - - - x

## AFFIDAVIT OF SERVICE

I, Evan Gershbein, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent for the Debtors in the above-captioned cases. I submit this Affidavit in connection with the service of the solicitation materials for the **First Amended Joint Plan of Reorganization of Delphi Corporation and Certain Affiliates, Debtors and Debtors-In-Possession** [Docket No. 11388] ("the Plan").

On December 1, 2005, the Court signed and entered an Order Pursuant to 28 U.S.C. § 156(c) Authorizing Retention and Appointment of Kurtzman Carson Consultants LLC as Claims, Noticing and Balloting Agent for Clerk of Bankruptcy Court [Docket No. 1374] designating KCC as the official Balloting Agent.

KCC is charged with the duty of printing and distributing Solicitation Packages to creditors and other interested parties pursuant to the instructions set forth in the **Order Approving (I) Disclosure Statement, (II) Record Date, Voting Deadline, and Procedures for Temporary Allowance of Certain Claims, (III) Hearing Date to Consider Confirmation of Plan, (IV) Procedures for Filing Objections to Plan, (V) Solicitation Procedures for Voting on Plan, (VI) Cure Claim Procedures, (VII) Procedures for Resolving Disputes Relating to Postpetition Interest, and (VIII) Reclamation Claim Procedures** [Docket No. 11389] ("Solicitation Procedures Order") as entered by the Court on December 10, 2007.

The various solicitation materials consist of the following documents:

1) Ballot for Accepting or Rejecting Joint Plan of Reorganization of Delphi Corporation and Certain Affiliates, Debtors and Debtors-In-Possession (Class C General Unsecured Claims) ("Class C Ballot") (attached hereto as <u>Exhibit A</u>);

2) Ballot for Accepting or Rejecting Joint Plan of Reorganization of Delphi Corporation and Certain Affiliates, Debtors and Debtors-In-Possession (Class D General Motors Corporation Claim) ("Class D Ballot") (attached hereto as <u>Exhibit B</u>);



0544481080111000000000074

3) Ballot for Accepting or Rejecting Joint Plan of Reorganization of Delphi
Corporation and Certain Affiliates, Debtors and Debtors-In-Possession (Class E
Section 510(b) Note Claims) ("Class E Ballot") (attached hereto as <u>Exhibit C</u>);

4) Ballot for Accepting or Rejecting Joint Plan of Reorganization of Delphi
Corporation and Certain Affiliates, Debtors and Debtors-In-Possession (Class
G-2 Section 510(b) Equity Claims) ("Class G-2 Ballot") (attached hereto as
<u>Exhibit D</u>);

5) Ballot for Accepting or Rejecting Joint Plan of Reorganization of Delphi
Corporation and Certain Affiliates, Debtors and Debtors-In-Possession (Class H
Section 510(b) ERISA Claims) ("Class H Ballot") (attached hereto as <u>Exhibit
E</u>);

6) Notice of (1) Approval of Disclosure Statement; (2) Hearing on Confirmation
of Plan; (3) Deadline and Procedures for Filing Objections to Confirmation of
Plan; (4) Deadline and Procedures for Temporary Allowance of Certain Claims
for Voting Purposes; (5) Deadline for Asserting Cure Claims for Assumed
Contracts; (6) Treatment of Certain Unliquidated, Contingent, or Disputed
Claims for Noticing, Voting, and Distribution Purposes; (7) Record Date; (8)
Voting Deadline for Receipt of Ballots; and (9) Proposed Releases,
Exculpation, and Injunction in Plan ("Confirmation Hearing Notice") (attached
hereto as <u>Exhibit F</u>);

7) a letter from the Delphi Corporation Official Committee of Unsecured
Creditors ("Creditors' Committee Letter") (attached hereto as <u>Exhibit G</u>);

8) a letter from the Delphi Corporation Official Committee of Equity Security
Holders ("Equity Committee Letter") (attached hereto as <u>Exhibit H</u>);

9) First Amended Disclosure Statement with Respect to First Amended Plan of
Reorganization, the Plan, Creditors' Committee Letter, Equity Committee
Letter and Solicitation Procedures Order, in CD-ROM format ("CD-ROM")

10) Department of the Treasury, Internal Revenue Service, Form W-9 – Request for
Taxpayer Identification Number and Certification ("W-9 form") (attached
hereto as <u>Exhibit I</u>);

11) Department of the Treasury, Internal Revenue Service, Form W-8BEN –
Certificate of Foreign Status of Beneficial Owner for United States Tax
Withholding ("W-8BEN form") (attached hereto as <u>Exhibit J</u>);

12) Notice of Non-Voting Status with Respect to Certain Claims and Interests
("Notice of Non-Voting Status") (attached hereto as <u>Exhibit K</u>);

13) Postpetition Interest Rate Determination Notice ("Interest Rate Notice")
(attached hereto as <u>Exhibit L</u>):

14) Notice to Unimpaired Creditors of (I) Filing of First Amended Joint Plan of Reorganization, (II) Treatment of Claims Under Plan, (III) Hearing on Confirmation of Plan, and (IV) Deadline and Procedures for Filing Objections Thereto ("Unimpaired Notice") (attached hereto as <u>Exhibit M</u>);

15) an informational letter from the International Union, United Automobile, Aerospace and Agricultural Implement Workers of America (UAW) ("UAW Informational Letter") (attached hereto as <u>Exhibit N</u>);

16) Notice of Approval of Delphi's Disclosure Statement, Hearing on Confirmation of Proposed Plan of Reorganization and Proposed Releases Under the Plan - Information for IAM-Represented Employees and Retirees of Delphi Corporation ("IAM Employees and Retirees Notice") (attached hereto as <u>Exhibit O</u>);

17) Notice of Approval of Delphi's Disclosure Statement, Hearing on Confirmation of Proposed Plan of Reorganization and Proposed Releases Under the Plan - Information IBEW-Represented Employees and Retirees of Delphi Corporation ("IBEW Employees and Retirees Notice") (attached hereto as <u>Exhibit P</u>);

18) Notice of Approval of Delphi's Disclosure Statement, Hearing on Confirmation of Proposed Plan of Reorganization and Proposed Releases Under the Plan - Information for IUE-CWA-Represented Employees and Retirees of Delphi Corporation ("IUE-CWA Employees and Retirees Notice") (attached hereto as <u>Exhibit Q</u>);

19) Notice of Approval of Delphi's Disclosure Statement, Hearing on Confirmation of Proposed Plan of Reorganization and Proposed Releases Under the Plan - Information for IUOE-Represented Employees and Retirees of Delphi Corporation ("IUOE Employees and Retirees Notice") (attached hereto as <u>Exhibit R</u>);

20) Notice of Approval of Delphi's Disclosure Statement, Hearing on Confirmation of Proposed Plan of Reorganization and Proposed Releases Under the Plan - Information for Certain Non-Represented Hourly Active Employees and Retirees of Delphi Corporation ("Non-Represented Employees and Retirees Notice") (attached hereto as <u>Exhibit S</u>);

21) Notice of Approval of Delphi's Disclosure Statement, Hearing on Confirmation of Proposed Plan of Reorganization and Proposed Releases Under the Plan - Information for UAW-Represented Employees and Retirees of Delphi Corporation ("UAW Employees and Retirees Notice") (attached hereto as <u>Exhibit T</u>);

22) Notice of Approval of Delphi's Disclosure Statement, Hearing on Confirmation of Proposed Plan of Reorganization and Proposed Releases Under the Plan - Information for USW-Represented Employees and Retirees of Delphi

3

Corporation ("USW Employees and Retirees Notice") (attached hereto as
Exhibit U); and

23) a memorandum from Kurtzman Carson Consultants to additional notice parties
of ballot recipients ("Ballot Notice Party Memo") (attached hereto as Exhibit
V).

On December 14, 2007, I caused to be served a personalized Class C Ballot,
Confirmation Hearing Notice, Creditors' Committee Letter, Equity Committee Letter, CD-
ROM, Interest Rate Notice, W-9 form and a pre-addressed, postage pre-paid return
envelope upon the parties listed on Exhibit W via postage pre-paid U.S. mail.

On December 14, 2007, I caused to be served a personalized Class C Ballot,
Confirmation Hearing Notice, Creditors' Committee Letter, Equity Committee Letter, CD-
ROM, Interest Rate Notice, W-8BEN form and a pre-addressed, postage pre-paid return
envelope upon the parties listed on Exhibit X via postage pre-paid U.S. mail.

On December 14, 2007, I caused to be served a personalized Class C Ballot,
Confirmation Hearing Notice, Creditors' Committee Letter, Equity Committee Letter, CD-
ROM, Interest Rate Notice, UAW Informational Letter and a pre-addressed, postage pre-
paid return envelope upon the parties listed on Exhibit Y via postage pre-paid U.S. mail.

On December 14, 2007, I caused to be served a personalized Class C Ballot,
Confirmation Hearing Notice, Creditors' Committee Letter, Equity Committee Letter, CD-
ROM, Interest Rate Notice and a pre-addressed, postage pre-paid return envelope upon the
parties listed on Exhibit Z via postage pre-paid U.S. mail.

On December 14, 2007, I caused to be served a personalized Class D Ballot,
Confirmation Hearing Notice, Creditors' Committee Letter, Equity Committee Letter, CD-
ROM and a pre-addressed, postage pre-paid return envelope upon the parties listed on
Exhibit AA via postage pre-paid U.S. mail.

On December 14, 2007, I caused to be served a personalized Class E Ballot,
Confirmation Hearing Notice, Creditors' Committee Letter, Equity Committee Letter, CD-
ROM and a pre-addressed, postage pre-paid return envelope upon the parties listed on
Exhibit BB via postage pre-paid U.S. mail.

On December 14, 2007, I caused to be served a personalized Class G-2 Ballot,
Confirmation Hearing Notice, Creditors' Committee Letter, Equity Committee Letter, CD-
ROM and a pre-addressed, postage pre-paid return envelope upon the parties listed on
Exhibit CC via postage pre-paid U.S. mail.

On December 14, 2007, I caused to be served a personalized Class H Ballot,
Confirmation Hearing Notice, Creditors' Committee Letter, Equity Committee Letter, CD-
ROM and a pre-addressed, postage pre-paid return envelope upon the parties listed on
Exhibit DD via postage pre-paid U.S. mail.

On or before December 15, 2007, I caused to be served the Confirmation Hearing Notice, Creditors' Committee Letter, Equity Committee Letter, CD-ROM and W-9 form upon the parties listed on Exhibit EE via postage pre-paid U.S. mail.

On or before December 15, 2007, I caused to be served the Confirmation Hearing Notice, Creditors' Committee Letter, Equity Committee Letter, CD-ROM and W-8BEN form upon the parties listed on Exhibit FF via postage pre-paid U.S. mail.

On or before December 15, 2007, I caused to be served the Confirmation Hearing Notice, Creditors' Committee Letter, Equity Committee Letter and CD-ROM upon the parties listed on Exhibit GG via postage pre-paid U.S. mail.

On or before December 15, 2007, I caused to be served the Confirmation Hearing Notice, Creditors' Committee Letter, Equity Committee Letter, CD-ROM, Unimpaired Notice and W-9 form upon the parties listed on Exhibit HH via postage pre-paid U.S. mail.

On or before December 15, 2007, I caused to be served the Confirmation Hearing Notice, Creditors' Committee Letter, Equity Committee Letter, CD-ROM and Unimpaired Notice upon the parties listed on Exhibit II via postage pre-paid U.S. mail.

On or before December 15, 2007, I caused to be served the Confirmation Hearing Notice, Creditors' Committee Letter, Equity Committee Letter, CD-ROM and Notice of Non-Voting Status upon the parties listed on Exhibit JJ via postage pre-paid U.S. mail.

On or before December 15, 2007, I caused to be served the Confirmation Hearing Notice, Confirmation Hearing Notice (translated in Portuguese for recipients in Brazil), Creditors' Committee Letter, Equity Committee Letter, CD-ROM, Notice of Non-Voting Status and Notice of Non-Voting Status (translated in Portuguese for recipients in Brazil) upon the parties listed on Exhibit KK via postage pre-paid U.S. mail.

On or before December 15, 2007, I caused to be served the Confirmation Hearing Notice, Confirmation Hearing Notice (translated in Chinese), Creditors' Committee Letter, Equity Committee Letter, CD-ROM, Notice of Non-Voting Status and Notice of Non-Voting Status (translated in Chinese) upon the parties listed on Exhibit LL via postage pre-paid U.S. mail.

On or before December 15, 2007, I caused to be served the Confirmation Hearing Notice, Confirmation Hearing Notice (translated in Czech), Creditors' Committee Letter, Equity Committee Letter, CD-ROM, Notice of Non-Voting Status and Notice of Non-Voting Status (translated in Czech) upon the parties listed on Exhibit MM via postage pre-paid U.S. mail.

On or before December 15, 2007, I caused to be served the Confirmation Hearing Notice, Confirmation Hearing Notice (translated in French), Creditors' Committee Letter, Equity Committee Letter, CD-ROM, Notice of Non-Voting Status and Notice of Non-Voting Status (translated in French) upon the parties listed on Exhibit NN via postage pre-paid U.S. mail.

On or before December 15, 2007, I caused to be served the Confirmation Hearing Notice, Confirmation Hearing Notice (translated in German), Creditors' Committee Letter, Equity Committee Letter, CD-ROM, Notice of Non-Voting Status and Notice of Non-Voting Status (translated in German) upon the parties listed on Exhibit OO via postage pre-paid U.S. mail.

On or before December 15, 2007, I caused to be served the Confirmation Hearing Notice, Confirmation Hearing Notice (translated in Hungarian), Creditors' Committee Letter, Equity Committee Letter, CD-ROM, Notice of Non-Voting Status and Notice of Non-Voting Status (translated in Hungarian) upon the parties listed on Exhibit PP via postage pre-paid U.S. mail.

On or before December 15, 2007, I caused to be served the Confirmation Hearing Notice, Confirmation Hearing Notice (translated in Italian), Creditors' Committee Letter, Equity Committee Letter, CD-ROM, Notice of Non-Voting Status and Notice of Non-Voting Status (translated in Italian) upon the parties listed on Exhibit QQ via postage pre-paid U.S. mail.

On or before December 15, 2007, I caused to be served the Confirmation Hearing Notice, Confirmation Hearing Notice (translated in Spanish for recipients in Mexico), Creditors' Committee Letter, Equity Committee Letter, CD-ROM, Notice of Non-Voting Status and Notice of Non-Voting Status (translated in Spanish for recipients in Mexico) upon the parties listed on Exhibit RR via postage pre-paid U.S. mail.

On or before December 15, 2007, I caused to be served the Confirmation Hearing Notice, Confirmation Hearing Notice (translated in Polish), Creditors' Committee Letter, Equity Committee Letter, CD-ROM, Notice of Non-Voting Status and Notice of Non-Voting Status (translated in Polish) upon the parties listed on Exhibit SS via postage pre-paid U.S. mail.

On or before December 15, 2007, I caused to be served the Confirmation Hearing Notice, Confirmation Hearing Notice (translated in Portuguese for recipients in Portugal), Creditors' Committee Letter, Equity Committee Letter, CD-ROM, Notice of Non-Voting Status and Notice of Non-Voting Status (translated in Portuguese for recipients in Portugal) upon the parties listed on Exhibit TT via postage pre-paid U.S. mail.

On or before December 15, 2007, I caused to be served the Confirmation Hearing Notice, Confirmation Hearing Notice (translated in Romanian), Creditors' Committee Letter, Equity Committee Letter, CD-ROM, Notice of Non-Voting Status and Notice of Non-Voting Status (translated in Romanian) upon the parties listed on Exhibit UU via postage pre-paid U.S. mail.

On or before December 15, 2007, I caused to be served the Confirmation Hearing Notice, Confirmation Hearing Notice (translated in Spanish for recipients in Spain), Creditors' Committee Letter, Equity Committee Letter, CD-ROM, Notice of Non-Voting Status and Notice of Non-Voting Status (translated in Spanish for recipients in Spain) upon the parties listed on Exhibit VV via postage pre-paid U.S. mail.

On or before December 15, 2007, I caused to be served the Confirmation Hearing Notice, Confirmation Hearing Notice (translated in Turkish), Creditors' Committee Letter, Equity Committee Letter, CD-ROM, Notice of Non-Voting Status and Notice of Non-Voting Status (translated in Turkish) upon the parties listed on Exhibit WW via postage pre-paid U.S. mail.

On or before December 15, 2007, I caused to be served the Confirmation Hearing Notice and IAM Employees and Retirees Notice upon the parties listed on Exhibit XX via postage pre-paid U.S. mail.

On or before December 15, 2007, I caused to be served the Confirmation Hearing Notice and IBEW Employees and Retirees Notice upon the parties listed on Exhibit YY via postage pre-paid U.S. mail.

On or before December 15, 2007, I caused to be served the Confirmation Hearing Notice and IUE-CWA Employees and Retirees Notice upon the parties listed on Exhibit ZZ via postage pre-paid U.S. mail.

On or before December 15, 2007, I caused to be served the Confirmation Hearing Notice and IUOE Employees and Retirees Notice upon the parties listed on Exhibit AAA via postage pre-paid U.S. mail.

On or before December 15, 2007, I caused to be served the Confirmation Hearing Notice and Non-Represented Employees and Retirees Notice upon the parties listed on Exhibit BBB via postage pre-paid U.S. mail.

On or before December 15, 2007, I caused to be served the Confirmation Hearing Notice and UAW Employees and Retirees Notice upon the parties listed on Exhibit CCC via postage pre-paid U.S. mail.

On or before December 15, 2007, I caused to be served the Confirmation Hearing Notice and USW Employees and Retirees Notice upon the parties listed on Exhibit DDD via postage pre-paid U.S. mail.

On or before December 15, 2007, I caused to be served the Confirmation Hearing Notice, Creditors' Committee Letter, Equity Committee Letter, CD-ROM and Ballot Notice Party Memo upon the parties listed on Exhibit EEE via postage pre-paid U.S. mail.

On or before December 15, 2007, I caused to be served the Confirmation Hearing Notice upon the parties listed on Exhibit FFF via postage pre-paid U.S. mail.

Dated: January 11, 2008

_____
Evan Gershbein

State of California
County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 11th day of January, 2007, by
Evan Gershbein, proved to me on the basis of satisfactory evidence to be the person who
appeared before me.

Signature: _____

Commission Expires:_____

8

# DELPHI

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

```
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
                                    :
        In re                       :    Chapter 11
                                    :
DELPHI CORPORATION, et al.,         :    Case No. 05-44481 (RDD)
                                    :
                                    :    (Jointly Administered)
        Debtors.                    :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
```

### FIRST AMENDED DISCLOSURE STATEMENT WITH RESPECT TO FIRST AMENDED JOINT PLAN OF REORGANIZATION OF DELPHI CORPORATION AND CERTAIN AFFILIATES, DEBTORS AND DEBTORS-IN-POSSESSION

SKADDEN, ARPS, SLATE, MEAGHER
    & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(800) 718-5305
(248) 813-2698 (International)
John Wm. Butler, Jr. (JB 4711)
George N. Panagakis (GP 0770)
Ron E. Meisler (RM 3026)
Nathan L. Stuart (NS 7872)

SKADDEN, ARPS, SLATE, MEAGHER
    & FLOM LLP
Four Times Square
New York, New York 10036
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Of Counsel
DELPHI CORPORATION
5725 Delphi Drive
Troy, Michigan 48098
David M. Sherbin
Sean P. Corcoran
Karen J. Craft

Attorneys for Debtors and Debtors-in-Possession

Dated:  New York, New York
         December 10, 2007

---

**DISCLAIMER**

THIS IS NOT A SOLICITATION OF ACCEPTANCE OR REJECTION OF THE PLAN. ACCEPTANCES OR REJECTIONS MAY NOT BE SOLICITED UNTIL THE BANKRUPTCY COURT HAS APPROVED THIS DISCLOSURE STATEMENT. THIS DISCLOSURE STATEMENT IS BEING SUBMITTED FOR APPROVAL BUT HAS NOT YET BEEN APPROVED BY THE COURT.

---

Notwithstanding the foregoing, Delphi and its affiliates deny any liability and reserve the right to challenge any and all such claims should this matter not be resolved consensually as anticipated.

### 8.    The Joint Interest Agreements

As discussed in more detail below, the Debtors are the subject of certain investigations including (a) the internal review conducted by the Audit Committee of Delphi's Board of Directors, (b) the formal ongoing investigations by several governmental agencies of certain previously employed individuals, (c) the Company's restatement of earnings for fiscal years 2001 through 2003, (d) the subject matter related to the commencement of certain class actions, including, without limitation, actions brought under ERISA and various securities actions, and (e) the review by a special committee of Delphi's Board of Directors of certain shareholder derivative demands and related actions. The Bankruptcy Court approved separate joint interest agreements between the Debtors and the Creditors' Committee and between the Debtors and the Equity Committee, which allows the Debtors to share certain confidential, and sometimes privileged, information with the Creditors' Committee and Equity Committee, respectively. The Bankruptcy Court also approved fee procedures to protect the confidential time detail that discloses work conducted by the professionals working on matters related to these investigations.

### 9.    Exclusivity

Pursuant to an order of the Bankruptcy Court dated January 6, 2006, the Bankruptcy Court extended the Debtors' exclusive period to propose a plan of reorganization (the "Filing Period") through August 5, 2006, and to solicit acceptances of such plan (the "Solicitation Period") to October 4, 2006. Pursuant to further orders of the Bankruptcy Court entered on June 19, 2006, January 23, 2007, and July 29, 2007, the current Filing Period extends through December 31, 2007 and the Solicitation Period through February 29, 2008.

### 10.    Preserving Estate Causes Of Action

#### (a)    Avoidance Procedures Order

On August 16, 2007, the Bankruptcy Court entered an order (the "Avoidance Procedures Order") authorizing the Debtors to enter into tolling agreements with respect to avoidance and other causes of action, approving procedures to identify those causes of action that should be preserved or abandoned, authorizing the Debtors to abandon certain actions, and establishing adversary proceeding procedures for preserving causes of action. The Debtors sought this relief so that they could take steps to fulfill their fiduciary duties to preserve valuable estate assets in a manner that will not unnecessarily disrupt their prosecution of the Plan or their existing business relationships with potential defendants that are necessary to the Debtors' ongoing operations.

Section 546(a)(1)(A) of the Bankruptcy Code provides that a debtor-in-possession may not commence a cause of action under section 544, 545, 547, 548, or 553 of the Bankruptcy Code more than two years after the Petition Date. Similarly, section 108(a)(2) of the Bankruptcy Code provides that a debtor-in-possession may not commence a cause of action under non-bankruptcy law—for which the applicable statute of limitations, but for the chapter 11 filing, would have otherwise expired during the initial two years of a case—more than two years after

the Petition Date. Thus, to bring timely lawsuits on any of these causes of action, the Debtors needed to commence them no later than October 9, 2007 or October 15, 2007, as applicable.

Because of the Plan's treatment of unsecured creditors, the Debtors have determined that the affirmative pursuit of many if not all of these causes of action would not benefit their estates and creditors. As described in this Disclosure Statement, the Plan will pay or satisfy all allowed claims in full through distributions of common stock. As a result, avoiding preferential transfers through causes of action under section 547 of the Bankruptcy Code or similar state laws ("Preference Claims") would provide little or no benefit to the Debtors' Estates because any party returning such a transfer would be entitled to an unsecured claim for the same amount, to be paid or satisfied in full under the Plan. For the same reasons, avoiding statutory liens under section 545 of the Bankruptcy Code or prepetition setoffs under section 553 of the Bankruptcy Code would provide little or no benefit to the Estates. In addition, under the Plan the Reorganized Debtors will not retain the Preference Claims except those specifically listed on Exhibit 7.24 to the Plan.

The Debtors estimate that there may be more than 11,000 potential Preference Claims arising from transfers during the 90-day period before the Petition Date, which transfers total approximately $5.8 billion (without taking into account potential defenses such as transfers made in the ordinary course of business). With respect to transfers subject to potential claims that the Debtors did not receive reasonably equivalent value in exchange (commonly known as constructive fraud claims), the reach-back period made applicable by section 544(b) of the Bankruptcy Code and state law (most likely Michigan and New York law with respect to most transactions in these cases) is generally the six years prior to the Petition Date. Thus, with a company of Delphi's size, there are literally hundreds of thousands of transactions that occurred during that six-year period.

Although the Debtors do not intend to pursue these causes of action in light of the distributions to be made under the Plan, as a precautionary measure they must identify and preserve the causes of action in some manner. The Debtors explored various alternatives to commencing actions before the two-year deadline, such as executing tolling agreements with potential defendants. The logistical challenges of circulating and executing tolling agreements with such a large number of potential defendants, however, made that solution impractical. The Debtors, therefore, determined that to the extent they did not execute tolling agreements they needed to timely commence actions on most of these claims or risk losing them.

(b)     Procedures To Identify And Preserve Causes Of Action

To identify and preserve these claims, without disrupting the successful prosecution of the Plan and the Debtors' existing business relationships, the Avoidance Procedures Order established the following procedures:

(i)     Tolling Agreement

- *Approval Of Form.* The Avoidance Procedures Order approved a form of stipulation which, without further order of the Bankruptcy Court, tolls the applicable statute of

limitations on claims against any party with whom the Debtors seek to enter into such a stipulation.

- *Intercompany Tolling.* The Avoidance Procedures Order deemed all Debtors to have entered into a tolling stipulation with each of the other Debtors and affiliated non-Debtor entities controlled by the Debtors or that had actual notice of the Motion.

(ii)    Approval Of Avoidance Evaluation Procedures And
Authority To Abandon Claims

- *Preference Claims Below $250,000 In Value.* The Debtors are authorized (but not directed) to abandon these preference actions. To the extent that any of these actions are against insiders or involve persons or transactions associated with the SEC investigation of the Debtors, the Debtors are authorized (but not directed) to abandon those actions after notice to the Statutory Committees. If a Statutory Committee objects within ten days after service of any such notice, the Debtors may bring the matter before the Bankruptcy Court for a ruling on whether the proposed abandonment satisfies section 554(a) of the Bankruptcy Code.

- *Select Categories Of Preference Claims.* The Debtors are authorized (but not directed) to abandon the following categories of preference actions: (i) payments to parties with a secured or priority interest in such payment, (ii) union dues, (iii) pension plan contributions, (iv) payments required under the terms of collective bargaining agreements, (v) payments to reimburse employee business expenses, (vi) ordinary course wages, salaries, and benefits to employees, (vii) payments required by a garnishment to satisfy third-party judgments and obligations, (viii) contributions to charitable organizations, (ix) payments to foreign suppliers, (x) payments to the Debtors' shippers, (xi) payments to the Debtors' insurance providers, and (xii) payments to the Debtors' utilities.

- *Scope Of Fraudulent Transfer Review.* The Avoidance Procedures Order provides that, for purposes of identifying and preserving potential fraudulent transfer claims, the Debtors need only review the following categories of transactions: merger and acquisition deals at or exceeding $20 million, transfers to Delphi's board of directors or strategy board members other than for compensation or ordinary-course expense reimbursement (if any), unusual securities transactions, dividend distributions to 5% shareholders, and Delphi's financially troubled supplier program.

- *Additional Authority For Abandonment After Notice To Statutory Committees.* The Debtors are authorized (but not directed) to abandon, after notice to the Statutory Committees, and without further order of the Bankruptcy Court or further notice, claims (i) with insignificant value, (ii) where litigation costs would likely exceed expected recovery, (ii) where the potential harm to businesses outweighs expected recovery, or (iv) where valid defenses exist. If a Statutory Committee objects within ten days after service of the notice, the Debtors may bring the matter before the Bankruptcy Court for a ruling on whether the proposed abandonment satisfies section 554(a) of the Bankruptcy Code.

DS-150

   (iii) Commencement Of The Adversary Proceedings And
     Service Of Process

- *Adversary Proceedings Subject To Procedures.* The procedures apply to each adversary proceeding that the Debtors identify to the Clerk of Court as being subject to these procedures.

- *Deferral Of Issuance Of Summons.* The Clerk of Court is directed to defer issuing a summons after the filing of a complaint, unless and until the Debtors intend to pursue the claims in the complaint.

- *Extension Of Fed. R. Civ. P. 4(m) Time Period.* The Debtors have until March 31, 2008 to serve each defendant with the summons and the complaint, without prejudice to the Debtors' right to seek further extensions of the deadline.

- *Service Of Order With Summons And Complaint.* The Debtors must serve a copy of the Avoidance Procedures Order upon each defendant in any adversary proceeding either if and when the Debtors serve process on the defendant or as soon thereafter as practicable.

   (iv) Stay Of Adversary Proceedings Until Service Of Process
     And Interim Sealing

- *Stay of Adversary Proceedings.* Each adversary proceeding is stayed until the Debtors have served the summons and complaint.

- *Activity During The Stay.* During the stay, the Debtors may (i) amend their complaint, and (ii) after notice to the Statutory Committees, dismiss it.

- *Expiration Of The Stay.* The stay will continue until the earlier of (i) service of process and (ii) further order of the Bankruptcy Court after application therefor.

- *Filing Of The Complaints Under Interim Seal.* The Debtors filed under seal paper copies of the complaints in the adversary proceedings and the case docket for such adversary proceedings will not disclose the identity of any defendant in the adversary proceedings.

   (v) General Motors Corporation

- As described above, Delphi has entered into a comprehensive settlement agreement with GM that is incorporated into the Plan. Nevertheless, because of GM's unique role in these Chapter 11 Cases, in addition to filing a sealed complaint governed by the procedures above, the Debtors and GM have filed, under seal, a stipulation that contains tolling provisions, consistent with the Avoidance Procedures Order, and other agreements of the parties with respect to the sealed complaint involving GM, which stipulation will be deemed "so ordered" and will be sealed in accordance with the terms of the Avoidance Procedures Order.

(vi)    Additional Procedures

- The Avoidance Procedures Order is without prejudice to the Debtors' seeking additional procedures to govern the adversary proceedings.

(vii)    Reservation Of Rights

- With respect to any avoidance causes of action under section 544, 545, 547, 548, or 553 of the Bankruptcy Code that the Debtors abandon in accordance with the procedures described immediately above, the Debtors reserve all rights, including the right under section 502(d) of the Bankruptcy Code, to use defensively the abandoned avoidance cause of action as a ground to object to all or any part of a claim against any estate asserted by a creditor that remains in possession of, or otherwise obtains the benefit of, the avoidable transfer.

Although hundreds of actions subject to these procedures have been commenced, the Debtors will proceed no further and not use them for any purpose while they focus on confirming the Plan. The procedures are designed to permit the Debtors to preserve these claims while otherwise maintaining the status quo with all parties-in-interest. The actions will remain dormant and become relevant again only in the unlikely event that the Debtors do not timely emerge from chapter 11. If the Plan is confirmed, these actions will be dismissed.

(c)    FICA Claimants' Estate Causes of Action

In 1999 and 2003, Delphi, a predecessor of DAS LLC, and Delphi Automotive Systems Services LLC (the "FICA Claimants") agreed to pay "ratification bonuses" shortly after the effective date of duly ratified collective bargaining agreements to certain union members who were classified in a specified status (i.e., active status, protected status, temporary layoff status, or various forms of short-term leave of absence). The FICA Claimants contend that the payments were not "wages" subject to taxation under the Federal Insurance Contributions Act ("FICA") because the payments were not in exchange for any services by the union members, but instead constituted payments in exchange for a promise by the union membership to be bound by the collective bargaining agreements. The FICA Claimants nevertheless withheld and paid FICA taxes to the IRS to avoid the possibility of becoming secondarily liable for the FICA taxes owed to the IRS by those union members. The FICA Claimants subsequently filed claims for refunds with the IRS. The IRS denied the refund claim for 1999 FICA taxes while these Chapter 11 Cases were pending, but the IRS has yet to act on the refund claim for 2003 FICA taxes. The FICA Claimants may file actions for the benefit of the estates to recover an amount that is currently estimated to be $26,058,128 in 1999 and 2003 FICA overpayments, as well as related interest, and will expressly preserve these estate causes of action in Exhibit 7.24 of the Plan.

E.    **Summary Of Claims Process**

The Debtors' claims administration process in these Chapter 11 Cases is at an advanced stage compared to other large, complex Chapter 11 Cases. The Debtors have made significant progress in reconciling and allowing claims, primarily because one of the conditions in both the

**Delphi Corporation**
**Class C General Unsecured Claims**
**Class 1C Ballot**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Calgon Carbon Corporation | | PO Box 717 | | | Pittsburgh | PA | 15230-0717 | |
| Calibrations South Inc | | Bldg 200 Ste 206 | 1395 S Marietta Pkwy | | Marietta | GA | 30067 | |
| California Eastern Laboratories Inc | Attn Julie Stephens | 4590 Patrick Henry Dr | | | Santa Clara | CA | 95054-1817 | |
| Callahan Motion Control Inc | | PO Box 138 | | | Darien Center, | NY | 14040-0138 | |
| Callahan Industries Inc dba Manlius Concrete Company | Waldman Vazzana Corcoran & Volta PC | S S Fitsburgh St | | | Rochester | NY | 14614 | |
| Calsonic Kansei Corporation | | Boul Cummins Corners & Berry PLC | 1602 Division St Ste 700 | | Nashville | TN | 37203 | |
| Calsource Inc | Austen L McMullen | 1605 W Fayette St | | | Syracuse | NY | 13204 | |
| Calvary Industries Inc | c/o Richard L Ferrell | Taft Stettinus & Hollister LLP | 425 Walnut St Ste 1800 | | Cincinnati | OH | 45202 | |
| Cameron Engineering Inc | | 3600 Water Rd | | | Bay City | MI | 48706 | |
| Cameron & Barkley Co | | PO Box X97297 | | | Atlanta | GA | 31193-2297 | |
| Campbell & Sons Oil Co Inc | | PO Box 18958 | | | Huntsville | AL | 35804 | |
| Campbell Scientific Inc | | 815 West 1800 North | | | Logan | UT | 84321-1784 | |
| Can Am Tube Fab Tech Inc | | 1295 Brookview Ave | | | Grand Rapids | MI | 49505-3402 | |
| Canon IV Inc | Canon IV Inc | 950 Dorman St | | | Indianapolis | IN | 46202 | |
| Canon IV Inc | Canon IV Inc | 950 Dorman St | | | Indianapolis | IN | 46202 | |
| Canon Business Solutions East | Canon Business Solutions East | 1250 Valley Brook Ave | | | Lyndhurst | NJ | 07071 | |
| Canon USA Inc | | PO Box 4004 | | | Carol Stream | IL | 60197-4004 | |
| Canon USA Inc | Attn Steve Becker Esq | One Canon Plz | | | Lake Success | NY | 11042-1198 | |
| Canon USA Inc | Attn Steve Becker | 1 Canon Plz | | | Lake Success | NY | 11042-1198 | |
| Canten Co Of Nc Texas Inc Eft | | 4428 Bonny Dr | | | Wichita Falls, | TX | 76302 | |
| Canter Richard And Leuanna | c/o Laudig George Rutherford & Sipes | Linda George Esq | 156 East Market St | Ste 600 | Indianapolis | IN | 46204 | |
| Cantoda Inc | | 1408 5th Ave Ste 1 | | | Decatur | AL | 35601 | |
| Cap Collet & Tool Company Inc | | 4082 6th St | | | Wyandotte | MI | 48192-7104 | |
| Capco Die & Mfg Co | | 10150 Capital | | | Oak Pk, | MI | 48237 | |
| Capital Markets | Capital Markets | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Capital Markets | Capital Markets | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Capital Markets | Capital Markets | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Capital Markets | Capital Markets | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Capital Markets as assignee of | | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Capital Refrigeration & Ac Capital Environmental Inc | | 883 E 200th St | | | Euclid | OH | 44119-2351 | |
| Capps Die Automotive Inc | | 400 S Second St | | | Elgin | IL | 60173 | |
| Carbide Probes Inc | | 1328 Research Park Dr | | | Dayton | OH | 45430-2818 | |
| Carbone Kirkwood LLC aka Carbone of America | attn Dan Dioria | 300 Industrial Park Rd | | | Farmville | VA | 23901 | |
| Carclo Technical Plastics | Accounts Payable | 600 Depot St | | | Latrobe | PA | 15650 | |
| Cardinal Health | | One Butterfield Trail | | | El Paso | TX | 79912 | |
| Cardinal Law Group Ltd | | 1603 Orrington Ave Ste 2000 | | | Evanston | IL | 60201 | |
| Carekods Inc | | 9701 Wilshire Blvd 10th Fl | | | Beverly Hills, | CA | 90212 | |
| Carlisle Engineered Products Inc | Steven J Ford Esq | Carlisle Companies Incorporated | 250 S Clinton St Ste 201 | | Syracuse | NY | 13202 | |
| Carlisle Engineered Products Inc | Vanna Johnson | 1208 Montague | | | Warren | MI | 48091 | |
| Carlisle Johnson Machine Co Llc | | 291 Boston Turnpike | | | Bolton | CT | 06043 | |
| Carlisle Johnson Machine Company LLC | Carlisle Johnson Machine Company LLC | 291 Boston Turnpike | PO Box 8546 | | Bolton | CT | 06043 | |
| Carmana I Mandato | | 2545 East 112 St | | | Cleveland | OH | 44104-2665 | |
| Carney Brad | | 1608 Buick Ln | | | Kokomo | IN | 46902 | |
| Carole W Kibliske | | 17 Deercrest Square | | | Indian Head Pk, | IL | 60525-4433 | |
| Carolina Commercial Heat Treating Inc | | 165 W Sandifer Rd | | | Athens | AL | 35611 | |
| Carolina Aerostica | | 1209 Summer Ct | | | Scotch Plains | NJ | 07076-2220 | |
| Carrier Corp | Attn Joyce Kuppel | PO Box 4966 Bldg TR S | | | Syracuse | NY | 13221 | |
| Cascade Die Casting Group | | 7441 S Division Ave A1 | | | Grand Rapids | MI | 49548 | |
| Cascade Die Casting Group Inc | | 7441 S Division | | | Grand Rapids | MI | 49548 | |
| Cascade Engineering | | PO Box 888405 | | | Grand Rapids | MI | 49588 | |
| Casco Products Corporation | Mr John Spratta VP Global Finance | One Waterview Dr | | | Shelton | CT | 06484-7367 | |
| Cation Llc | | Dept CH17520 | | | Palatine | IL | 60055-7520 | |
| Catoosa Auto Repair Inc | | 104 N Elm | | | Catoosa | OK | 74015 | |
| Catoosa Flowers | | 603 S Cherokee | PO Box 725 | | Catoosa | OK | 74015 | |
| Caushan Lindsey | | 1160 Harborview Rd | | | James Island | SC | 29412 | |
| Cavalleri Plastics Inc | | 1250 North St | | | Pasadena | CA | 91103 | |
| Cax Inc | | PO Box 4907 | | | Carol Stream, | IL | 60197-4307 | |
| Cox America Inc | attn Tom Ehmann | 48 Weston St | | | Waltham | MA | 02453 | |
| Cdm International Ltd | | 407 N Jackson St | | | Jackson | MI | 49201 | |
| CDW Computer Centers Inc | c/o Receivables Management Services RMS | PO Box 5126 | | | Timonium | MD | 21094 | |

12/27/2007 10:12 PM
W - 1C DOMESTIC W9 Parts 1-10

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Equity Trust Co Custodian | cc Benjamin Tarver | 11152 Westheimer Rd No 796 | | | Houston | TX | 77042 | |
| Equity Trust Co Custodian | cc Benjamin Tarver | 11152 Westheimer Rd No 796 | | | Houston | TX | 77042 | |
| Equity Trust Co Custodian | cc Benjamin Tarver | 11152 Westheimer Rd No 796 | | | Houston | TX | 77042 | |
| Equity Trust Co Custodian | cc Benjamin Tarver | 11152 Westheimer Rd No 796 | | | Houston | TX | 77042 | |
| Equity Trust Co Custodian | cc Benjamin Tarver | 11152 Westheimer Rd No 796 | | | Houston | TX | 77042 | |
| Equity Trust Co Custodian | cc Benjamin Tarver | 11152 Westheimer Rd No 796 | | | Houston | TX | 77042 | |
| Equity Trust Co Custodian | cc Benjamin Tarver | 11152 Westheimer Rd No 796 | | | Houston | TX | 77042 | |
| Equity Trust Co Custodian | cc Benjamin Tarver | 11152 Westheimer Rd No 796 | | | Houston | TX | 77042 | |
| Eric Haupert | | 1107 Blue Jay Dr | | | Greentown | IN | 46936 | |
| Erie City Water Authority | | PO Box 6148 | 350 Elliocott Sq Bl | | Buffalo | NY | 14240-5148 | |
| Erie Industrial Supply Co | | 931 Greengarden Rd | | | Erie | PA | 16501-1525 | |
| Erieview Metal Treating | | PO Box 74151 | | | Cleveland | OH | 44194 | |
| Ernsa Industry Committee | | 1401 L St Nw Ste 350 | | | Washington | DC | 20005-3509 | |
| Emest C Vining and Joan E | | Wmka Jr Ten | 218 State Route 339 | | Youngstown | NY | 89447 | |
| Ernst Field Power Co Inc | | 3815 Wynn Rd | PO Box 13267 | | Dayton | OH | 45414-0267 | |
| Ernst John C & Co Inc | | 21 Gail Ct | | | Sparta | NJ | 07871 | |
| Esa Laboratories Inc | | PO Box 845670 | | | Boston | MA | 02284-5670 | |
| Esco Enterprises Inc | | 1549 Simpson Way | | | Escondido | CA | 92029-1203 | |
| Estes Express Lines | | PO Box 25612 | | | Richmond | VA | 23260-5612 | |
| Esthetike Fence Co Inc | | 11323 S Ave E | | | North Lima | OH | 44452 | |
| Etamic Corporation and Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irving | CA | 92614 | |
| Etas Inc | | 3021 Miller Rd | | | Ann Arbor | MI | 48103 | |
| Etas Inc | | 3021 Miller Rd | | | Ann Arbor | MI | 48103 | |
| Etas Inc | | 3021 Miller Rd | | | Ann Arbor | MI | 48103 | |
| Etherington Marina | | 8285 S 1150 South | | | Galveston | IN | 46932 | |
| Etna Bechem Lubricants Ltd | | 1822a Park Circle Dr | | | Chagrin Falls | OH | 44023 | |
| Euclid Industries Inc | | 1655 Tech Dr | | | Bay City | MI | 48706 | |
| Eugene Terry Moore Esq for Arts Elmore | Benjamin Debolt | | | | | | | |
| Eugene Terry Moore Esq for Arts Elmore | Eugene Terry Moore Esq for Arts Elmore | 1602 15th St | | | Tuscaloosa | AL | 35401 | |
| Eva Orlik | | Eva Orlik | 14102 Waxler Way N | | Carmel | IN | 46033 | |
| Evox Rifa Inc | | 1640 Northwind Blvd | Unit 102 | | Libertyville | IL | 60048 | |
| Ewald Alloy | | 3131 Cass City Rd | | | Unionville | MI | 48767 | |
| Ex Cell O Machine Tools Inc | | PO Box 67000 Dept 102001 | | | Detroit | MI | 48267-1029 | |
| Excel Automation | Excel Automation | 941 Greystone Pkwy | | | Brecksville | OH | 44141 | |
| Excel Health Enterprises Inc | | 4018 Columbia Ave | | | Anderson | IN | 46013 | |
| Excel Partnership Inc | | 75 Glen Rd Ste 200 | | | Sandy Hook | CT | 06482 | |
| Excel Technical Services Inc | | PMB 141 | 7711 Dixie Hwy | | Clarkston | MI | 48346-2077 | |
| Excoboy Industries Inc | | 608 E McMurray Rd Ste B3 | | | McMurray | PA | 15317 | |
| Exemplar Manufacturing Co | | PO Box 67000 Dept 76031 | | | Detroit | MI | 48267-0762 | |
| Exito Manufacturing LLC | | 3829 Palo Trace Ct | | | Bellbrook | OH | 45305 | |
| Exotic Systems | | 149 Delta Dr | | | Pittsburgh | PA | 15238 | |
| Exopack Llc | | 4543 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Expedient Heat Treating Corp | | 42 S Niagara St | | | Lockport | NY | 14094 | |
| Express Tool & Die Co Efl | | 14901 Wahrman Rd | | | Romulus | MI | 48174 | |
| Express Tool Control Serv | | 8255 N Hwy 31 | | | Cedar Blvd | AL | 35959 | |
| Extreme Machine Inc | | 10034 Industrial Dr | | | Whitmore Lake | MI | 48189 | |
| Extrude Hone Corp | | Thermobur Michigan West | 2882 N Ridge Dr | | Walker | MI | 49544 | |
| F & G Multi Slide Inc | Attn Ed Scharrer | 130 Industrial Dr | | | Franklin | OH | 45005 | |
| F & S Tool & Die Co Inc | | PO Box 321 | | | West Carrollton | OH | 45449 | |
| F & S Carton Co | | 5265 Kellogg Woods Dr | | | Grand Rapids | MI | 49548 | |
| F and X Deluttes Inc | Customer Service | 27182 Burbank | | | Foothill Ranch | CA | 92610 | |
| F B Wright Co | | PO Box 770 | | | Dearborn | MI | 48121 | |
| F Zel Tool Handling | | 8265 Seton 77 | | | Hamilton | OH | 45011-0316 | |
| Factory Intelligence Network Llc | | 423 Commerce Ln Ste 6 | | | West Berlin | NJ | 08091 | |
| Fair Harbor Capital LLC | | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |

12/27/2007 10:12 PM
W - 1C DOMESTIC W9 Parts 1-10

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | County |
|---|---|---|---|---|---|---|---|---|
| Fellers Group | | 5965 Hwy 221 | PO Box 228 | | Roebuck | SC | 29376 | |
| Feni Technologies | | 300 Fern Rd | | | Newington | CT | 06111 | |
| Ferguson Enterprises Inc | | 12500 Jefferson Ave | | | Newport News | VA | 23602-4314 | |
| Fernandez Racing LLC | | 6835 Guion Rd | | | Indpls | IN | 46268 | |
| FET Engineering Inc | Ken Hawley | 903 Nutter Dr | | | Bardstown | KY | 40004 | |
| Fey Industries Inc dba Blackbourn Media Packaging | | 204 4th Ave N | | | Edgerton | MN | 56128-1286 | |
| Fey Industries Inc | Fey Industries Inc | 1550 Lesson Ave | | | Cadillac | MI | 49601 | |
| Fidelity Investments Institutional Operations Company Inc | | 300 Puritan Way | | | Marlborough | MA | 01752 | |
| Fike Scales & Systems Inc | | 570 Leis St | | | Dayton | OH | 45404-1506 | |
| Fike Scales & Systems Inc | Fike Scales & Systems Inc | PO Box 610 | | | Blue Spgs | MO | 64013 | |
| Fike Corporation | | PO Box 426 | | | Lannon | WI | 53046 | |
| Filtration Concepts Inc | | 1285B Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Filtrexx Extrusion Inc | | PO Box 30028 | | | Omaha | NE | 68103-1128 | |
| Finch Industries Inc | | PO Box 1087 | | | Findlay | OH | 45839 | |
| Findlay Industries Inc | | 2840 Janitel Rd | | | Colorado Springs | CO | 80906-4141 | |
| Fine Line Stencil Inc | | 7353 Victor Pittsford Rd | | | Victor | NY | 14564 | |
| Finger Lakes Extrusion Corp | | 877 Ann St | | | Yoonkoni | OH | 44319 | |
| Firelon Corporation | | 900 Thornbull Ave | | | Girard | OH | 44420 | |
| Firelands Regional Medical Ctr Main Campus | | 1101 Decatur St | | | Sandusky | OH | 44870-8005 | |
| Firestone C & F | | 5400 Old Montgomery Hwy | | | Tuscaloosa | AL | 35405 | |
| First American Capital Mgt Grp Welfa Fargo Corp Tr 32137 | | Mac U1228 120 | 299 S Main 12th Flr | | Salt Lake City | UT | 84111 | |
| First Choice Heating & Cooling Inc | | 8147 Islandview Dr | | | Newaygo | MI | 49337 | |
| First Farmers Bank & Trust Co | c o Bingham Farrer & Wilson PC Attorneys at Law | Michael E Farrer | PO Box 494 | | Elwood | IN | 46036 | |
| First Intermed Corporation Dba Mac Medical Clinics | | 1515 Jefferson St | | | Laurel | MS | 39440 | |
| First Technology Holdings Inc and Affiliates and Subsidiaries | John D Hertzberg | 30150 Telegraph Rd Ste 444 | | | Bingham Farms | MI | 48025 | |
| FIRST TECHNOLOGY HOLDINGS INC AND AFFILIATES AND SUBSIDIARIES AND CONTROL DEVICES INC AND FIRST INERTIA SWITCH LIMITED | THOMAS SKIBINSKI | CONTROL DEVICES INC AND FIRST INERTIA SWITCH | C O SENSATA TECHNOLOGIES INC | 529 PLEASANT ST MS B 1 | ATTLEBORO | MA | 02703 | |
| Fishing Solutions Corp | Bankruptcy Analyst | 395 Ohan! Rd | | | Akron | OH | 44333 | |
| Fischer Special Tooling | Kevin Johnson | 7219 Commerce Dr | | | Mentor | OH | 44060 | |
| Fischer Tech Ltd | | No 12 Loyang Way | 4 Loyang Industrial Estate | | Singapore | | 507602 | |
| Fischer Technology Inc | | PO Box 40003 Dept 476 | | | Hartford | CT | 06151-0476 | |
| Fishback Thompson Carr & Huber | | 1575 Arboretum Dr Se | | | Grand Rapids | MI | 49546 | |
| Fisher Heinrich | | 2774 Walters St | | | Saginaw | MI | 49602 | |
| Fisher Scientific | Gary Barnes | Regional Credit Manager | 2000 Park Ln | | Pittsburgh | PA | 15275 | |
| Fisher Unitech Inc | | 1150 Stephanson Hwy | | | Troy | MI | 48083 | |
| Fisher Unitech Inc | | 1150 Stephanson Hwy | | | Troy | MI | 48083-1187 | |
| Fisher Unitech Inc | | 1150 Stephanson Hwy | | | Troy | MI | 48083 | |
| Fisher Unitech Inc | | 1150 Stephanson Hwy | | | Troy | MI | 48083-1187 | |
| Fite & Safety | Safety Instrumentation Inc dba Fite Fire & Safety | 3012 W Kentucky Ave | | | Midland | TX | 79701 | |
| Fitzgerald Water Light & Bond | | PO Box Drawer F | | | Fitzgerald | GA | 31750 | |
| Flanbeau Inc | | 801 Lynn Ave | | | Baraboo | WI | 53913 | |
| Fleischman Jim J Fleischman Advertising | | 2315 W Applewood Ln | | | Milwaukee | WI | 53209 | |
| Flex Ft | | 7113 S Mayflower Park Dr | | | Zionsville | IN | 46077 | |
| Flex Tech Services | Brent Robinson | 5601 Oak Blvd | | | Austin | TX | 78735 | |
| Flex Technologies Inc | | Mount Eaton Div | 16183 E Main St | | Mount Eaton | OH | 44659 | |
| Flex Technologies Inc | | 104 Flex Dr | | | Portland | TN | 37148-150 | |
| Flex Technologies Inc | | 104 Flex Dr | | | Portland | TN | 37148 | |
| Flex Technologies Inc | | PO Box 400 | Gundy Dr | | Midvale | OH | 44653 | |
| Flint City Of MI | | PO Box 1950 | | | Flint | MI | 48501 | |
| Flow Dry Technology Ltd | | 379 Albert Rd | | | Brookville | OH | 45309-924 | |
| Flower City Communications LLC | Flower City Communications LLC | 1841 Lyell Ave | | | Rochester | NY | 14606 | |
| Floxco Corporation | | 3055 Payshere Circle | | | Chicago | IL | 60674-0035 | |
| Fluid Kinetics Div of Valco Cincinnati | Valco Cincinnati Inc | 411 Circle Freeway Dr | | | Cincinnati | OH | 45246 | |
| Fluid Line Inc | | 25945 Heslip Dr | | | Novi | MI | 48375 | |
| Fluid Transfer Systems Inc Eft | Attn Barbara Koecher MS 334C | PO Box 9090 | | | Everett | WA | 98206-9090 | |
| Fluorel Inc | | 1388 Atlantic Blvd | | | Auburn Hills | MI | 48326 | |
| Fluxtrol Inc | | 5109 Hamilton Ave | | | Cleveland | OH | 44114 | |
| Foam Seal Inc Eft Navapard | | | | | | | | |
| Focus Business Solutions Sierra Liquidity Fund | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Foerster Instruments Inc | | 148 Industry Dr | | | Pittsburgh | PA | 15275 | |

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IUE CWA for itself and its Affiliated Local Unions et al | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| IUE CWA for itself and its Affiliated Local Unions et al | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| IUE CWA for itself and its Affiliated Local Unions et al | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| IUE CWA for itself and its Affiliated Local Unions et al | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| IUE CWA for itself and its Affiliated Local Unions et al | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| Ivan Doverspike Co | | 8501 Conner | | | Detroit, | MI | 48213 | |
| Ivy Tech Community College of Indiana | Judith Rusnack Interim Chancellor | 4301 S Cowan Rd | | | Muncie, | IN | 47302 | |
| Iwai Metal America Ltd | | 120 Bedford Ctr Rd Ste 102 | | | Bedford, | NH | 03110 | |
| J Com E D I Services | | SIB PO 31060 | | | Tucson, | AZ | 85751 | |
| J H Bennett and Co Inc | J H Bennett and Co Inc | PO Box 8028 | 22975 Venture Dr | | Novo, | MI | 48376 | |
| JM Vet Baton Rouge Inc | | PO Box 4449 | | | New Baton Rough, | LA | 70805 | |
| J P Products Co Inc | | 720 Vanburen Rd | | | King Of Prussia, | PA | 19406 | |
| J Pac Expediters | | 3053 S Buckingham Ct | | | Brownsville, | TX | 78526 | |
| J V Products Co | | 926 Kerr Rd | | | Arcanum, | OH | 45304 | |
| Ja Qualls Ambulance Group Eft | | PO Box 9693 | | | Detroit, | MI | 48209 | |
| JaNil Circuit Inc | | Alejandro Dumas 11341 | | Chihuahua | Chihuahua, | | 31109 | |
| Jack Ka Catering Inc | | 1001 Industrial Park Dr | | | Clinton, | MS | 39056 | |
| Jacki L Molling Executor Estate of Hazal Doris Charles and Administrator Estate of Lawrence Charles | Law Office of Lenore C Garon | 2412 Falls Place Court | | | Falls Church, | VA | 22302 | |
| Jackel Industrial Sales Inc | | 1321 Buena Vista St Ne | | | Canton, | OH | 44714-1078 | |
| Jackson Blue Print & Supply | | 127 E Pearl St | PO Box 192 | | Jackson, | MS | 39205 | |
| Jackson Forging & Machine | | 700 Anthony Trail | | | Northbrook, | IL | 60062 | |
| Jacobs Industries Inc | | PO Box 67000 Dept 275801 | | | Detroit, | MI | 48267-2758 | |
| Jacobson Mfg LLC | William S Hackney | Much Shelist | 191 W Wacker Dr Ste 1800 | | Chicago, | IL | 60606 | |
| Jada Precision Plastics Co Eft Inc | | 1667 Emerson St | | | Rochester, | NY | 14606 | |
| Jaeckle Fleischmann & Mugel Llp | | First Bank Building | Twelve Fountain Plaza | | Buffalo, | NY | 14202-2292 | |
| Jamak Fabrication Inc Eft | | PO Box 619135 | | | Dallas, | TX | 75261-9135 | |
| Jamaco Electronics | | 1355 Shoreway Rd | | | Belmont, | CA | 94002 | |
| James Adcock | | 270 Leroy Hill Rd | | | Laurel, | MS | 39443 | |
| James J Cialek Trustee Uw | | Josiah W Brown | Box 152 | | Cuyaba, | NH | 03864-0152 | |
| James L Peto | | 15078 Woodsong Dr | | | Middlefield, | OH | 44062 | |
| James R Truett Jr | | 9317 Moss Trail | | | Dallas, | TX | 75231-1469 | |
| Jamestown Container Corp | | Specialty Products Div | 2345 Walden Ave | | Buffalo, | NY | 14225 | |
| Jamestown Moraine Inc | | 2290 Arbor Blvd | | | Moraine, | OH | 45439 | |
| Jamestown Moraine Inc | | 2290 Arbor Blvd | | | Moraine, | OH | 45439 | |
| Jamestown Moraine Inc | | 2290 Arbor Blvd | | | Moraine, | OH | 45439 | |
| Jamestown Moraine Inc | | 2290 Arbor Blvd | | | Moraine, | OH | 45439 | |
| Jamestown Paint & Varnish Eft Co | | 108 Main St | | | Jamestown, | PA | 16134 | |
| Jamestown Plastics Inc | | 8806 Highland Ave | | | Brocton, | NY | 14716 | |
| Jamestown Plastics Inc | | 8806 Highland Ave | PO Box U | | Brocton, | NY | 14716-0680 | |
| Jamison Bernard E | Karen Jamison | 894 Shadow Lakes | | | Lithonia, | GA | 30058-5228 | |
| Jamison Metal Supply Inc | | PO Box 70 | | | Dayton, | OH | 45449 | |
| Jang Myongryim | | 2337 Mallard Ln Apt 1 | | | Beavercreek, | OH | 45431 | |
| Janison A A Inc | | 2070 Airport Rd | | | Waterford, | MI | 48327-1204 | |
| Jasper Rubber Products | | PO Box 660233 | | | Indianapolis, | IN | 46266-0233 | |
| Javitch Eric Consulting Llc | | PO Box 5322 | | | Farmington Hills, | MI | 48333 | |
| JB Hunt Transportation Inc | Attn Shelly Allen | PO Box 130 | | | Lowell, | AR | 72745 | |
| Jbl Express Inc | | PO Box 1634 | | | Buffalo, | NY | 14225 | |
| Jcb Logistics Inc | | 6863 S Franklin Dr | | | Franklin, | WI | 53132 | |
| Jeanine Skaggs | | 411 W Conestoga Rd Apt 15 | | | Devon, | PA | 19333 | |
| Jefferson Wells | Brian Vansviel | 200 S Executive Dr Ste 400 | | | Brookfield, | WI | 53005 | |
| Jennifer T Ashenbrenner and Ronald R Ashenbrenner | co Travis W Hardwick Esq | PO Box 968 | | | Decatur, | AL | 35602 | |
| Jenoptik Laser Technologies | | 8020 Kensington Ct | | | Brighton, | MI | 48116 | |
| Jeremiah S Bambico | Randy Schemschetmeig | Co a Morgan And Morgan | 16th Fl 20 N Orange Ave | PO Box 4979 | Orlando, | FL | 32802 | |
| Jesco Products Company Inc | | 6532 Arrow Dr | | | Sterling Heights, | MI | 48314 | |
| Jesawah Builders Inc | | 1613 Via Aspia St | | | El Paso, | TX | 79912 | |
| Jevic Transportation & Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Road Ste 255 | | | Irvine, | CA | 92614 | |

12/27/2007 10:12 PM
W - 1C DOMESTIC WB Parts 1-10

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Meritor Automotive Inc | | 2155 W Maple Rd | | | Troy | MI | 48084-7196 | |
| Merrill Communications | Merrill Comunications | CM 9638 | | | St Paul | MN | 55170-9638 | |
| Merrill Lynch Credit Products LLC | Gary E Cohen & Chris Moon | 4 World Financial Center 7th Fl | | | New York | NY | 10080 | |
| Merrill Tool & Machine Eft Inc | | PO Box 441066 | | | Detroit | MI | 48244-1066 | |
| Merritt James And Bonnie | c/o Laudig George Rutherford & Sipes | Kathleen A Mangrave Esq | 156 E Market St | Ste 600 | Indianapolis | IN | 46204 | |
| Mesa Equipment & Supply Co Eft | | PO Box 91568 | | | Albuquerque | NM | 87199-1568 | |
| Mesa Laboratories Inc | Datatrace | 12100 W 6th Ave | | | Lakewood | CO | 80228 | |
| Messer Greshiem Industries In M G Industries | | 515 E Edgar Rd Us Rte 1 | | | Linden | NJ | 07036 | |
| Met Life Solutions Group | | PO Box 5043 | | | Southfield | MI | 48086 | |
| Met Pin Corporation Dwall Division | | PO Box 7777 W5525 | | | Philadelphia | PA | 19175 | |
| Metal Cladding Inc | Attn Julia S Kreher Esq | Hodgson Russ LLP | One M&T Plz Ste 2000 | | Buffalo | NY | 14203 | |
| Metal Cutting Corp | | 89 Commerce Rd | | | Cedar Grove, | NJ | 07009 | |
| Metal Processing Co Inc | | Em Counting Services | 14830 23 Mile Rd | | Shelby Township, | MI | 48315-3200 | |
| Metal Mecanica Industrial Reyna Abundis Villa | | 7107 N Mesa St Ste 505 | | | El Paso | TX | 79912 | |
| Metal Working Lubricants Co | | PO Box 214379 | | | Auburn Hills, | MI | 48321 | |
| Metalkut Tool Repair | | 992 Denco Way | | | Dayton, | OH | 45458 | |
| Metalloys Unlimited Inc | | 980 N Michigan Ave | Ste 1900 | | Chicago | IL | 60611 | |
| Metalurging Technologies Inc | | 3409 E Washington St | | | Cincinnati, | OH | 45231 | |
| Meters & Controls Co Inc | | 9244 Compton Square Dr | | | Chicago, | IL | 60693 | |
| Metdium Corp | | PO Box 98733 | | | Loveland, | OH | 45140 | |
| Metform Inc | Ray Burbee #kip | 467 F Wanza Center Rd | | | Sudbury, | MA | 01776 | |
| Methods Machine Tools Inc | Methods Machine Tools Inc | 65 Union Ave | PO Box 382 | | Lima, | OH | 45801 | |
| Metelede Corp | | 1340 Neabrecht Rd | | | Harleyville, | PA | 19438 | |
| Metro Corp | | PO Box 144 | | | Wayne, | MI | 48184 | |
| Metpro Corp Systems Div | | 5075 Capswell Rd | | | Detroit, | MI | 48240 | |
| Metra Tool Co Eft | | 18939 Glenmore | | | Pelham, | AL | 35124 | |
| Metra Tool & Fastener Metro Bolt | | 100 Metro Pkwy | | | Pensacola | FL | 32502 | |
| Metro Trailer Leasing Inc | | 890 E Heinburg St | | | Detroit, | OH | 48212-0162 | |
| Metrocal | | 7145 E Davison | | | Farmington Hills, | MI | 48335 | |
| Metrol Company Inc | | 24148 Research Dr | | | | | | |
| Metrologic Group Services Inc | | | | | | | | |
| Metropolitan Government of Nashville and Davidson County | Dept of Law | Rm 204 Metropolitan Courthouse | | | Nashville, | TN | 37201 | |
| Metropolitan Life | Kim Lee | PO Box 5140 | | | Southfield, | MI | 48086-5140 | |
| Metrotech Inc | | 22870 Network Pl | | | Chicago, | IL | 60673-1228 | |
| Meunier Electronic Supply Inc | | 3409 E Washington St | | | Indianapolis, | IN | 46201 | |
| Mexican American Products Ltd Map Ltd | | 40 Silverdome Industrial Plk | | | Pontiac, | MI | 48342 | |
| Mexer D E Co | | 3303 Tiffin Ave | 2830 E River Rd | | Sandusky, | OH | 44870 | |
| Mg Automation and Controls | Todd Or Lynn | 3078 Fairy Island Circle | | | Decatur, | AL | 35603 | |
| Mg Industries Eft | | PO Box 8500 S4385 | | | Philadelphia | PA | 19178 | |
| Mg Mingara North America | | 2805 International Pkwy | | | Virginia Beach | VA | 23452-7821 | |
| Mga Research Corp | | 12790 Main Rd | 2830 E River Rd | | Akron, | NY | 14001-977 | |
| Mgs Manufacturing | | PO Box 4256 | | | Rome, | NY | 13442-4259 | |
| Miami Industrial Trucks Inc | | Aerial Equipment Of Ohio Div | | | Dayton, | OH | 45439-1354 | |
| Miami Valley Career Technology Center | | 6800 Hoke Rd | | | Clayton, | OH | 45315-9740 | |
| Mibs Sister Susan St | Kavanagh Maloney & Osnato LLP | 415 Madison Ave 18th Fl | | | New York, | NY | 10017 | |
| Michaud Industrial Supply Components | | 28531 Commerce Dr | | | Madison Height, | MI | 48071 | |
| Michael G Shaffer DBA Shaffer Environmental Consulting | Michael G Shaffer DBA Shaffer Environmental Consulting | 80 N Crescer Ave | | | Ventura, | CA | 93004 | |
| Michiana Delivery Services | | 2226 S 11th St | | | Niles, | MI | 49120-4410 | |
| Michigan Air Products | | 5265 N Michigan Ste B | | | Saginaw, | MI | 48604 | |
| Michigan Arc Products | | 2040 Austin | | | Troy, | MI | 48083 | |
| Michigan Dept Of Agriculture | | Metrology Laboratory | 840 Venture Ln | | Williamston, | MI | 48895 | |
| Michigan Dept Of Consumer Cod | | Michigan Bureau Of Constrr Cod | 7160 Harris Dr | | Lansing, | MI | 48909 | |
| Michigan Heritage Bank | Michigan Heritage Bank | 28540 Orchard Lake Rd | | | Farmington Hills, | MI | 48334 | |
| Michigan Metrology | | 17169 N Laurel Park Dr Ste 51 | | | Livonia, | MI | 48152 | |
| Michigan Molecular Institute | | Impact Analytical | 1910 W St Andrews Rd | | Midland, | MI | 48640 | |
| Michigan Molecular Institute | | Impact Analytical | 1910 W St Andrews Rd | | Midland, | MI | 48640 | |
| Michigan Molecular Institute | | Impact Analytical | 1910 W St Andrews Rd | | Midland, | MI | 48640 | |
| Michigan Molecular Institute | | Impact Analytical | 1910 W St Andrews Rd | | Midland, | MI | 48640 | |
| Michigan Petroleum Technologie | | Savory Oil Co | 3030 Meak St | | Port Huron, | MI | 48060 | |
| Michigan Power Service Inc | | 2288 S Michigan Rd | | | Eaton Rapids, | MI | 48827 | |
| Michigan Spline Gage Co | | PO Box 69 | | | Hazel Pk, | MI | 48030 | |
| Michigan Spring & Stamping Eft | | 2700 Wickham Dr | | | Muskegon, | MI | 49441 | |
| Michigan State University | Delinquent Rec Bankruptcies | 110 Administration Bldg | Michigan State University | | East Lansing, | MI | 48824-1046 | |
| Michigan Wholesale Printing | | 20712 Mcgruise St | | | Southfield, | MI | 48034 | |

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorInvoiceName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Morton International Inc | | Morton Salt Div | PO Box 02052 | | Chicago | IL | 60673-3052 | |
| Mosier Automation Inc | Bleecker Brodey & Andrews | 9247 N Meridian St Ste 200 | | | Indianapolis | IN | 46260 | |
| Mosier Fluid Power Of Ohio Inc | | 2475 Technical Dr | | | Miamisburg | OH | 45342 | |
| Motion Savers Incorporated | | 2667 E 8 Mile Rd | | | Warren | MI | 48091 | |
| Motivaction Llc Motivaction | | PO Box 1450 Nw 9377 | | | Minneapolis | MN | 55485 | |
| Motorola Inc | Peter A Clark | McDermott Will & Emery LLP | 227 W Monroe St | | Chicago | IL | 60606 | |
| Motorola Inc | Teresa Trager Credit | 1307 E Algonquin Rd SWA2 | | | Schaumburg | IL | 60196-1078 | |
| Motorola Inc | Teresa Trager Credit | 1307 E Algonquin Rd SWA2 | | | Schaumburg | IL | 60196-1078 | |
| Motorola Labs | | 1301 E Algonquin Rd | Ms 602 2912 | | Schaumburg | IL | 60196 | |
| Mott High School | David Beardslee | 2521 W Corunna Rd | | | Flint | MI | 48503-3356 | |
| Mott Community College | | Attn Cashiers Office | 1401 E Court St | | Flint | MI | 48503 | |
| Mou John | | 511 N Bradford Circle | | | Kokomo | IN | 46902 | |
| Mounce Green Myers Safi & Galatzan | | 100 N Stanton Ste 1700 | | | El Paso | TX | 79901-1448 | |
| Mouser Electronics Inc | | PO Box 99319 | | | Fort Worth | TX | 76199-0319 | |
| Mpu Miguel Perez | Jim K Jopling Attorney at Law | 910 E Redd Rd No 319 | | | El Paso | TX | 79912 | |
| Mr Peducts Inc | | PO Box 72112 | | | Cleveland | OH | 44192 | |
| Mr Rooter Plumbing | | 100 Nicolas Long Dr | | | Columbia | TN | 38401 | |
| MS Dept of Environmental Quality | MS Dept of Environmental Quality | Legal Division | PO Box 20305 | | Jackson | MS | 39289-1305 | |
| MSC Industrial Supply | MSC Industrial Supply | 75 Maxess Rd | | | Melville | NY | 11747 | |
| MSC Industrial Supply Co | | 75 Maxess Rd | | | Melville | NY | 11747 | |
| MSC Industrial Supply Co | | 75 Maxess Rd | | | Melville | NY | 11747 | |
| MSC Industrial Supply Co | | 75 Maxess Rd | | | Melville | NY | 11747 | |
| MSC Industrial Supply Co | | 75 Maxess Rd | | | Melville | NY | 11747 | |
| MSC Industrial Supply Co | | 75 Maxess Rd | | | Melville | NY | 11747 | |
| MSC Industrial Supply Co | | 75 Maxess Rd | | | Melville | NY | 11747 | |
| MSC Industrial Supply Co | | 75 Maxess Rd | | | Melville | NY | 11747 | |
| MSC Industrial Supply Co | | 75 Maxess Rd | | | Melville | NY | 11747 | |
| MSC Industrial Supply Co | | 75 Maxess Rd | | | Melville | NY | 11747 | |
| Msc Laminates & Composites Elt | | 2200 E Pratt Blvd | | | Elk Grove Village | IL | 60172 | |
| Msc Liquid Filtration Corp | | 199 Freshwater Blvd | | | Enfield | CT | 06082 | |
| Msc Software | | PO Box 60374 | | | Atlanta | GA | 30384-3734 | |
| Msi Tooling Inc | | 1118 Hwy 84 East | | | Opp | AL | 35467 | |
| MTI Systems Inc | MTI Systems Inc | 59 Interstate Dr | | | West Springfield | MA | 01089-5100 | |
| Mtm De Mexico | | 28 Walter Jones Blvd Ste F | | | El Paso | TX | 79906-5316 | |
| Mtronics com Inc the successor by merger to Multronics Inc Dba the RD | Mtronics com Inc | 325 Electronica Blvd Ste C | | | Huntsville | AL | 35824 | |
| Mubea Inc | | 6800 Industrial Rd | | | Florence | KY | 41042 | |
| Mueller Industries Inc | | 2199 Lapeer Ave | | | Port Huron | MI | 48060 | |
| Muhlenberg Associates Inc | Mullinkay Associates Inc | 12345 N Keller Ave | | | Alsip | IL | 60803 | |
| Mullen Industries Circuits Inc et al | c o Steven J Reisman Esq | Curtis Mallet Prevost Colt & Mosle LLP | 101 Park Ave | | New York | NY | 10178-0061 | |
| Multi Plastics Inc | Louis J Slack Esquire | Shaler Law Firm | 360 Chestnut St | | Meadville | PA | 16335 | |
| Multi Tech Industries Inc | | PO Box 159 | | | Marlboro | NJ | 07746-0159 | |
| Multi Tool Inc | Louis J Slack Esq | Shaler Law Firm | 360 Chestnut St | | Meadville | PA | 16335 | |
| Multibase Inc | Attn Tammy Crowe CO122 2 | c o Dow Corning Corporation | 2200 W Salzburg Rd | | Midland | MI | 48686 | |
| Municipal Emergency Services Inc | | Dept Ch 14075 401 Peoria St | Fmly Global Fire Equipment | | Palatine | IL | 60055-4075 | |
| Music In Motion | | 1442 West 7th St | | | Piscataway | PA | 08854 | |
| Muskegon Castings Corp | c o Parmenter O Toole | 601 Terrace St | | | Muskegon | MI | 49443-0786 | |
| Muskegon Castings Corp | c o Parmenter O Toole | 601 Terrace St | | | Muskegon | MI | 49443-0786 | |
| Mw Service Inc | | PO Box 1041 | | | Buffalo | NY | 14207-0041 | |
| Mw Watermark Llc | Michael Gaffin | 12764 Greenly | Ste 20 | | Holland | MI | 49424 | |
| Myers Corp | | PO Box 802616 | | | Chicago | IL | 60680-2616 | |
| | | | | | | | | |
| N D K America Inc | c o Masuda Funai Eifert & Mitchell Ltd | 203 N LaSalle St Ste 2500 | | | Chicago | IL | 60601-1282 | |
| N H Research Incorporated | | 16601 Hale Ave | | | Irvine | CA | 92606 | |
| N J Malin & Associates LP | N J Malin & Associates LP | PO Box 797 | | | Addison | TX | 75001 | |
| Naaep Youngstown Branch | | 3719 Market St Ste 205 | | | Youngstown | OH | 44507 | |
| Nabco Inc | | 660 Commerce Dr | | | Reed City | MI | 49677 | |
| Nabertherm Inc | | 54 Read Way | | | New Castle | DE | 19720-1649 | |
| Nafta Ventures Inc | | 545 Willow Glen Ste 101 | | | El Paso | TX | 79922 | |
| Naget & Shippers Products & Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Road Ste 255 | | | Irvine | CA | 92614 | |
| Namics Technologies Inc | | 5201 Great America Pkwy Ste | 272 | | Santa Clara | CA | 95054 | |
| Nancy Springer Dupont | | 143 Mitchell Rd | | | Benton | PA | 17814 | |
| Nanan Fred | | 1801 S Goyer Rd | | | Kokomo | IN | 46902 | |
| Nanometrics Inc | | File 61285 | | | San Francisco | CA | 94160-1285 | |
| Nao North American Operations | | Dept 78056 | PO Box 66000 | | Detroit | MI | 48278-0056 | |
| Napa Auto Parts | Attn Ed | 109 West Water Street | PO Box 78000 | | Oak Harbor | OH | 43449 | |

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Oklahoma Tax Commission | Bankruptcy Section | General Counsel's Office | PO Box 53248 | | Oklahoma City, | OK | 73152-3248 | |
| Okuma America Corp | | 11900 Westhall Dr | | | Charlotte, | NC | 28278 | |
| Olathe City Of KS | C o Ospod Machinery Inc | 1385 S Robinson Dr | PO Box 2100 | | Olathe, | KS | 66051-2100 | |
| Olathe City Of KS | | PO Box 931280 | | | Kansas City, | MO | 64183 | |
| Olathe Medical Services Inc | | PO Box 740486 | | | Atlanta, | GA | 30374-0486 | |
| Omega Engineering Inc | | PO Box 1405 | | | Owensboro, | KY | 42302 | |
| Omicron | | PO Box 1405 | | | Owensboro, | KY | 42302-1405 | |
| Omic Plastics Inc | | 833 North Ridge Ave | | | Lombard, | IL | 60148 | |
| Omnitek Coil Spring Co | | 120 North Dixon Rd Mb 172 | | | Kokomo, | IN | 46901 | |
| Omnicronic Inc | | 500 E Talmadge Circle | | | Orem, | UT | 84097 | |
| Omnitek | | 3333 N Wayne St Ste 192 | | | Angola, | IN | 46703 | |
| On Site Llc | Attn Deborah Dalsomo | 8282 Halsey Rd | | | Whitesboro, | NY | 13492 | |
| Oneida Research Services Inc | | 605 Town Clock Pky | | | Tripwood, | OH | 45426 | |
| Onesource Distributors Inc | | PO Box 910309 | | | Trippood, | OH | 45426 | |
| Onkrita Inon Pick Totiwood Fam Ily Medicine | | 1 Battery A Broadway | | | Elk Grove Village, | IL | 60007 | |
| Onvyx Industrial Components Inc | | 580 Bonnie Ln | | | Eden Prairie, | MN | 55347 | |
| Ontrack Data Recovery Inc | | 9023 Columbine Rd | | | Chicago, | IL | 60673-7709 | |
| Onyx Environment Services Llc | | PO Box 73709 | | | Chicago, | IL | 60673 | |
| Onyx Environment Svcs Llc | | PO Box 73709 | | | Chicago, | IL | 60673 | |
| Onyx Industrial Services Inc | | 6151 Executive Blvd | | | Huber Heights, | OH | 45424-1440 | |
| Open Business Exchange Ltd | | 100 Bush St 820 | | | San Francisco, | CA | 94104 | |
| Optical Associates Inc | Attn Toni Koonen | 655 River Oaks Pky | | | San Jose, | CA | 95134 | |
| Optical Gaging Products Inc | | 850 Hudson Ave | | | Rochester, | NY | 14621 | |
| Optim Attn Accounts Receiv Able | | 800 Stephenson Hwy Ste 615 | | | Troy, | MI | 48083 | |
| Optipro Systems Inc | | 6388 Dean Pkwy | | | Ontario, | NY | 14519 | |
| Optrex America Inc | | 46723 Five Mile Rd | | | Plymouth, | MI | 48170-2422 | |
| Orbit Movers & Erectors Inc | | 1101 Ripley Pl | | | Dayton, | OH | 45402 | |
| Ore Hill Hub Fund Ltd | Ore Hill Hub Fund Ltd | 650 Fifth Ave 9th Fl | | | New York, | NY | 10019 | |
| Ore Hill Hub Fund Ltd | Ore Hill Hub Fund Ltd | 650 Fifth Ave 9th Fl | | | New York, | NY | 10019 | |
| Ore Hill Hub Fund Ltd | Ore Hill Hub Fund Ltd | 650 Fifth Ave 9th Fl | | | New York, | NY | 10019 | |
| Ore Hill Hub Fund Ltd | Ore Hill Hub Fund Ltd | 650 Fifth Ave 9th Fl | | | New York, | NY | 10019 | |
| Origin Lab Corp & Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Original Dream Of Niles Inc | | 1300 Collar Price Rd | | | Hubbard, | OH | 44425 | |
| Orion Charter Township Mi | | 2525 Joslyn Rd | | | Lake Orion, | MI | 48360 | |
| Orion Enterprises Inc | c o Michael J Moran Esq | One Real Estate Capital Inc | 100 N Riverside Plz Ste 1400 | | Chicago, | IL | 60606 | |
| Orion Exterminating Company Inc | | 4632 Groves Rd | | | Columbus, | OH | 43232 | |
| Orkin Pest Control | | 122 Marketridge Dr | | | Ridgeland, | MS | 39157 | |
| Osco Duran | | 122 Center Rd | | | Underwood, | WA | 98651 | |
| Osco Na Fit | | 2387 Waterview Dr | | | Rochester Hills, | MI | 48309 | |
| Osprey Sa Ltd | | 7600 Grand River No 210 | | | Brighton, | MI | 48114 | |
| Osram Opto Semiconductors Inc | c o Robert L Eisenbach III | Cooley Godward LLP | 101 California St 5th Fl | | San Francisco, | CA | 94111-5800 | |
| Otis Elevator Company | Otis Elevator Company | 840 S Plankinton Blvd | | | Olympia, | WA | 45402 | |
| Ottawa Gage Inc | | 1 Farm Springs Rd | | | Farmington, | CT | 06032 | |
| Ottawa Gage Inc | | 1271 Lincoln Ave | | | Holland, | MI | 49423 | |
| Outokumpu Copper Nippert Inc Now Known as Luvata | | | | | | | | |
| Ohio Inc | Attn Julia S Kreher Esq | Hodgson Russ LLP | One M&T Plz Ste 2000 | | Buffalo, | NY | 14203 | |
| Overhead Door Of The Border | | 14215 Atlanta Dr | | | Laredo, | TX | 78045 | |
| Overnite Transportation a UPS Company | Attn Rebecca Richardson | PO Box 1216 | Interamerica Industrial Park | | Richmond, | VA | 23218-1216 | |
| Owens Corning Fiberglass Inc C/o Owens Corning World Headquarters | | One Owens Corning Pkwy | | | Toledo, | OH | 43659 | |
| P & A Industries Inc | Attn Mariann Praysiecki 10 6 | PO Box 631005 | | | Cincinnati, | OH | 45263-1005 | |
| P & J Delivery Service Inc | | PO Box 2975 | | | Grand Rapids, | MI | 49501 | |
| P & R Communications Service Inc | | 731 E 1st St | | | Dayton, | OH | 45402 | |
| P & R Communications Service Inc | c o Robert L Eisenbach III | 1100 Atlantic Dr | | | Waynesville, | OH | 60185 | |
| P J Spagnola | Attn Patrick Buckley | 3835 Union St | | | North Chili, | NY | 14514 | |
| P Tool & Die Co Inc | | PO Box 12517 | | | North Kansas City, | MO | 64116 | |
| Pace Overhead Door Company Of Kansas City | | 6905 Perimeter Dr | PO Box 6104 | | Dublin, | OH | 43016 | |
| Pacer Global Logistics Inc | | PO Box 277773 | | | Atlanta, | GA | 30384-7773 | |
| Pacer Service Center | | 23515 Avenue Stanford | | | Valencia, | CA | 91355 | |
| Pacesetter Systems | Pacesetter Systems | 15 Enterprise Ste 400 | | | Aliso Viejo, | CA | 92656 | |
| Pacific Rim Capital Inc | | 15 Enterprise Ste 400 | | | Aliso Viejo, | CA | 92656 | |
| Pacific Rim Capital Inc | | 15 Enterprise Ste 400 | | | Aliso Viejo, | CA | 92656 | |
| Pacific Rim Capital Inc | | 15 Enterprise Ste 400 | | | Aliso Viejo, | CA | 92656 | |
| Package Design & Manufacturing | Karen McGill | | PO Box 67000 Dept 383701 | | Detroit, | MI | 48267-2837 | |
| Packaging Corporation of America | | Packaging Credit Company LLC | 900 E Diehl Rd St 131 | | Naperville, | IL | 60563 | |
| Packaging Engineering LLC | | 2820 Centennial Rd Suites | Inc | | Toledo, | OH | 43513 | |

11/27/2007 12:12 PM
W- 1C DOMESTIC WB Parts 1-10

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoteName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Packaging Plus | | 7755 Loma Ct | | | Fishers, | IN | 46038 | |
| Pallatin Precision Products Inc | | 57 Bristol St | | | Waterbury, | CT | 06705 | |
| Palmer International Inc Eft | | PO Box 315 | | | Skippack, | PA | 19474 | |
| Palmer Moving & Storage | | 24660 Dequindre Rd | | | Warren, | MI | 48091-3332 | |
| Palmer Moving & Storage | | 24660 Dequindre | | | Warren, | MI | 48091 | |
| Pam Transport Inc | | PO Box 1000 Dept 340 | | | Memphis, | TN | 38148-0340 | |
| Panalpina Inc | | 601 Westport Pkwy Ste 100 | | | Grapevine, | TX | 76051 | |
| Panalpina Inc | | 900 E Devon Ave | | | Elk Grove Village, | IL | 60007-5224 | |
| Panasonic Automotive Systems Company of America | Attn Laurence Resch Esq | 776 Hwy 74 S | | | Peachtree City, | GA | 30269 | |
| Division of Panasonic Company of North America | | | | | | | | |
| Panther II Transportation | | 4940 Panther Pkwy | | | Seville, | OH | 44273 | |
| Parade Publishing Inc | | Fortune Plastics of Illinois | 262 S Straddle Ave | | Mundelion, | IL | 60060-3105 | |
| Paradigm Design Solutions Inc | | 4200 Grand Haven Rd | | | Norton Shores, | MI | 49441 | |
| Paragon Technologies Inc | | 5775 Ten Mile Rd | | | Warren, | MI | 48091-1580 | |
| Parallax Inc | Parallax Inc | 599 Menlo Dr No 100 | | | Rocklin, | CA | 95765 | |
| Paramatic Technology Corp | Judd Smith | 140 Kendrick St | | | Needham, | MA | 02494 | |
| Paramount Die Co Inc Paramount Dies | | 1300 Belmont Dr | | | Belmont, | OH | 21017 | |
| Paramount Stamping & Welding | | 1200 W 58th St | | | Cleveland, | OH | 44102 | |
| Park Enterprises of Rochester Inc | Chamberlain DiAmonda | Attn Jerry Greenfield Esq | 2 State St Ste 1600 | | Rochester, | NY | 14614 | |
| Park Ohio Products Inc | | 7000 Denison Ave | | | Cleveland, | OH | 44102 | |
| Parker Hannifin Corporation | Divisions Engineered Seals Automotive Connectors | 6035 Parkland Blvd | | | Cleveland, | OH | 44124 | |
| Parker Machinery Movers Equipment | | 2024 Hillside Ave | | | Indianapolis, | IN | 46218 | |
| Parker Rust Proof Of Cleveland | | 1686 Arabella Rd | | | Cleveland, | OH | 44112 | |
| Parks Precision Corporation Inc | | 1425 Lyell Ave | | | Rochester, | NY | 14606 | |
| Parkview Metal Products | c/o Robert D Wofford | Miller Johnson | PO Box 306 | | Grand Rapids, | MI | 49501-0306 | |
| Parkway Products Inc Eft | | PO Box 630199 | | | Cincinnati, | OH | 45263-0001 | |
| Parsons Brinckerhoff Quade | | 6 Douglas Inc | 50 Lakefront Blvd Ste 111 | | Buffalo, | NY | 14202 | |
| Part Consultants Inc | | 207 Fieldstone Dr | | | Glenshaw, | PA | 11516 | |
| Paul Hastings Janofsky and Walker Llp | | 515 S Flower St 25th Fl | | | Los Angeles, | CA | 90071 | |
| Paul Neff & Associates | Katherine A Traxler | 320 Regency Ridge Dr | | | Centerville, | OH | 45459 | |
| Pauline C Holland | Craig T Matthews & Associates LPA | 5088 Falcon Chase Ln NE | | | Atlanta, | GA | 30062 | |
| Pauline C Holland | Pauline C Holland | 5520 W Park Ave | | | St Louis, | MO | 63110 | |
| Pavo Inc | | 1370 Pullman Dr Bldg B | | | El Paso, | TX | 79936 | |
| Paxton Products | | 75 Remittance Dr Ste 6061 | | | Chicago, | IL | 60675-6061 | |
| PC Computers & Software Inc | | PO Box 850460 | | | Louisville, | KY | 40285-0460 | |
| PC Computers & Software Inc | | 8125 G E 51st St | | | Tulsa, | OK | 74145 | |
| PCB Piezotronics | | 1000 Cathedral Pl | 40th Flr | | Buffalo, | NY | 14222 | |
| Pea | c/o Damon & Morey LLP | 34488 Doreka | | | Fraser, | MI | 48026 | |
| Pca Systems Winny Inp | | 46600 Old Warm Springs Blvd | | | Fremont, | CA | 04538 | |
| Peak Technologies Inc | Julie Garcia | PO Box 8500 S4955 | 288 Main St | | Philadelphia, | PA | 19176-4955 | |
| Pearson Cynthia A | | 5306 Heathorton Dr | | | Trotwood, | OH | 45426 | |
| Pearson Education Inc | Pearson Business Services | Attn FE No 522177 | 200 Old Tappan Rd | | Old Tappan, | NJ | 07675 | |
| Pedersen Ronald Reg Wachsberg & Andrzejak Pc | | 4057 Pinnacle Dr Ste 300 | | | Commerce Township, | MI | 48390-1383 | |
| Peerless Mfg Supply Co Inc | | 79 Perry St | | | Buffalo, | NY | 14203-3037 | |
| Peerless Steel Company Inc | | 2450 Austin Ave | | | Troy, | MI | 48083-2030 | |
| Peerless Transportation Co Eft | Kel Khanmanivong | PO Box 1286 | | | Dayton, | OH | 45401 | |
| Pegasus Imaging Corporation | | 4001 N Riverside Dr | | | Tampa, | FL | 33603-3226 | |
| Pelican Precision Products Inc | | 1400 Emerson St | | | Rochester, | NY | 14606 | |
| Pena Juan E | Carol Rizzo | 5823 Delphi Dr | 55 E Monroe St | | Troy, | MI | 48098 | |
| Penn Aluminum International Inc | Dennis E Quaid | Flagellaker LLC | | | Chicago, | IL | 60603 | |
| Penn Engineering & Manufacturing Corp | Penn Engineering & Manufacturing Corp | 5190 Old Easton Rd | | | Danboro, | PA | 18916 | |
| Penn United Technology Inc | | PO Box 413 | | | Saxonburg, | PA | 16056 | |
| Pennsylvania Electric Motor Service Inc | | 2227 E 33rd St | | | Erie, | PA | 16510 | |
| Pennteck Industrial Tools Inc | | 319 Thomson Park Dr | | | Cranberry, | PA | 16066 | |
| Pepsi Cola General Bottlers Inc | | 75 Remittance Dr Ste 1884 | | | Chicago, | IL | 60675-1884 | |
| Peregrine Inc | | 5301 N 57th St Ste 102 | | | Lincoln, | NE | 68507-3150 | |
| Perez Rebecca C/o Delphi New Brunswick Plant | | Attn Jeffrey Oxx | 760 Jersey Ave | | New Brunswick, | NJ | 08903 | |
| Perfect Water Co Lc The | | 51410 Milano Dr Ste 110 | | | Macomb, | MI | 48042 | |
| Perfection Products Inc | | 1320 S Indianapolis Ave | | | Lebanon, | IN | 46052 | |
| Perfection Spring & Stamping Corp | Stephen R Epstein | 1448 E Algonquin Rd | PO Box 275 | | Mt Prospect, | IL | 60056-0275 | |
| Perfection Tool & Mold Corp | | 3020 Production Ct | | | Dayton, | OH | 45414-3514 | |
| Perfection Tool & Mold Corp | | 3020 Production Ct | | | Dayton, | OH | 45414-3514 | |

12/27/2007 10:12 PM
W- 1C DOMESTIC W9 Parts 1-10

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Select Industries Corporation | Paige Leigh Ellerman Esq | Taft Stettinius & Hollister LLP | 425 Walnut St Ste 1800 | | Cincinnati | OH | 45202 | |
| Selectform | | PO Box 1159 | | | Framingdale | NY | 11735 | |
| Selex | | 5150 Gateway East | | | El Paso | TX | 79905 | |
| Semicoenergy Gas Company | | PO Box 79001 | | | Detroit | MI | 48279-1722 | |
| Semix Incorporated | | 4160 Technology Dr | | | Fremont | CA | 94538-6360 | |
| Seneca Ceramics Corp & Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Seneca Wire & Mfg Co | | PO Box 710365 | | | Cincinnati | OH | 45271-0365 | |
| Sensotec Inc | | 13137 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Sentinel Fluid Controls Llc | | 5702 Opportunity Dr | | | Toledo | OH | 43612 | |
| Sentry Business Products | | PO Box 958 | | | North Tonawanda | NY | 14120-2588 | |
| Senrusood Inc | | 1279 Rickett Rd | | | Brighton | MI | 48116 | |
| Service Engineering Inc | Mr Jack Clementi, Credit Manager | 21190 W Main St | | | Greenfield | IN | 46140-5001 | |
| Service Filtration Corp dba Serfilco Ltd | Serfilco Ltd | 2900 MacArthur Blvd | | | Northbrook | IL | 60062 | |
| Service Industries Inc Service Uniform Rental | | 1027 Elm Ave | PO Box 5001 | | San Antonio | TX | 78201 | |
| Service Transport Inc | | PO Box 2749 | | | Cookeville | TN | 38502-2749 | |
| Servtech Inc | | 420 Marsh Hawk Dr | | | Folsom | CA | 95630-8585 | |
| Sexton Gary H | | 1027 Chalet Ave | | | New Carlisle | OH | 45344 | |
| SFS Intec Inc | SFS Intec Inc | 6555 W Van Reed Rd | PO Box 6326 | | Wyomissing | PA | 19610 | |
| Sg Industries Inc | | 9113 Mason Rd | | | Cordova | TN | 38016 | |
| SGL Carbon LLC | | 8600 Bill Ficklen Dr | | | Charlotte | NC | 28227 | |
| Sgs North America Inc | Sgs North America Inc | 12021 Featherwood Dr Ste 150 | | | Houston | TX | 77034 | |
| Shafer & Sweeney Co Inc | | PO Box 163 | | | Flemington | NJ | 08854 | |
| Shako Inc | | PO Box 355016 | | | Boston | MA | 02241-0516 | |
| Sharp Packaging Inc | | PO Box 124 | | | Sussex | WI | 53089 | |
| Shaw Steel Co | | 19201 Villaview Rd | Ste 310 | | Cleveland | OH | 44119 | |
| Shay Walter Oil Ent | | 3220 W Beidler | | | Saginaw | MI | 48602 | |
| Shelby Die Casting Co | | Attn A R Natalie Cantrell | PO Box 65 | | Fayette | AL | 35555-0066 | |
| Shelby Twp Dept Of Pub Wks Mi | | 6333 23 Mile Rd | | | Shelby Twp | MI | 48316-4405 | |
| Shermeta Chmleo & Adams | | PO Box 5016 | | | Rochester | MI | 48308 | |
| Sherwin Williams Automotive Finishes Corp | Sherwin Williams Automotive Finishes Corp | 4440 Warrensville Center Rd | | | Warrensville Heights | OH | 44128 | |
| Sherwin Williams Company | Sherwin Williams Company | 101 Prospect Ave NW | 625 Republic Bldg | | Cleveland | OH | 44115 | |
| Sherwin Williams Company | Sherwin Williams Company | 101 Prospect Ave NW | 625 Republic Bldg | | Cleveland | OH | 44115 | |
| Sherwin Williams Company | Sherwin Williams Company | 101 Prospect Ave NW | 626 Republic Bldg | | Cleveland | OH | 44115 | |
| Shin Etsu Polymer America Inc | | 5600 Mowry School Rd Ste 320 | | | Newark | CA | 94560 | |
| Shirochang Electrics Co Ltd | Shirochang America Corp | 47200 Port St | | | Plymouth | MI | 48170 | |
| Shirlos International Inc | | Attn Accounts Receivable | 970 W 190th St Ste 520 | | Torrance | CA | 90502 | |
| Shippers International | Shippers International | 3790 Stewart Ln | | | Nashville | TN | 37218 | |
| Shirck Thomas M | Shirck Thomas M | 4925 Bradenton Ave | Suite C | | Dublin | OH | 43017 | |
| Shirck Thomas M | Shirck Thomas M | 4925 Bradenton Ave | Suite C | | Dublin | OH | 43017 | |
| Shop Supply & Tool Co Inc | Shop Supply & Tool Co Inc | 5814 Fieldey Rd | | | Mentor | OH | 44060 | |
| Shop Supply & Tool Co Inc | | 1255 Reliable Pkwy | | | Chicago | IL | 60685 | |
| Showa Denko Carbon Inc | | PO Box 100507 | | | Atlanta | GA | 30384-0507 | |
| Shrink Packaging Systems Corp | | PO Box 845454 | | | Boston | MA | 02284-5454 | |
| Shue & Voeks Inc Ett | | PO Box 323 | | | Flint | MI | 48501 | |
| Siebert Powermatschulz | Charles P Schulman | 10 S Wacker Drive 40th Fl | | | Chicago | IL | 60606 | |
| Siemens Building Technologies Inc | Lauren Newman | Fagelhaber LLC | 55 E Monroe St 40th Fl | | Chicago | IL | 60603 | |
| Siemens Energy & Automation Inc Successor By Way of Merger to Siemens Logistics & Assembly Systems Inc | c o Elizabeth L Gunn Esq | McGuire Woods LLP | 901 E Cary St | | Richmond | VA | 23219 | |
| Siemens VDO Automotive Corporation | Carol A Jurnsijan | 2400 Executive Hills Blvd | | | Auburn Hills | MI | 48326-2990 | |
| Siemens VDO Automotive Corporation Assignee of American Electric Components Inc | Charles P Schulman | Sachnoff & Weaver Ltd | 10 S Wacker Dr 40th Fl | | Chicago | IL | 60606 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |

Page 97 of 119

12/27/2007 10:12 PM
W - 1C DOMESTIC W9 Parts 1-10

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TTI Inc | | 2441 NE Pky | | | Fort Worth | TX | 76106-1886 | |
| Tube Specialists Co Inc | | 1455 NW Sandal Rd | | | Troutdale | OR | 97060 | |
| Tulco Oils Inc | | 5245 E Pine St | | | Tulsa | OK | 74115 | |
| Tulsa Port Of Catoosa | | 5350 Cimarron Rd | | | Catoosa | OK | 74015 | |
| Tulsa Utls Svc City Of Ok | | Utilities Services | | | Tulsa | OK | 74187-0002 | |
| Tulsa Valve & Fitting Company | | 1815 W Detroit | PO Box 930 | | Broken Arrow | OK | 74013 | |
| Turner Supply Co | | PO Box 10825 | | | Birmingham | AL | 35202 | |
| Tuscaloosa City Of Al | | Water & Sewer Dept | | | Tuscaloosa | AL | 35403-2090 | |
| TVM Network Inc | TVM Network Inc | 2131 Rawsonville | PO Box 2200 | | Belleville | MI | 48111 | |
| Twin City Fan Companies Ltd | | Garage | 5359 Trenton Ln | | Minneapolis | MN | 55442-3337 | |
| Twin Corporation | Dennis M Haley P14538 | Winterbottom Haley Linsholm & Roberston PLC | | | Grand Blanc | MI | 48439 | |
| TXU Energy Retail Company LP | c o Bankruptcy Dept | PO Box 650393 | G 9460 S Saginaw St Ste A | | Dallas | TX | 75265-0393 | |
| Tyco Electronics Corporation | George D Nagle Jr Credit Mgr | PO Box 3608 MS 38-26 | | | Harrisburg | PA | 17105-3608 | |
| U Freight America Inc | | 320 Corey Way | | | S San Francisco | CA | 94080 | |
| U S Manufacturing Corp | | 17717 Masonic Blvd | | | Fraser | MI | 48026 | |
| U S Molding Machinery Co | | 38234 Pelton Rd | | | Willoughby | OH | 44094 | |
| | | | 8000 East Jefferson Avenue | | | | | |
| UAW Delphi Legal Services Plan | Daniel Sherrick General Counsel | International Union UAW | Solidarity House | | Detroit | MI | 48214 | |
| | | | 8000 East Jefferson Avenue | | | | | |
| UAW GM Center for Human Resources | Daniel Sherrick General Counsel | International Union UAW | Solidarity House | | Detroit | MI | 48214 | |
| Unce Tool EEZ | | 2715 South Ridgeline Rd | | | Anderson | IN | 46017 | |
| Usw Region 1 D | Debby | 500 Shattuck Rd | | | Saginaw | MI | 48604 | |
| Ufe Inc | | 1850 S Greeley St | | | Stillwater | MN | 55082 | |
| Ufp Technologies | | PO Box 33097 | | | Hartford | CT | 06150-3097 | |
| Ugn Corp Kentucky | | 1684 Highway 80 E | | | Pearl | MS | 39208-3219 | |
| Uline Inc Eft | | 2200 South Lakeside Dr | | | Waukegan | IL | 60085 | |
| Uline Inc Eft | | 2200 South Lakeside Dr | | | Waukegan | IL | 60085 | |
| Uline Inc Eft | | 2200 South Lakeside Dr | | | Waukegan | IL | 60085 | |
| Ulrich Chemical Inc | | PO Box 66600 | | | Indianapolis | IN | 46266 | |
| Ultraform Industries Inc | | 143 E Frond Dr | | | Romeo | MI | 48065-4903 | |
| Ultralife Batteries Inc | | 2000 Technology Pkwy | | | Newark | NY | 14513 | |
| Umg Technologies Inc | | 6a Electronics Ave | | | Danvers | MA | 01923 | |
| Umicore Precious Metals Eft | | Nj Lu | South Plainfield | | South Plainfield | NJ | 07080 | |
| Underwood & Weld Company Inc | | PO Box 669 | | | Spruce Pine | NC | 28777-0669 | |
| Underwood Fire Equipment Inc | | PO Box 43 | | | Novi | MI | 48376 | |
| Underwriters Laboratories Inc | Cash Application Dept | PO Box 75330 | | | Chicago | IL | 60675-5330 | |
| Unevo Inc | | PO Box 416 | | | Lucas | IA | 44843-0416 | |
| Unholtz Dickie Corporation | Umholtz Dickie Corp | 6 Brookside Dr | | | Wallingford | CT | 06492 | |
| Uni Bend Brake Inc | | 1350 Jarvis | | | Ferndale | MI | 48220 | |
| Uni Comps Inc | | 4441 S Saginaw St | One MAT Plaza Ste 2000 | | Flint | MI | 48507 | |
| Unifax Corporation | atm Julia S Kreher Esq | Hodgson Russ LLP | | | Buffalo | NY | 14203 | |
| Unimation Solutions Inc | | PO Box 642798 | | | Pittsburgh | PA | 15264-2798 | |
| Union Pacific Railroad Company | Attn Mary Ann Kilgore | 1400 Douglas St STOP 1580 | | | Omaha | NE | 68179-1580 | |
| Union Pacific Railroad Company | Attn Mary Ann Kilgore | 1400 Douglas St STOP 1580 | | | Omaha | NE | 68179-1580 | |
| Unique Fabricating Inc PR 1 | Attn Stacy Baumberger | 800 Standard Pky | | | Auburn Hills | MI | 48326 | |
| Uniseal Inc | Attn Stacy Baumberger | PO Box 6388 | | | Evansville | IN | 47719 | |
| Unisource Worldwide Inc | Attn Larry Durrari | 850 N Arlington Heights Rd | | | Itasca | IL | 60143 | |
| Unisource Worldwide Inc | | 6600 Governors Lake Pky | | | Norcross | GA | 30071-1114 | |
| Unistrut Cincinnati | Mark Ellis | 3789 Madison Rd | | | Cincinnati | OH | 45209 | |
| Unistrut Cincinnati | Mike | 3789 Madison Rd | | | Cincinnati | OH | 45209 | |
| Unistrut Of Cincinnati | Chris Or Sales | 3789 Madison Rd | | | Cincinnati | OH | 45209 | |
| United Conveyor Supply Company | United Conveyor Supply Company | 2100 Norman Drive West | | | Waukegan | IL | 60085 | |
| United Crane Rentals Inc | Lou Sabel General Manager | PO Box 8 | | | Sterling Heights | MI | 07033 | |
| United Machinery Eft | William Holbrook Director of Finance | 6300 18 1/2 Mile Rd | | | Utica | MI | 48314 | |
| United Minerals & Properties I | | Cimbar Performance Minerals DI | 25 Old River Rd Se | | Cartersville | GA | 30120 | |
| United Plastics Group Inc | | United Plastics Group Inc | 1420 Kensington Rd Ste 209 | | Oak Brook | IL | 60523 | |
| United Resin Management | | 2125 Vt Greeley St Ste 103 | | | Syracuse | NY | 13219 | |
| United States Plastic Corp | | 1390 Neubrecht Rd | | | Lima | OH | 45801-3120 | |
| United States Plastic Corp | | 1390 Neubrecht Rd | | | Lima | OH | 45801-3195 | |
| United Telephone Company of Ohio | | PO Box 7971 | | | Shawnee Mission | KS | 66207-0971 | |
| United Water Laredo Tx | | PO Box 6548 | | | Laredo | TX | 76042 | |
| United Way Of Trumbull County | | 3601 Youngstown Rd Se | | | Warren | OH | 44484-2832 | |
| Unitrol Electronics Inc | | 702 Landwehr Rd | | | Northbrook | IL | 60062 | |
| Univar Usa Inc | | PO Box 409692 | | | Atlanta | GA | 30384-9692 | |
| Universal Metal Products Inc | | 29863 Lakeland Blvd | PO Box 130 | | Wickliffe | OH | 44092-0130 | |

12/27/2007 10:12 PM
W - 1C DOMESTIC W9 Parts 1-10

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorJointName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vast Systems Technology Corp | | 1270 Oakmead Pkwy Ste 310 | | | Sunnyvale, | CA | 94085 | |
| Vector Cantech Inc | Lindsey Stetson | 150 W Jefferson Ste 2600 | | | Detroit, | MI | 48226-4415 | |
| Vectren Energy Delivery | Attn Sharon Armstrong | PO Box 209 | | | Evansville, | IN | 47702 | |
| Vectren Energy Delivery | Attn Sharon Armstrong | PO Box 209 | | | Evansville, | IN | 47702 | |
| Vectren Energy Delivery | Attn Sharon Armstrong | PO Box 209 | | | Evansville, | IN | 47702 | |
| Vectren Energy Delivery | Attn Sharon Armstrong | PO Box 209 | | | Evansville, | IN | 47702 | |
| Vectren Energy Delivery | Attn Sharon Armstrong | PO Box 209 | | | Evansville, | IN | 47702 | |
| Vectren Energy Delivery | Attn Sharon Armstrong | PO Box 209 | | | Evansville, | IN | 47702 | |
| Vectren Energy Delivery | Attn Sharon Armstrong | PO Box 209 | | | Evansville, | IN | 47702 | |
| Vectren Energy Delivery | Attn Sharon Armstrong | PO Box 209 | | | Evansville, | IN | 47702 | |
| Vehma International of American Inc | | Max Newman | 40050 Woodward Ave Ste 100 | | Bloomfield Hills, | MI | 48304 | |
| Vela Consuelo M Jet Express | Schafer and Weiner PLLC | PO Box 3367 | | | Edinburg, | TX | 78540 | |
| Velocity Express Corp | | PO Box 660239 | | | Dallas, | TX | 75266-0239 | |
| Venture Industries Corp Eft | | PO Box 77317 | | | Detroit, | MI | 48277 | |
| Venture Plastics Inc | Jeffery M Leviston | Marquiles & Leviston LLP | 30100 Chagrin Blvd No 250 | | Cleveland, | OH | 44124 | |
| Verizon | | PO Box 15124 | | | Albany, | NY | 12212-5124 | |
| Verizon | | PO Box 408 | | | Newark, | NJ | 07101-0408 | |
| Verizon Wireless | | PO Box 25506 | | | Lehigh Valley, | PA | 18002-5505 | |
| Verizon Wireless | | PO Box 5749 | | | Carol Stream, | IL | 60197-5749 | |
| Verizon Wireless Messaging Services | | 56650 S Main St | | | Mattawan, | MI | 49071 | |
| Versatile Products Ii | Joseph Torre | PO Box 496 | | | Angola, | IN | 46703 | |
| Vestil Mfg Corp | | 1310 South Expressway 77 | | | Brownsville, | TX | 78521 | |
| Veterans International Bridge At Los Tenontes | | 2 Wall St 4th Fl | | | Manchester, | NH | 03101 | |
| Vette Corp | | 276 Abby Rd | | | Manchester, | NH | 03103 | |
| Vhg Labs | | 164 Graham St | | | Webster, | NY | 14580 | |
| VI MFG Inc | VI MFG Inc | 5507 New King St | | | Troy, | MI | 48098 | |
| Vib Information Tools Inc | | 4170 E Lake Rd | | | Clio, | MI | 48420 | |
| Vibsation Inastrum Eastern Michigan Chapter | | 50 Bermar Park Ste 4a | | | Rochester, | NY | 14624 | |
| Vickers Warnick Inc | | | | | | | | |
| Victory Packaging LP | Attn Mr Benjamin Samuels Vice Chairman | Victory Packaging LLP | 3555 Timmons Land Ste 1440 | | Houston, | TX | 77027 | |
| Videojet Technologies Inc | Videojet Technologies Inc | 1900 Mittel Blvd | | | Wood Dale, | IL | 60191 | |
| View Engineering Inc | | 1175 North St | | | Rochester, | NY | 14621 | |
| Viking Products Inc | | PO Box 141600 | | | Grand Rapids, | MI | 04951-41700 | |
| Vilter LLC | | 1050 Corporate Dr | PO Box 407 | | Stinger, | WI | 53086 | |
| Virgil Wiley Distributors Inc | Virgil Wiley Distributors Inc | 621 Brandt St | | | Dayton, | OH | 45404 | |
| Virginia A Haass | Estate of Virginia A Haass | Box 5700 | | | Lighthouse Point, | FL | 33074-5700 | |
| Virginia Department Of Treasury Unclaimed Property Division | | PO Box 2478 | | | Richmond, | VA | 23218-2478 | |
| Virginia Panel Corporation | | 1400 New Hope Rd | | | Waynesboro, | VA | 22980 | |
| Vishay Americas Inc | | 1 Greenwich Pl | | | Shelton, | CT | 06484 | |
| Vishay Americas Inc | | 1 Greenwich Pl | | | Shelton, | CT | 06484 | |
| Vision Financial Group Inc | | 1100 Liberty Ave | | | Pittsburgh, | PA | 15222 | |
| Visionmark Inc | | 2309 Industrial Dr | | | Sidney, | OH | 45365 | |
| Visteon Automotive Systems Eft | | 15031 Commerce Dr | | | Dearborn, | MI | 48120 | |
| Vitronics Soltec Eft | | 2 Marin Way | | | Stratham, | NH | 03885 | |
| Vitronics Soltec Eft | | 2 Marin Way | | | Stratham, | NH | 03885 | |
| Voelker Controls Co Eft | | PO Box 497 | | | Franklin, | OH | 45005 | |
| Volcano Communications Technologies Mentor Graphics Corp | Mentor Graphics Corp | attn Linda Hing | 8005 SW Boeckman Rd | | Wilsonville, | OR | 97070 | |
| Volcano Communications Technologies Mentor Graphics Corp | Mentor Graphics Corp | attn Linda Hing | 8005 SW Boeckman Rd | | Wilsonville, | OR | 97070 | |
| Volland Electric | | 751 Innsbruck Dr | | | Cheektowaga, | NY | 14227 | |
| Volvo Trucks North America | John Olinger | 4100 Bonville Blvd | | | Pulaski, | VA | 24301 | |
| Volvo Trucks North America | Gigi Moore | 7900 National Service Rd | | | Greensboro, | NC | 27402 | |
| Von Duegen Emil Inc | | 553 West Ave | | | Lockport, | NY | 14094-4116 | |
| VonWin Capital LP | VonWin Capital LP | Attn Roger Von Spiegel Managing Director | 60 Madison Ave 2nd FL | | New York, | NY | 10010 | |
| Voplex Inc and Meridian Automotive Systems Inc and affiliates | Matthew Pandy | 1990 Republic Dr | | | Allen Park, | MI | 48101 | |
| Vorpahl Wis Inc | | 526 Lambeau St | | | Green Bay, | WI | 54307-2175 | |
| Voss Ronald D LaTour Esq | to A Randall D LaTour Esq | 52 E City Rd | PO Box 12175 | | Columbus, | OH | 43215 | |
| Voss Manufacturing Inc | | 2345 Lockport Rd | | | Sanborn, | NY | 14132 | |
| Vulcan Spring & Mfg Co | | 501 Schoolhouse Rd | PO Box 1008 | | Telford, | PA | 18959 | |
| Vwr Corp | | 1230 Kennedstone Cir | | | Marietta, | GA | 30066 | |

12/27/2007 10:12 PM
W - 1C DOMESTIC W8 Parts 1-1D

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Westfield Public Works | | 2728 E 171st St | | | Westfield | IN | 46074 | |
| Wet Automotive Canada | | 190 101 St | | | Seattle | WA | 4074 | |
| Wh Jones & Son Inc | | 1208 Military Rd | | | Buffalo | NY | 14217 | |
| Wheataboutor Group | | 1605 Executive Drive | | | LaGrange | GA | 30240 | |
| Wheat Brenda Is | | 3537 W 71st St | | | Indianapolis | IN | 46268 | |
| Whiteside Communication Management | Attn Lisa Whiteside | 1938 Burdette | | | Ferndale | MI | 48220 | |
| Whiteside Communication Management | Attn Lisa Whiteside | 1938 Burdette | | | Ferndale | MI | 48220 | |
| Whiteside Communication Management | Attn Lisa Whiteside | 1938 Burdette | | | Ferndale | MI | 48220 | |
| Whiteside Communication Management | Attn Lisa Whiteside | 1938 Burdette | | | Ferndale | MI | 48220 | |
| Whiteside Communication Management | Attn Lisa Whiteside | 1938 Burdette | | | Ferndale | MI | 48220 | |
| Whiteside Communication Management | Attn Lisa Whiteside | 1938 Burdette | | | Ferndale | MI | 48220 | |
| Whiteside Machine & Repair Co Inc | | 4606 Shook Rd | | | Claremont | NC | 28610-9612 | |
| Wichita County Local Emergency Planning Committee | | 906 Holliday | | | Wichita Falls | TX | 76301-3311 | |
| Wichita Falls Cty Of Tx | | PO Box 1440 | | | Wichita Falls | TX | 76307-7632 | |
| Weck Media Services | | 12801 N Central Expy No 770 | | | Dallas | TX | 75092 | |
| Wesa Oldsmobile Gmc Inc | | 1400 E Blvd | | | Kokomo | IN | 46902 | |
| Wigans State Company | | 3800 Camp Creek Pkwy | Building 2600 Ste 122 | | Atlanta | GA | 30331 | |
| Wiked Bulk Express Inc G Edward Wiked Inc | | 10216 St Rt 13 | | | Huron | OH | 44839 | |
| Wilcox Associates Inc | | Wilcox Professional Svcs Llc | One Madison Ave | | Cadillac | MI | 49601 | |
| Wilhelm I Mudd Jr | | 2250 Masonic Dr | | | Sandusky | OH | 15143-2431 | |
| William J Fenic and | | Frances Fenic Jt Ten | 5014 Primrose Ave | | Indianapolis | IN | 46205-1309 | |
| Williams Advanced Materials El Inc | | Bem Services Inc | 2978 Main St | | Buffalo | NY | 14214 | |
| Williams Cylinders & Controls | | 2450 Production Dr | | | Indianapolis | IN | 46241-4976 | |
| Williams Metals and Welding Alloys Inc | Joe Walton | 128 Stafford Ave Ste 108 | | | Wayne | PA | 19087 | |
| Williams W W Co The | W W Williams | 2840 Wordand Ave SE | | | Atlanta | GA | 30315 | |
| Williams Welding Alloys Div Of Metal Services Intl Inc | | PO Box 34002 | | | Newark | NJ | 07189-0002 | |
| Willow Hill Industries Llc | | 37611 Euclid Ave | | | Willoughby | OH | 44094 | |
| Wilsheire Express | | 1094 Momentum Pl | | | Chicago | IL | 60689 | |
| Winner Cutler Pickering Hale & Dorr Llp | | 1875 Pennsylvania Ave NW | | | Washington | DC | 20006 | |
| Winson Co | | PO Box 9100 | | | Addison | IL | 75001-9100 | |
| Winson Gamer O | | 7155 Natalie Pkwy | | | Chicago | IL | 60685 | |
| Winson Richard O Dba Rick Wilson | | 11935 Furnace Creek Pkwy | | | MC Calla | AL | 35111-2589 | |
| Winson Trucking Corporation | | PO Box 200 | | | Fishersville | VA | 22939-0200 | |
| Winter Law Offices Po | | 655 Allegheny Ave | | | Oakmont | PA | 15139 | |
| Wind River Systems Inc | Wind River Systems Inc | 500 Wind River Way | | | Alameda | CA | 94501 | |
| Wiokak Inc | | 1254 26th St Se | | | Hickory | NC | 28602 | |
| Wingfield Scale Co Inc | | 2205 South Holtzclaw Ave | | | Chattanooga | TN | 37404-4659 | |
| Winkle Electric Co Inc | | Rmt Add Chg 12 02 04 Am | PO Box 6614 | | Youngstown | OH | 44501-6614 | |
| Winston Heat Treating Inc | | PO Box 1651 | | | Cincinnati | OH | 45401-0001 | |
| Wintech Inc | | PO Box 634164 | | | Cincinnati | OH | 45263-4164 | |
| Wicco Products Inc | | 2550 20th St | | | Port Huron | MI | 48050\04449 | |
| Wr Products Inc | E Mark Young Esq | c o Roetzel & Andress LPA | 1375 E Dixith St | One Cleveland Cir 9th Fl | Cleveland | OH | 44114 | |
| Wireless Approval Consultants Llc | | PO Box 1059 | | | Belleville | MI | 48112 | |
| Wisconsin Lift Truck Corp | Attn Rick Schultz | 3125 Intertech Dr | | | Brookfield | WI | 53132 | |
| Wisconsin Lift Truck Corp | | Box 68 9847 | | | Milwaukee | WI | 53268-9847 | |
| Wisconsin Lift Truck Corp | | PO Box 1821 | | | Milwaukee | WI | 53201 | |
| Wisc Carier Child & Caraway Pa | Robert P Wise | PO Box 651 | | | Jackson | MS | 39205 | |
| Wolschein Supply | Wolschein Supply | 1600 3rd Ave S | | | Birmingham | AL | 35233 | |
| Wix Filtration Products Europe Ltd FKA Dana Spicer | | C O Affinia Group Inc | Attn C Mendelljan | 1101 Technology Dr | Ann Arbor | MI | 48108 | |
| Woco Industirletechnik GmbH | Seth P Tompkins Esq | 25800 Northwestern Hwy 1000 | | 100 | Southfield | MI | 48076-1000 | |
| Wohhaupler Corporation | | 10642 Success Ln | | | Centerville | OH | 45458 | |
| Wolcott Park Inc | | 1700 Hudson Ave | | | Rochester | NY | 14617-510 | |
| Wohtom Research Inc | | 100 Trade Ctr Dr | | | Champaign | IL | 61820-7237 | |
| Wolverine Broach Co Inc Efi | | 41200 Executive Dr | Harrison Township | | Harrison Township | MI | 48045 | |
| Wolverine Products Inc | | 35220 Groesbeck | | | Clinton Township | MI | 48035 | |
| Wood Tom | | 3300 East 96th St | | | Indianapolis | IN | 46240 | |
| Woodbum Diamond Die Inc Efi | | PO Box 165 | | | Woodbum | IN | 46774 | |
| Woodlake Apartments | | 1200 E Calton Rd | | | Laredo | TX | 78041 | |
| Workplace Integrators | Drawer1634 | PO Box 79001 | | | Detroit | MI | 48279-1634 | |
| Worksmart Systems Inc | | 3 Lakeland Park Dr | | | Peabody | MA | 01960 | |
| World Harvest Bible College | | PO Box 32901 | | | Columbus | OH | 43232-0901 | |

1/27/2007 10:12 PM
W - 1C DOMESTIC W9 Parts 1-10

Delphi Corporation
Class C General Unsecured Claims
Class 3C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ay Mac Precision Inc | | 22835 G Savi Ranch Pkwy | | | Yorba Linda | CA | 92887 | |
| Bacom Inc Of California | | 16731 Hale Ave | | | Irvine | CA | 92714 | |
| Bal Seal Engineering Co | | 19650 Pauling | | | Foothill Ranch | CA | 92610-2610 | |
| Bank of America N A | Attn Information Mgr | 100 N Tryon St 20th Fl | Mail Code NC1 007 20 01 | | Charlotte | NC | 28255 | |
| Bax Global | | Dept La 21047 | | | Pasadena | CA | 91185-1047 | |
| Belkert Corporation | Richard Augustine | 1395 S Marietta Pkwy | | | Marietta | GA | 30067 | |
| Bellsouth Telecommunication | | 1155 Peachtree St Ne | | | Atlanta | GA | 30309-3610 | |
| BOC Gases | Attn Ed Hyland Rev Mgt | 575 Mtn Ave | | | Murray Hill | NJ | 07974 | |
| Boc Group Inc | | Boclarco Bulk Gas Division | 680 N Baldwin Park Blvd | | City Of Industry | CA | 91746-1501 | |
| Braxton Manufacturing | | 2641 Walnut Ave | PO Box 425 | | Tustin | CA | 92780 | |
| Broadcasting & Cable | | PO Box 15157 | | | North Hollywood | CA | 91615-5157 | |
| Bryan Manufacturing Co Inc | | PO Box 4250 | | | Tustin | CA | 92780 | |
| Buckell Plastics Co Inc | Fred Irvin | 5 Industrial Park Rd | | | Lewistown | PA | 17044 | |
| Buehler Ltd | | 9650 Jeronimo Rd | | | Irvine | CA | 92618 | |
| Burke Usa | | 12802 Valley View Ste 12 | | | Garden Grove | CA | 92845 | |
| C & H Distributors Inc | Scott Girmscheid | 770 S 70th St | | | Milwaukee | WI | 53214 | |
| C & I International | Kobi Meltzer | 1701 East Edinger Ave | Ste A 7 | | Santa Ana | CA | 92705 | |
| C E Frey Engineering Co | | Dba Frey Engrg | 2310 E Central Unit 10 | | Duarte | CA | 91010 | |
| Case | Dana Russell | 613 E Russell Pkwy | | | Warner Robins | GA | 31088 | |
| Castol | | 7374 Convoy Court | | | San Diego | CA | 92111 | |
| Castrol Industrial Inc | | Dba Castrol Ind No America | 5331 E Slauson | | City Of Commerce | CA | 90040 | |
| Cci | | 3540 E 28th St | | | Vernon | CA | 90023 | |
| Century Spring Co Inc | | 222 E 16th St | | | Los Angeles | CA | 90015 | |
| Chicago White Metal Casting | Melinda Gonzalez | Route 83 & Fairway Dr | | | Bensenville | IL | 60106 | |
| Choice Point Services Inc | | PO Box 105186 | | | Atlanta | GA | 30348 | |
| Cintas Cleanroom Resources | | 23161 Antonio Pkwy | | | Rcho Santa Margarita | CA | 92688 | |
| Cintas Corporation | | 23161 Antonio Pkwy | | | Rcho Santa Margarita | CA | 92688 | |
| Citibank USA N A | Assoc Texaco Payment Ctr | 4300 Westown Pkwy | | | W Des Moines | IA | 50266 | |
| Clayton Group Services Inc | | 4150 Gardenbrook Rd Ste 155 | | | Novi | MI | 48375 | |
| Commscope Inc Of | Murray Crowe | North Carolina | 1545 St James Church Rd | | Newton | NC | 28658-0000 | |
| Compressor Products Inc | Kim Bushnell | 65 Silver St | | | Sheffield | MA | 01257 | |
| Conductive Systems Inc | | Rte 140 Industrial Pk | 31 Mozzone Blvd | | Taunton | MA | 02780 | |
| Conquest Seal Corporation | | 3156 H E La Palma Ave | | | Anaheim | CA | 92806 | |
| Contact East Inc | | Marshall Electronic Group | 9661 Telstar Ave | | El Monte | CA | 91731 | |
| Contrarian Funds LLC as Assignee of Plastic Decorators Inc | Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 06830 | |
| Controlled Motion Solutions | Debt Acquisition Company of America V LLC | 13891 Nautilus Dr | | | Garden Grove | CA | 92843 | |
| Copper & Brass Sales/thyssen | Debt Acquisition Company of America V LLC | Thyssen | 1440 N Harbor Blvd Ste 225 | | Fullerton | CA | 92835 | |
| Cortland Co | Debt Acquisition Company of America V LLC | 327 South Isis Ave | | | Inglewood | CA | 90301-2084 | |
| Cok Technologies Inc | Debt Acquisition Company of America V LLC | 29 Olceny Ave Bldg 35c | | | Cherry Hill | NJ | 08003 | |
| D P Aviation | Debt Acquisition Company of America V LLC | PO Box 44 | | | Bellevue | WA | 98009 | |
| D Squared Co | Debt Acquisition Company of America V LLC | 1225 N Mondel Dr | | | Gilbert | AZ | 85233 | |
| Da Pro Rubber Inc | Debt Acquisition Company of America V LLC | 28635 N Braxton Ave | | | Valencia | CA | 91406 | |
| Danels Mfg Corp | | 525 Thorpe Rd | | | Orlando | FL | 32824-8133 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Cir S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Cir S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Cir S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Cir S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Cir S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1666 Hotel Cir S Ste 310 | | | San Diego | CA | 92108 | |

12/27/2007 10:12 PM
W - 3C DOMESTIC Vt9

Delphi Corporation
Class C General Unsecured Claims
Class 4C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Local 1111 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York, | NY | 10003 | |
| Local 416 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| Local 416 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| Local 698 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| Local 698 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| Local 711 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York, | NY | 10003 | |
| Local 711 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York, | NY | 10003 | |
| Local 717 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York, | NY | 10003 | |
| Local 717 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York, | NY | 10003 | |
| Local 718 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York, | NY | 10003 | |
| Local 718 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York, | NY | 10003 | |
| Local 755 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| Local 801 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York, | NY | 10003 | |
| Local 801 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York, | NY | 10003 | |
| Madison Investment Trust Series 38 | | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Investment Trust Series 38 | | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Niche Opportunities LLC | | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Monaughton McKay Electric Co O | | 1357 E Lincoln Ave | | | Madison Heights, | MI | 48071-4134 | |
| Motion Industries Inc | Kimberly J Robinson | Barack Ferrazzano Kirschbaum & Nagelberg LLP | 200 W Madison St Ste 3900 | | Chicago, | IL | 60606 | |
| MSC Industrial Supply Co | MSC Industrial Supply Co | 75 Maxess Rd | | | Melville, | NY | 11747 | |
| Office Depot | | 5809 Long Creek Park Dr | Customer Service Ctr | | Charlotte, | NC | 28269 | |
| Peter Bartsch Heating & Air | | 100 S Pine St | | | Spartanburg, | SC | 29302 | |
| Phi & W | | 600 Peachtree St Ne | | | Atlanta, | GA | 30308 | |
| Pinoy Brands Inc | | PO Box 950460 | | | Louisville, | KY | 40285-6460 | |
| Plasti Cert Inc | The Law Offices of Markian R Slobodian | 801 North Second Street | | | Harrisburg, | PA | 17102 | |
| Precision Plating Co Inc | | 4123 W Peterson Ave | | | Chicago, | IL | 60646 | |
| Preferred Sourcing Llc | Cheryl Stripling | 265 Pkwy East | | | Duncan, | SC | 29334 | |
| Ptc | Lillian Simmons | 140 Kendrick St | | | Needham, | MA | 02494 | |
| Reginald R Moore | | 241 Stones Throw Drive | | | Landrum, | SC | 29356 | |
| Retirees of Delphi Corp or Any of its Predecessors et al | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| Retirees of Delphi Corp or Any of its Predecessors et al | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| Scenic Tool & Stamping | Mike Blackwell | 620 Melvin Hill Rd | | | Campobello, | SC | 29322 | |
| Scott Equipment Co Inc | | PO Box 670 | | | Huntersville, | NC | 28070 | |
| Scott Vending Inc | | 121 Wilkie St | | | Forest City, | NC | 28043 | |
| Sean P Corcoran | | 47 Cambridge | | | Pleasant Ridge, | MI | 48069 | |
| Shumlas Security Services | | 1 Chick Springs Rd | | | Greenville, | SC | 29609 | |
| Simmons Plastics Inc | | 35 Neoga St | | | Depew, | NY | 14043 | |
| Solid State Stamping | Maryann Bukovi | 43550 Business Park Dr | | | Temecula, | CA | 92590-3603 | |
| Spartanburg Water System | | 200 Commerce St | | | Spartanburg, | SC | 29304 | |
| Standard Corp | | 1501 Main St | Ste 400 | | Columbia, | SC | 29201 | |
| Standard Lighting | Susan Watts | 952 Brisack Rd | | | Spartanburg, | SC | 29303 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 216 | | | Landrum, | SC | 29356 | |
| Tryon Lumber Company | | PO Box 7247 0244 | | | Philadelphia, | PA | 19170-0001 | |
| United Parcel Service | | PO Box 34486 | | | Louisville, | KY | 40232-4486 | |
| Ups Customhouse Brokerage | Adolf Weiss | 1559 W 135th St | | | Gardena, | CA | 90249 | |
| Versaille Engineering | | 9124 Pettis Rd | | | Meadville, | PA | 16335 | |
| Wemco Precision Tool | Bill Miller | | | | | | | |

12/27/2007 10:12 PM
W -4C DOMESTIC W9

Delphi Corporation
Class C General Unsecured Claims
Class 8C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sierra Liquidity Fund LLC Assignee Fair Rite Products Corporation Assignor | | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee HTT Inc Assignor | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Staff Force Inc Assignor | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Smt Research Inc | Nicole Jorgensen | 37575 N Hwy 59 | | | Lake Villa | IL | 60046 | |
| Software Spectrum Inc | | PO Box 843264 | | | Dallas | TX | 75284-8264 | |
| Solid State Stamping Inc | Accounts Payable | 43350 Business Park Dr | | | Temecula | CA | 92590 | |
| Soltec | | PO Box 792 | | | San Fernando | CA | 91341-0792 | |
| Solvay Solexis | | 101 Leonard Ln | | | Thorofare | NJ | 08086 | |
| Southwestern Bell | | PO Box 4706 | | | Houston | TX | 77210-4706 | |
| Sparkcob Polycom | | 470 Johnson Rd | | | Chicago | IL | 60693 | |
| SPCP Group LLC | Attn Brian Jarmain | 2 Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as Assignee of ES Investments Sun Microstamping Technologies | Brian Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| Sprint | | PO Box 650270 | | | Dallas | TX | 75265 | |
| Sprinter Marking Inc | | 1805 Chandlerville Rd | | | Zanesville | OH | 43701 | |
| St Joseph Water | | 2587 Rockwall Dr | | | Brownsville | TX | 78521 | |
| Stanley Electric Sales of America Inc | | Afcf LLP | 199 S Los Robles Ave Ste 600 | | Pasadena | CA | 91101 | |
| Stanley Electric Sales of America Inc | | Afcf LLP | 199 S Los Robles Ave Ste 600 | | Pasadena | CA | 91101 | |
| Star Micronics America Inc | Christine Slima | 1351 S Girls School Rd | | | Edison | NJ | 08837 | |
| Stevens Molding Co | Jan Leurins | 2125 N Stonington Ave | | | Hoffman Estates | IL | 60195-2016 | |
| Simpson Funai & Co Inc | | Stimpson Co | 900 Sylvan Ave | | Bayport | NY | 11705-1012 | |
| STK Rebuilders Inc | Colon Kelly | 500 N La-Fox St | | | S Elgin | IL | 60177 | |
| Stonehill Institutional Partners LP | co Stonehill Capital Management | 885 Third Ave 30th Fl | | | New York | NY | 10022 | |
| Stonehill Institutional Partners LP | co Stonehill Capital Management | 885 Third Ave 30th Fl | | | New York | NY | 10022 | |
| Stonehill Institutional Partners LP | co Stonehill Capital Management | 885 Third Ave 30th Fl | | | New York | NY | 10022 | |
| Sulfair Sales & Service Corp | Steve Metcalf | 8440 Panair | | | Houston | TX | 77061-4115 | |
| Sumco Inc | c o Jason Metnick | Masuda Funai Eifert & Mitchell Ltd | 203 N LaSalle St Ste 2500 | | Chicago | IL | 60601 | |
| Summit America Inc | Roger Ouellette | 6715 Sprinkle Rd | | | Portage | MI | 49002 | |
| Summit Polymers Inc | | | | | | | | |
| Supply Solution Inc Its Successor Tradebeam Inc | Attn General Counsel | Tradebeam Inc | Two Waters Park Dr Ste 200 | | San Mateo | CA | 94403 | |
| T M Morris Mfg Co Inc | T M Morris Mfg Co Inc | PO Box 658 | | | Logansport | IN | 46947 | |
| Ta Yang Silicones Of America | | 114 Wright Brother Ave | | | Livermore | CA | 94550 | |
| Technical Illustration Corporation | Peter Kapas | 3312 Palm Aire Ct Studio B | | | Rochester Hills | MI | 48309 | |
| Tempo-Control Inc | Felipe Garcia | 295 Us Hwy 281 | | | Brownsville | TX | 78520 | |
| Teradyne Inc | | PO Box 3644 | | | Boston | MA | 02241-0001 | |
| Test Solutions Llc | | 6620 S 33rd St Bldg J Ste 10 | | | Mcallen | TX | 78503 | |
| Thermotch Company | Thermotch Company | 1302 S 5th St | | | Hopkins | MN | 55343 | |
| Thermotech SA de CV | Thermotech SA de CV | 1302 S 5th St | | | Hopkins | MN | 55343 | |
| Thericia Inc | | 900 Quincy Ave Ne | | | Grand Rapids | MI | 49503 | |
| Tla Inc & Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |

Page 8 of 9

12/27/2007 10:13 PM
W - 8C DOMESTIC V/9

Delphi Corporation
Class C General Unsecured Claims
Class 8C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sierra Liquidity Fund LLC Assignee Fair Rite Products Corporation Assignor | | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee HTT Inc Assignor | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Staff Force Inc Assignor | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Smt Research Inc | Nicole Jorgensen | 37575 N Hwy 59 | | | Lake Villa, | IL | 60046 | |
| Software Spectrum Inc | | PO Box 848264 | | | Dallas, | TX | 75284-8264 | |
| Solid State Stamping Inc | Accounts Payable | 43350 Business Park Dr | | | Temecula, | CA | 92590 | |
| Soltec | | PO Box 792 | | | San Fernando, | CA | 91341-0792 | |
| Solvay Solexis | | 101 Leonards Ln | | | Thorofare, | NJ | 08086 | |
| Southwestern Bell | | PO Box 4706 | | | Houston, | TX | 77210-4706 | |
| Spartech Polycom | | 470 Johnson Rd | | | Chicago, | IL | 60693 | |
| SPCP Group LLC | Attn Brian Jarmain | 2 Greenwich Plz 1st Fl | | | Greenwich, | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich, | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich, | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich, | CT | 06830 | |
| SPCP Group LLC as Assignee of ES Investments Sun Microstamping Technologies | Brian Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich, | CT | 06830 | |
| Sprint | | PO Box 650270 | | | Dallas, | TX | 75265 | |
| Sprinter Marking Inc | | 1805 Chandlersville Rd | | | Zanesville, | OH | 43701 | |
| St Joseph Water | | 2587 Rockwell Dr | | | Brownsville, | TX | 78521 | |
| Stanley Electric Sales of America Inc | c o Mark T Flewelling Esq | Afrct LLP | 199 S Los Robles Ave Ste 600 | | Pasadena, | CA | 91101 | |
| Stanley Electric Sales of America Inc | c o Mark T Flewelling Esq | Afrct LLP | 199 S Los Robles Ave Ste 600 | | Pasadena, | CA | 91101 | |
| Star Micronics America Inc | Christine Stima | 1150 King Georges Post Rd | | | Edison, | NJ | 08837 | |
| Stevens Molding Inc | Jan Leuhrs | 2125 N Stonington Ave | | | Hoffman Estates, | IL | 60195-2016 | |
| Stimpson Edwin B Co Inc | | Stimpson Co | 900 Sylvan Ave | | Bayport, | NY | 11705-1012 | |
| STK Rebuilders Inc | Colon Kelly | 500 N LaFox St | | | S Elgin, | IL | 60177 | |
| Stonehill Institutional Partners LP | co Stonehill Capital Management | 885 Third Ave 30th Fl | | | New York, | NY | 10022 | |
| Stonehill Institutional Partners LP | co Stonehill Capital Management | 885 Third Ave 30th Fl | | | New York, | NY | 10022 | |
| Stonehill Institutional Partners LP | co Stonehill Capital Management | 885 Third Ave 30th Fl | | | New York, | NY | 10022 | |
| Sulbir Sales & Service Corp | Steve Metcalf | 8540 Panair | | | Houston, | TX | 77061-4115 | |
| Sumco Inc | | 1351 S Girls School Rd | | | Indianapolis, | IN | 46231 | |
| Summit America Inc | c o Jason Metnick | Masuda Funai Eifert & Mitchell Ltd | 203 N LaSalle St Ste 2500 | | Chicago, | IL | 60601 | |
| Summit Polymers Inc | Roger Ouellette | 6715 Sprinkle Rd | | | Portage, | MI | 49002 | |
| Supply Solution Inc Its Successor Tradebeam Inc | Attn General Counsel | Tradebeam Inc | Two Waters Park Dr Ste 200 | | San Mateo, | CA | 94403 | |
| T M Morris Mfg Co Inc | T M Morris Mfg Co Inc | PO Box 658 | | | Logansport, | IN | 46947 | |
| Ta Yang Silicones Of America | | 114 Wright Brother Ave | | | Livermore, | CA | 94550 | |
| Technical Illumination Corporation | Peter Kapas | 3317 Palm Aire Ct Studio B | | | Rochester Hills, | MI | 48309 | |
| Temp Control Inc | Felipe Garcia | 295 Us Hwy 281 | | | Brownsville, | TX | 78520 | |
| Teradyne Inc | | PO Box 3644 | | | Boston, | MA | 02241-0001 | |
| Test Solutions Llc | | 6620 S 33rd St Bldg J Ste 10 | | | Mcallen, | TX | 78503 | |
| Thermotech Company | | 1302 S 5th St | | | Hopkins, | MN | 55343 | |
| Thermotech SA de CV | | 1302 S 5th St | | | Hopkins, | MN | 55343 | |
| Thietca Inc | | 900 Clancy Ave Ne | | | Grand Rapids, | MI | 49503 | |
| Tia Inc & Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |

12/27/2007 10:13 PM
W - 8C DOMESTIC W9

Delphi Corporation
Class C General Unsecured Claims
Class 8C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sierra Liquidity Fund LLC Assignee Fair Rite Products Corporation Assignor | | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee HTT Inc Assignor | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund LLC as agent for SPCP Group Staff Force Inc Assignor | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sint Research Inc | Nicole Jorgensen | 37575 N Hwy 59 | | | Lake Villa, | IL | 60046 | |
| Software Spectrum Inc | | PO Box 848264 | | | Dallas, | TX | 75284-8264 | |
| Solid State Stamping Inc | Accounts Payable | 43350 Business Park Dr | | | Temecula, | CA | 92590 | |
| Soltec | | PO Box 792 | | | San Fernando, | CA | 91341-0792 | |
| Sony Solaris | | 10 Leonards Ln | | | Thorndale, | PA | 08086 | |
| Southwestern Bell | | PO Box 4706 | | | Houston, | TX | 77210-4706 | |
| Spantech Polycom | | 470 Johnson Rd | | | Chicago, | IL | 60693 | |
| SPCP Group LLC | | 2 Greenwich Plz 1st Fl | | | Greenwich, | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich, | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich, | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich, | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich, | CT | 06830 | |
| SPCP Group LLC as Assignee of ES Investments Sun Microstamping Technologies | Brian Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich, | CT | 06830 | |
| Sprint | | PO Box 650270 | | | Dallas, | TX | 75265 | |
| Sprinter Marking Inc | | 1805 Chandlersville Rd | | | Zanesville, | OH | 43701 | |
| St Joseph Water | | 2587 Rockwell Dr | | | Brownsville, | TX | 78521 | |
| Stanley Electric Sales of America Inc | c o Mark T Flewelling Esq | Afrct LLP | 199 S Los Robles Ave Ste 600 | | Pasadena, | CA | 91101 | |
| Stanley Electric Sales of America Inc | c o Mark T Flewelling Esq | Afrct LLP | 199 S Los Robles Ave Ste 600 | | Pasadena, | CA | 91101 | |
| Star Micronica America Inc | | 1150 King Georges Post Rd | | | Edison, | NJ | 08837 | |
| Stevens Molding Inc | Christine Stima | 2125 N Stonington Ave | | | Hoffman Estates, | IL | 60195-2016 | |
| Stimpson Edwin B Co Inc | Jan Leuhrs | Stimpson Co | 900 Sylvan Ave | | Bayport, | NY | 11705-1012 | |
| STK Rebuilders Inc | Colon Kelly | 500 N LaFox St | | | S Elgin, | IL | 60177 | |
| Stonehill Institutional Partners LP | co Stonehill Capital Management | 885 Third Ave 30th Fl | | | New York, | NY | 10022 | |
| Stonehill Institutional Partners LP | co Stonehill Capital Management | 885 Third Ave 30th Fl | | | New York, | NY | 10022 | |
| Stonehill Institutional Partners LP | co Stonehill Capital Management | 885 Third Ave 30th Fl | | | New York, | NY | 10022 | |
| Sullair Sales & Service Corp | Steve Metcalf | 8040 Panali | | | Houston, | TX | 77081-4115 | |
| Sumco Inc | | 1351 S Girls School Rd | | | Indianapolis, | IN | 46231 | |
| Sumida America Inc | c o Jason Metrick | Masuda Funai Eifert & Mitchell Ltd | 203 N LaSalle St Ste 2500 | | Chicago, | IL | 60601 | |
| Summit Polymers Inc | Roger Ouellette | 6715 Sprinkle Rd | | | Portage, | MI | 49002 | |
| Supply Solution Inc Its Successor Tradebeam Inc | Attn General Counsel | Tradebeam Inc | Two Waters Park Dr Ste 200 | | San Mateo, | CA | 94403 | |
| T M Morris Mfg Co Inc | T M Morris Mfg Co Inc | PO Box 658 | | | Logansport, | IN | 46947 | |
| Ta Yang Silicones Of America | | 114 Wright Brother Ave | | | Livermore, | CA | 94550 | |
| Technical Illustration Corporation | Peter Kapas | 3312 Palm Aire Ct Studio B | | | Rochester Hills, | MI | 48309 | |
| Temp Control Inc | Felipe Garcia | 295 Us Hwy 281 | | | Brownsville, | TX | 78520 | |
| Teradyne Inc | | PO Box 3044 | | | Boston, | MA | 02241-0001 | |
| Test Solutions Llc | | 6620 S 33rd St Bldg J Ste 10 | | | Mcallen, | TX | 78503 | |
| Thermotech Company | Thermotech Company | 1302 S 5th St | | | Hopkins, | MN | 55343 | |
| Thermotech SA de CV | Thermotech SA de CV | 1302 S 5th St | | | Hopkins, | MN | 55343 | |
| Thierica Inc | | 900 Clancy Ave Ne | | | Grand Rapids, | MI | 49503 | |
| Tra Inc & Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |

Delphi Corporation
Class C General Unsecured Claims
Class 8C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ticona Llc | | Ticona Fortron | 8040 Dixie Hwy | | Florence, | KY | 41042-2904 | |
| Tingstol Company Corp | Herman Fonseca X 160 | 5926 Poysphere Cir | | | Chicago, | IL | 60674 | |
| Tollman Spring Co Inc | | 91 Enterprise Dr | | | Bristol, | CT | 06010 | |
| Tool Crib | Oralia | 38 North Park Plaza | | | Brownsville, | TX | 78521 | |
| Tooling Technologies Llc | | 11680 Britmore Park Dr | | | Houston, | TX | 77041 | |
| TPG Credit Opportunities Investors LP | Attn Shelley Hartman | c o TPG Credit Management LP | 4600 Wells Fargo Ctr | 90 S Seventh St | Minneapolis, | MN | 55402 | |
| TPG Credit Strategies Fund LP | c o TPG Credit Management LP | Attn Shelley Hartman | 4600 Wells Fargo Ctr | 90 S Seventh St | Minneapolis, | MN | 55402 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trans Tech America Inc | Fax 630 752 4473 | PO Box 95327 | | | Chicago, | IL | 606844327 | |
| Transducer Techniques | | 42480 Rio Nedo | | | Temecula, | CA | 92590 | |
| Trw Fasteners Division Inc | | 180 State Rd East | | | Westminster, | MA | 01473 | |
| TTI Inc | | 2441 NE Pkwy | | | Fort Worth, | TX | 76106-1996 | |
| | | Winegarden Haley Lindholm & | | | | | | |
| Twin Corporation | Dennis M Haley P14538 | Robertson PLCC | G 9460 S Saginaw St Ste A | | Grand Blanc, | MI | 48439 | |
| Tylendamarkets Inc | | PO Box 79001 | | | Detroit, | MI | 48279-1372 | |
| Umg Technologies Inc | | 8a Electronics Ave | | | Danvers, | MA | 01923 | |
| Unholtz Dickie Corporation | Unholtz Dickie Corp | 6 Brookside Dr | | | Wallingford, | CT | 06492 | |
| United Electronics Corp | | 5321 N Pearl St | | | Rosemont, | IL | 60018 | |
| United Ribtype Co | | 1415 S Calhoun St | | | Fort Wayne, | IN | 46805-0990 | |
| Universal Instrument Corp | Chuck Dignam | PO Box 6459 | | | New York, | NY | 10249-0459 | |
| Verizon Wireless | | PO Box 25505 | | | Lewisville, | TX | 75029 | |
| | Attn R Shenberger | 1915 Trolley Rd | | | York, | PA | 17408 | |
| Viasystems | | PO Box 844138 | | | Dallas, | TX | 752844138 | |
| Victory Packaging | | 1 Greenwhich Plz | | | Shelton, | CT | 06484 | |
| Vishay Americas Inc | Attn Marion R Hubbard | General Post Office | PO Box 27566 | | New York, | NY | 10087-7566 | |
| Vitronics Soltec | Barb Rossignol Ext 222 | 1530 North Lafox | | | South Elgin, | IL | 60177 | |
| West Side Industrial Sply | Lois Troy Fax 847 931 0023 | PO Box 657 | 700 W Swager Dr | | Fremont, | IN | 46737 | |
| Western Consolidated Tech Inc | | 24880 Sherwood Ave | | | Centerline, | MI | 48015 | |
| Whitlam Label Co In | David Leibowitz | Leibowitz Law Center | 420 W Clayton St | | Waukegan, | IL | 60085 | |
| Wisconsin Oven Works Inc | Tom Braciszewski | 2545 Groasbeck Hwy | | | Roseville, | MI | 48066 | |
| Wolverine Plating Corp | Renn Brumley | 330 Evergreen Rd Ste 8 | | | Louisville, | KY | 40243 | |
| World Buying Services Inc | | 1801 Park 270 Dr | Ste 400 | | St Louis, | MO | 63146 | |
| Xtra Lease LLC | Xtra Lease LLC | | | | | | | |
| Yazaki North America Inc | Dawn Reamer | 6601 Haggerty Rd | | | Canton, | MI | 48187 | |
| Zetex Inc | Peg Sandy | 700 Veterans Memorial Hwy | | | Hauppauge, | NY | 11788 | |
| Zierick Mfg Co | | 131 Radio Circle | | | Mount Kisco, | NY | 10549 | |
| Zilog Inc | Attn AR Dept | 532 Race St | | | San Jose, | CA | 95126 | |

12/27/2007 10:13 PM
W - 8C DOMESTIC V#9

Delphi Corporation
Class C General Unsecured Claims
Class 10C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| G & K Services | | 17750 E 32 Ave Ste 30 | | Aurora, | CO | 80011 | |
| Gardner Spring Inc | | 1115 N Utica Ave | | Tulsa, | OK | 74110 | |
| Gast Mfg | | PO Box 97 T | 2550 Meadow Brook Rd | Benton Harbor, | MI | 04902-3-00 | |
| Gater Industries Inc | | 4400 Del Range Blvd | | Cheyenne, | WY | 82009 | |
| Ge Osmonics Inc | | 4636 Somerton Rd | | Trevose, | PA | 19053-6783 | |
| Gem Industries | | 1003 E 76th Ave | | Denver, | CO | 80229 | |
| Global Engineering Documents | | PO Box 8500 S 4485 | | Philadelphia, | PA | 19178-4485 | |
| Global Exchange Services | Steve Olinoff 301 340 4192 | 100 Edison Park Dr | | Gaithersburg, | MD | 20878 | |
| Globe Motors | | 2275 Stanley Ave | | Dayton, | OH | 04540-4-12 | |
| Globiek Inc | | 186 Veterans Dr | | Northvale, | NJ | 07647 | |
| Goldentek Display America Inc | Alex Kwon | 720 N Valley St | Ste A | Anaheim, | CA | 92801 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | Jersey City, | NJ | 07302 | |
| Gopher Electronics | | 2222 Little Canada Rd | | St Paul, | MN | 55117 | |
| Gpd Global Inc | Carolyn | 2322 170 Frontage Rd | | Grand Junction, | CO | 81505 | |
| Grayhill Inc | Lupe Huner 708 354 1040 | 861 Hillgrove Ave | | Lagrange, | IL | 60526 | |
| Gws C/o John Brion & Assoc Inc | John Brion | 8861 Sundrop Way | | Highlands Ranch, | CO | 80126 | |
| H & M Metals Inc | | 9a Columbia St | | Amherst, | NH | 03031 | |
| H Galow Co Inc | H Galow Co Inc | 15 Maple St | | Norwood, | NJ | 07648 | |
| Haemoscope Corporation | | 5683 W Howard St | | Niles, | IL | 60714 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 8th Fl | | Rutherford, | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 8th Fl | | Rutherford, | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 8th Fl | | Rutherford, | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 8th Fl | | Rutherford, | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 8th Fl | | Rutherford, | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 8th Fl | | Rutherford, | NJ | 07070 | |
| Hain Capital Holdings LLC | As Assignee of Maine Machine Products Co | 301 Rte 17 8th Fl | | Rutherford, | NJ | 07070 | |
| Harco Metal Products | | 3632 East Lasalle St | | Phoenix, | AZ | 85040 | |
| Hardware Specialty Co Inc | | 48 75 36th St | | Long Island City, | NY | 11101 | |
| Hirel Systems Zman Magnetics | Erin Stone | Nw 7977 01 | | Minneapolis, | MN | 05548-8-51 | |
| Hisco Inc | Attn Gaylord P Whiting | 6650 Concord Park Dr | | Houston, | TX | 77040 | |
| Honeywell Sensing & Controls | | 12055 Rojas Dr Ste K | | El Paso, | TX | 79936 | |
| Hoppe Tool Inc | | 107 First Ave | | Chicopee, | MA | 01020 | |
| Hottinger Baldwin Measurements | | 19 Bartlett St | | Marlboro, | MA | 01752 | |
| Howes Temco Inc | Robert S Malof | 50 Earls Wy | | Franklin, | MA | 02038 | |
| Hypatia Inc | Bruce Campbell | 15270 Sw Holly Hill Rd | | Hillsboro, | OR | 97123-9074 | |

12/27/2007 10:13 PM
W - 10C DOMESTIC W9

Delphi Corporation
Class UA (Administrative Claims)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Madison Niche Opporunities LLC | | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Madison Niche Opporunities LLC | | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Markel Corp | | 435 School Ln | | | Plymouth Meeting | PA | 19462 | |
| Material Sciences Corporation | Samuel R Grafton | Popper & Grafton | 225 W 34th St Ste 1609 | | New York | NY | 10123-1600 | |
| Maxim Integrated Products Inc | David D Siegel Esq | Terra Law LLP | 177 Park Ave 3rd Fl | | San Jose | CA | 95113 | |
| McNaughton McKoy Electric of Ohio | McLaughlin McKoy Electric Co | 1357 E Lincoln Ave | | | Madison Heights | MI | 48071-4126 | |
| Metal Cladding Inc | Attn Julie S Vinsel Esq | Hodgson Russ LLP | One M&T Plz Ste 2000 | | Buffalo | NY | 14203 | |
| Metalforming Technologies Inc | | 980 N Michigan Ave | Ste 1900 | | Chicago | IL | 60611 | |
| Micro Motion Inc | Customer Financial Services | 12001 Technology Dr A903 | | | Eden Prairie | MN | 55344 | |
| Micronas GmbH | c o Glen K Kitaer Director | Micronas Semiconductors Inc | Automotive Headquarters - The Americas | 3730 Grand River Ave 215 | Farmington Hills | MI | 48335 | |
| Midtown Claims LLC | Attn Meghan Slow | 85 E 65th St 19th Fl | | | New York | NY | 10022 | |
| Midwest Stamping Inc | Larry E Parres | Lewis Rice & Fingersh LC | 500 N Broadway Ste 2000 | | St Louis | MO | 63102-2147 | |
| Milliken & Company | | 1045 Sixth Ave | | | New York | NY | 10018 | |
| Mobile Display Systems | c o Robert N Michaelson Esq | Klinkenberg & Lockhart Nicholson Graham LLP | 599 Lexington Ave | | New York | NY | 10022 | |
| Mubea Inc | | 8500 Industrial Rd | | | Florence | KY | 41042 | |
| Muskegon Castings Corp | c o Parmenter O Toole | 601 Terrace St | | | Muskegon | MI | 49443-0785 | |
| Newman Aluminum Automotive Inc Newman Aluminum Impact Extrusion | John S Mairo Esq | Porzio Bromberg & Newman PC | | 100 Southgate Pkwy | Morristown | NJ | 07962 | |
| NJ Horizons Electronics Corp | Attn C Salazar | 2070 Ringwood Ave | | | San Jose | CA | 95131 | |
| OMG Americas Inc | Joe Dolan | 811 Sharon Dr | | | Westlake | OH | 44145 | |
| Optera America Inc | J P Murphy | Berry & Morman Professional Corporation Attorneys at Law | The Buhl Building | 535 Griswold Ste 1800 | Detroit | MI | 48226 | |
| Osram Opto Semiconductors Inc | c o Robert L Eisenbach III | Cooley Godward LLP | 101 California St 5th Fl | | San Francisco | CA | 94111-5800 | |
| Park Enterprises of Rochester Inc | Chamberlain DiAmanda | Attn Jerry Greenfield Esq | 2 State St Ste 1900 | | Rochester | NY | 14614 | |
| Parkview Metal Products | c o Robert D Wolford | Miller Johnson | PO Box 306 | | Grand Rapids | MI | 49501-0306 | |
| Penn Aluminum International Inc | Dennis E Quaid | FagelHaber LLC | 55 E Monroe St | 40th Flr | Chicago | IL | 60603 | |
| Photo Stencil LLC | Lars H Fuller Esq | Ridgeharbor Johnson & Lyons LLP | 1200 17th St Ste 3000 | | Denver | CO | 80202-5855 | |
| Plast Cell Inc | The Law Offices of Markian R Slobodian | 801 North Second Street | | | Harrisburg | PA | 17102 | |
| Plymouth Rubber Company Inc | Atten Victor Baez Esq | Burns & Levinson LLP | 125 Summer St | | Boston | MA | 02110-1624 | |
| Precision Filling & Gauge Co | | 1214 S Joplin Ave | | | Tulsa | OK | 74112 | |
| Precision Resource Inc KY Div | | 25 Forest Parkway | | | Shelton | CT | 06484 | |
| Pridgeon & Clay Inc | Bruce Pepin | 50 Cottage Grove SW | | | Grand Rapids | MI | 49507 | |
| Quality Synthetic Rubber Inc | c o Patrick J Keating Esq | Buckingham Doolittle & Burroughs LLP | PO Box 1500 | | Akron | OH | 44309-1500 | |
| Quality Synthetic Rubber Inc | c o Patrick J Keating Esq | Buckingham Doolittle & Burroughs LLP | PO Box 1500 | | Akron | OH | 44309-1500 | |
| Raetech Corporation | | 4750 Ventura Dr Ste 100 | | | Ann Arbor | MI | 48108 | |
| RBC Bearings | Bruce Owen Mgr Credit & Collections | One Technology Cir | | | Oxford | CT | 06478 | |
| Redrock Capital Partners LLC | | 475 17th St Ste 544 | | | Denver | CO | 80202 | |
| Redrock Capital Partners LLC | | 475 17th St Ste 544 | | | Denver | CO | 80202 | |
| Redrock Capital Partners LLC | | 475 17th St Ste 544 | | | Denver | CO | 80202 | |
| Redrock Capital Partners LLC | | 475 17th St Ste 544 | | | Denver | CO | 80202 | |
| Redrock Capital Partners LLC | | 475 17th St Ste 544 | | | Denver | CO | 80202 | |
| Reliance Casting Corp Sidney Div | | 350 S Vandemark Rd | | | Cincinnati | OH | 45233 | |
| RF MicroDevices | Steven T Holmes | Hunton & Williams LLP | 1601 Bryan St 30th Fl | | Dallas | TX | 75201-2402 | |
| Robin Industries Inc Berlin Division | Berlin Division | Robin Industries Inc | 1265 W 65 St | | Cleveland | OH | 44102 | |
| Robin Industries Inc Cleveland Division | Cleveland Division | Robin Industries Inc | 1265 W 65 St | | Cleveland | OH | 44102 | |
| Robin Industries Inc Elasto Tec Division | Elasto Tec Division | Robin Industries Inc | 1265 W 65 St | | Cleveland | OH | 44102 | |
| Robin Industries Inc Elasto Tec Division | Elasto Tec Division | Robin Industries Inc | 1265 W 65 St | | Cleveland | OH | 44102 | |
| Robin Industries Inc Fredericksburg Facility | Fredericksburg Facility | Robin Industries Inc | 1265 W 65 St | | Cleveland | OH | 44102 | |
| Robin Industries Inc Holmco Division | Holmco Division | Robin Industries Inc | 1265 W 65 St | | Cleveland | OH | 44102 | |
| Robin Mexicana S de RL de CV | | c o Robin Industries Inc | 1265 W 65 St | | Cleveland | OH | 44102 | |
| Rohn And Haas Co | Attn C Rankin | 100 Independence Mall W | | | Philadelphia | PA | 19106 | |
| Rohm Electronics USA LLC | Morton R Branzburg Esq | Klehr Harrison Harvey Branzburg | 260 S Broad St | | Philadelphia | PA | 19102-0003 | |
| Rosemount Analytical | Customer Financial Services | 12001 Technology Dr A803 | | | Eden Prairie | MN | 55344 | |
| Rotor Clip Company Inc | Robert L Schmidt Esq | Norris McLaughlin Marcus PA | PO Box 1018 | | Somerville | NJ | 08876-1018 | |
| Sagami America Ltd | Gary Vest | Masuda Funai Eifert & Mitchell Ltd | 203 N LaSalle St Ste 2500 | | Chicago | IL | 60601 | |
| Select Industries Corporation fka Select Tool & Die Corp | W Timothy Miller | 425 Walnut St Ste 1800 | | | Cincinnati | OH | 45202 | |
| Sherwin Williams Company | | 101 Prospect Ave NW | 825 Republic Bldg | | Cleveland | OH | 44115 | |
| Sherwin Williams Company | | 101 Prospect Ave NW | 825 Republic Bldg | | Cleveland | OH | 44115 | |
| Siemens VDO Automotive Corporation Assignee of American Electronic Components Inc | Charles P Schulman | Sachnoff & Weaver Ltd | 10 S Wacker Dr 40th Fl | | Chicago | IL | 60606 | |

Delphi Corporation
Class UA (Administrative Claims)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sierra Liquidity Fund LLC Assignee Lake Erie Products Inc Livonia Fittings Products Company et al Assignor | Sierra Liquidity Fund LLC co Jeffry A Davis DLA Piper Rudnick Gray Cary | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Silicon Laboratories Inc | Attn Brian Jarmain | 401 B Street Ste 1700 | | | San Diego | CA | 92101 | |
| SPCP Group LLC | | 2 Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as assignee of Key Plastics LLC | Attn Brian Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as Assignee of Parker Hannifin Corporation | Attn Brian Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as Assignee of Seyforth Inc | Brian Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| Special Situations Investing Group Inc | Attn Al Dombrowski | c o Goldman Sachs & Co | 85 Broad St 27th Fl | | New York | NY | 10004 | |
| Special Situations Investing Group Inc | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson St 17th Fl | | Jersey City | NJ | 07302 | |
| Spring Engineering & Manufacturing Corporation | Brian K Sherwood | Spring Engineering & Manufacturing | 7820 N Lilley Rd | | Canton | MI | 48187 | |
| Standard Microsystems Corporation | c o Leslie A Berkoff Esq | Moritt Hock Hamroff & Horowitz LLP | 400 Garden City Plz | | Garden City | NY | 11530 | |
| Stanley Electric Sales of America Inc | c o Mark T Flewelling Esq | Afret LLP | 199 S Los Robles Ave Ste 600 | | Pasadena | CA | 91101 | |
| Stanley Electric Sales of America Inc | c o Mark T Flewelling Esq | Afret LLP | 199 S Los Robles Ave Ste 600 | | Pasadena | CA | 91101 | |
| Steel Technologies Inc | John M Baumann Jr | 15415 Shelbyville Rd | | | Louisville | KY | 40253-0339 | |
| Stonehill Institutional Partners LP | co Stonehill Capital Management | 885 Third Ave 30th Fl | | | New York | NY | 10022 | |
| Stonehill Institutional Partners LP | Attn Steve Nelson | co Stonehill Capital Management | 885 Third Ave 30th Fl | | New York | NY | 10022 | |
| Tech Tool & Mold Inc Et | | 1045 French St | | | Maysville | PA | 16335 | |
| Tesser Machine Co | Stephen Woodworth | 526 Main St | | | Hudson | MA | 01749 | |
| The Lighting Company | | 1621 Browning | | | Irvine | CA | 92606 | |
| TPG Credit Opportunities Fund LP | | c o TPG Credit Management LP | 4600 Wells Fargo Ctr | 90 S Seventh St | Minneapolis | MN | 55402 | |
| TPG Credit Opportunities Investors LP | Attn Shelley Hartman | c o TPG Credit Management LP | 4600 Wells Fargo Ctr | 90 S Seventh St | Minneapolis | MN | 55402 | |
| TPG Credit Opportunities Investors LP | Attn Shelley Hartman | c o TPG Credit Management LP | 4600 Wells Fargo Ctr | 90 S Seventh St | Minneapolis | MN | 55402 | |
| Transfer Tool Products Inc | co Thomas G King & DS Holmgren | Kreis Enderis Callander & Hudgins et al | PO Box 4010 | | Kalamazoo | MI | 49003-4010 | |
| TT Electronics OPTEK Technology | David M Schill | Robinson Bradshaw & Hinson P A | 101 N Tryon St Ste 1900 | | Charlotte | NC | 28246 | |
| Union Data LLC | Attn John S Kircher Esq | Hodgson Russ LLP | One M&T Plaza Ste 2000 | | Buffalo | NY | 14203 | |
| Uniscrew Worldwide Inc | Attn Larry Durrant | 850 N Arlington Heights Rd | | | Itasca | IL | 60143 | |
| United Chemi Con Inc | Larry Magonca | 9801 W Higgins Rd | | | Rosemont | IL | 60018 | |
| United Machining Inc | Lou Sabol General Manager | 6300 18 1/2 Mile Rd | | | Sterling Heights | MI | 48314 | |
| United Plastics Group Inc | William Holbrook Director of Finance | United Plastics Group Inc | 1420 Kensington Rd Ste 209 | | Oak Brook | IL | 60523 | |
| United Stars Industries Inc | Brian T Scott | Mayer Brown Rowe & Maw | 190 S LaSalle St | | Chicago | IL | 60603-3441 | |
| US Silica Company | Larry A Dick | PO Box 303008 | | | Atlanta | GA | 31193-3008 | |
| Valeo Climate Control Corporation | Attn Christopher R Cornely | 3000 University Dr | | | Auburn Hills | MI | 48326 | |
| Valeo Electrical Systems Inc Wipers Division | Attn Christopher R Cornely | 3000 University Dr | | | Auburn Hills | MI | 48326 | |
| Valeo Switches and Detection Systems Inc | Attn Christopher R Cornely | 3000 University Dr | | | Auburn Hills | MI | 48326 | |
| Vector Cantech Inc | Lindsey Stetson | 1650 W Jefferson Ste 2500 | | | Detroit | MI | 48226-4415 | |
| Wakefield Thermal Solutions | Jonathan R Doolittle | Verrill Dana LLP | One Portland Sq | | Portland | ME | 04112-0586 | |
| Wellman Inc | David Grogan | Shumaker Loop & Kendrick LLP | 128 S Tryon St Ste 1800 | | Charlotte | NC | 28202 | |

12/28/2007 11:03 AM
EE - UA DOMESTIC V#9

Delphi Corporation
Governmental Entities, Master Service List and 2002 List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Pillsbury Winthrop Shaw Pittman LLP | Robin L. Spear | 1540 Broadway | | New York | NY | 10038-4039 | |
| Pima Co Az | | Pima County Treasurer | 115 N Church Ave | Tucson | AZ | 85701 | |
| Pima County Treasurer Pima County Assessor Pima County Arizona | | | | | | | |
| Pinal County Treasurer | Pima County Attorneys Office Civil | 32 N Stone Ave Ste 2100 | | Tucson | AZ | 85701 | |
| Pirellas County Tax Collector | Dolores J Doolittle | PO Box 729 | | Florence | AZ | 85232-0729 | |
| Plymouth Twp Wayne | Treasurer | PO Box 10832 | | Clearwater | FL | 33757 | |
| Polk County Tax Collector | | PO Box 8040 | | Plymouth | MI | 48170 | |
| Pontiac City Of Oakland | | PO Box 1189 | | Lakeland | FL | 33831 | |
| Pontiac County Treasurer | Pope County Tax Collector | PO Box 431408 | | Pontiac | MI | 48343 | |
| Portage City Of Oakland | | 100 West Main St | | Russellville | AR | 72801 | |
| Portage County Treasurer | | 449 S Meridian 1st Fl | | Ravenna | OH | 44266 | |
| Portio, Bromberg & Newman, P.C. | Brett S. Moore, Esq. | 100 Southgate Parkway | PO Box 1217 | Morristown | NJ | 07960 | |
| Portio, Bromberg & Newman, P.C. | John S. Mairo, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | |
| Portio, Bromberg & Newman, P.C. | | 100 Southgate Parkway | P. O. Box 1997 | Morristown | NJ | 07960 | |
| Prairie County Ar | Prairie County Sheriff / Collector | PO Box 1021 | | Des Arc | AR | 72040 | |
| Previant, Goldberg, Uelman, Gratz, Miller & Bruegeman, S.C. | Jill M. Hartley and Marianne G. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | |
| Price/WaterHouseCoopers | Enrique Bujidos | Almagro | 40 | Madrid | | 28010 | Spain |
| Prince Georges County Maryland | C O Meyers Rodbell And Rosenbaum Pa | 6801 Kenilworth Ave Ste 400 | | Riverdale | MD | 20737-1385 | |
| Professional Technologies Services | John V. Gorman | PO Box #004 | | Frankenmuth | MI | 48734 | |
| QAD, Inc. | Jason Pickering, Esq. | 10,000 Midland Drive | | Mt. Laurel | NJ | 08054 | |
| Quadrangle Debt Recovery Advisors LLC | Andrew Herenstein | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | |
| Quadrangle Group LLC | Patrick Bartels | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | |
| Quarles & Brady Streich Lang LLP | John A. Harris | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | |
| Quarles & Brady Streich Lang LLP | Kasey C. Nye | One South Church Street | | Tucson | AZ | 85701 | |
| Quarles & Brady Streich Lang LLP | Roy Prange | 33 E Main St Ste 900 | | Madison | WI | 53703-3095 | |
| Quarles & Brady Streich Lang LLP | Scott R. Goldberg | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | |
| Rankin Co Ms | Rankin County Tax Collector | 211 E Govt St | Ste B | Brandon | MS | 39042 | |
| Rankin County | | 211 E Govt St | Ste B | Brandon | MS | 39042 | |
| Ray Valdes Seminole County Tax Collector | | 1101 E First St | | Sanford | FL | 32772 | |
| Reed Smith | Elena Lazarou | 599 Lexington Avenue | PO Box 630 | New York | NY | 10022 | |
| Reed Smith | Richard P. Norton | One Riverfront Plaza | 28th Street | Newark | NJ | 07102 | |
| Republic Engineered Products, Inc. | Joseph D. Lehrer | 3770 Embassy Parkway | 1st Floor | Akron | OH | 44333 | |
| Rafael Williams P.S. | Joseph E. Shickich, Jr. | 1001 4th Ave | Suite 4500 | Seattle | WA | 98154-1195 | |
| Rieck and Crotty PC | Jerome F Crotty | 55 West Monroe Street | Suite 3390 | Chicago | IL | 60603 | |
| Riemer & Braunstein LLP | Mark S. Scott | Three Center Plaza | | Boston | MA | 02108 | |
| Ripley County In | Ripley County Treasurer | PO Box 176 | | Versailles | IN | 47042 | |
| Riverside Claims LLC | Holly Rogers | 2109 Broadway | Suite 206 | New York | NY | 10023 | |
| Riverside County Collector | | P O 12005 | | Riverside | CA | 92502 | |
| Robertson Co Tn | Robertson County Trustee | 515 S Brown St | | Springfield | TN | 37172 | |
| Robinson, McFadden & Moore, P.C. | Annemarie B. Mathews | P.O. Box 944 | | Columbia | SC | 29202 | |
| Rochester Hills City Of Oakland | Drawer 7783 | PO Box 79001 | | Detroit | MI | 48279 | |
| Rogers County Treasurer | | 109 City Hall | | Claremore | OK | 74018 | |
| Ronald A Leggett Collector Of Reven | Ronald A Leggett Collector Of Reven | 110 City Hall | | St Louis | MO | 63103 | |
| Ropes & Gray LLP | Christopher Norgaard | 515 South Flower Street | Suite 1100 | Los Angeles | CA | 90071 | |
| Ropes, Majeski, Kohn & Bentley | Gregory O. Kaden | One International Place | | Boston | MA | 02110-2624 | |
| Ropes & Gray PC | Marc L. Hirschfield | 45 Rockefeller Plaza | | New York | NY | 02110-0087 | |
| Ropes & Gray LLP | Thomas R. Slome | 333 Earle Ovington Boulevard | Suite 901 | Uniondale | NY | 11533 | |
| Rosen Slome Marder LLP | City Treasurer | PO Box 290 | | Roseville | MI | 48066 | |
| Roseville City Of Macomb | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | |
| Rothchild Inc. | Treasurers Office | PO Box 64 | | Lebanon | VA | 24266 | |
| Royal Oak City Of Oakland | Russell Co Treasurer | PO Box 121 | | Royal Oak | MI | 48066 | |
| Russell Co Va | Charles E. Boulbol, P.C. | 26 Broadway, 17th Floor | | New York | NY | 10004 | |
| Russell Reynolds Associates, Inc. | Charles S. Schulman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | |
| Sachnoff & Weaver, Ltd | Charles S. Schulman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | |
| Sachnoff & Weaver, Ltd | Treasurer | 1315 S Washington Ave | | Saginaw | MI | 48601 | |
| Saginaw City Of Saginaw | | | | | | | |

12/28/2007 11:06 AM
GG - Governmental Entities list, MSL and 2002 list 071209

Delphi Corporation
Governmental Entities, Master Service List and 2002 List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Thacher Proffitt & Wood LLP | Louis A. Curcio | Two World Financial Center | | New York | NY | 10281 | |
| The Commonwealth Of Massachusetts | Secretary Of The Commonwealth | One Ashburton Pl | | Boston | MA | 02108-1512 | |
| The Furukawa Electric Co., Ltd. | Mr. Tetsuhiro Niizeki | 6-1 Marunouchi | 2-Chrome, Chiyoda-ku | Tokyo | Japan | 100-8322 | |
| The Timpken Corporation BIC - 08 | Robert Morris | 1835 Dueber Ave, SW | PO Box 6927 | Canton | OH | 44706-0927 | |
| The US Attorney for the Eastern District of Michigan | | 211 West Fort Street Suite 2001 | | Detroit | MI | 48226 | |
| Thelen Reid Brown Raysman & Steiner LLP | David A. Lowenthal | 875 Third Avenue | | New York | NY | 10022 | |
| Thompson & Knight | Rhett G. Cambell | 333 Clay Street | Suite 3300 | Houston | TX | 77002 | |
| Thompson & Knight LLP | Ira L. Herman | 919 Third Avenue | 39th Floor | New York | NY | 10022-3915 | |
| Thompson & Knight LLP | John S. Brannon | 1700 Pacific Avenue | Suite 3300 | Dallas | TX | 75201-4693 | |
| Thurman & Phillips, P.C. | Ed Phillips, Jr. | 8000 IH 10 West | Suite 1000 | San Antonio | TX | 78230 | |
| Tippecanoe County In | Tippecanoe County Treasurer | 20 N 3rd St | | Lafayette | IN | 47901 | |
| Tipton County In | Tipton County Treasurer | Courthouse | | Tipton | IN | 46072 | |
| Todd & Levi LLP | Jill Levi, Esq. | 444 Madison Avenue | Suite 1202 | New York | NY | 10022 | |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | |
| Togut, Segal & Segal LLP | Albert Togut, Esq. | One Penn Plaza | Suite 3335 | New York | NY | 10119 | |
| Town Of Berlin Ct | Town Of Berlin Tax Collector | 240 Kensington Rd | | Berlin | CT | 06037 | |
| Town Of Burlington | | PO Box 376 | | Burlington | MA | 01803 | |
| Town Of Coaling Alabama | Alatax | 3001 Second Ave South | | Birmingham | AL | 35233 | |
| Town Of Decatur Ms | Town Of Decatur Ms | PO Box 307 | | Decatur | MS | 39327 | |
| Town Of Hingham Ma | Town Of Hingham | 210 Central St | | Hingham | MA | 02043 | |
| Town Of Lebanon Va | Town Of Lebanon | 244 W Main St | | Lebanon | VA | 24266 | |
| Town Of Lockport Ny | Town Of Lockport | Receiver Of Taxes | PO Box 4510 | Buffalo | NY | 14240 | |
| Town Of Snow Hill Nc | Town Of Snow Hill Tax Collector | 201 North Greene St | | Snow Hill | NC | 28580 | |
| Town Of South Windsor Ct | Town Of South Windsor | Governmental Ctr | PO Box 30002 | Hartford | CT | 06150 | |
| Traverse City Of Grand Traverse | City Treasurer | Governmental Ctr | 400 Boardman Ave | Traverse City | MI | 49684 | |
| Travis Co Tx | Travis Tax Assessor /collector | PO Box 370 | | Austin | TX | 78767 | |
| Treasurer City Of Flint | Income Tax Office | PO Box 1800 | | Flint | MI | 48501-1800 | |
| Treasurer City Of Pontiac | Income Tax Division | 47450 Woodward Ave | | Pontiac | MI | 48342 | |
| Treasurer Of Kosciusko County | | 100 W Ctr St | | Warsaw | IN | 46580 | |
| Treasurer Of Tipton County | | Courthouse | | Tipton | IN | 46072 | |
| Treasurer Of Vigo County | | PO Box 1466 | | Indianapolis | IN | 46206-1466 | |
| Trey Grayson | David Crockett, Secretary Of State | PO Box 1150 | | Frankfort | KY | 40602-1150 | |
| Troup County Ga | Troup County Tax Commissioner | 100 Ridley Ave | | La Grange | GA | 30240 | |
| Troy City Of Oakland | Drawer 0101 | PO Box 33321 | | Detroit | MI | 48232 | |
| Trumbull County Treasurer | | 160 High St Nw | | Warren | OH | 44481-1090 | |
| Tuscaloosa County Al | Tuscaloosa County Tax Collector | 714 Greensboro Ave | Room 124 | Tuscaloosa | AL | 35401 | |
| Tyco Electronics Corporation | MaryAnn Brereton, Assistant General Counsel | 60 Columbia Road | | Morristown | NJ | 7960 | |
| Tyler, Cooper & Alcom, LLP | W. Joe Wilson | City Place | 35th Floor | Hartford | CT | 06103-3488 | |
| U S Customs And Border Protection | | 6650 Telecom Dr | PO Box 68911 | Indianapolis | IN | 46288 | |
| Underbarg & Kessler, LLP | Helen Zamboni | 300 Bausch & Lomb Place | | Rochester | NY | 14604 | |
| Unemployment Insurance Agency Department Of Labor & Economic Growth | State Of Michigan | 3024 W Grand Blvd Ste 11 500 | MC 1580 | Detroit | MI | 48202-6024 | |
| Union Pacific Railroad Company | Mary Ann Kilgore | 1400 Douglas Street | | Omaha | NE | 68179 | |
| Union Independent School District | C O Omdias Castillo & Omdias Pllc | 401 East Hillside Rd 2nd Fl | | Laredo | TX | 78041 | |
| United Isd Tx | United Isd Tax Assessor / Collector | 3501 E Saunders | | Laredo | TX | 78041 | |
| United States Council For International Business | | 1212 Ave Of The Americas | | New York | NY | 10036-1689 | |
| United States Trustee | Alicia M. Leonhard | 33 Whitehall Street | 21st Floor | New York | NY | 10004-2112 | |
| United Steel, Paper and Forestry, Rubber, Manufacturing, Energy | Allied Industrial and Service Workers, Int'l Union (USW), AFL-CIO | David Jury, Esq. | Five Gateway Center Suite 807 | Pittsburgh | PA | 15222 | |
| US Attorneys Office | Michael Garcia | 1 St Andrews Plaza | | New York | NY | 10007 | |
| Us Customs And Border Protection | Robert B Hamilton Jr Director Reven | 6650 Telecom Dr | PO Box 68911 | Indianapolis | IN | 46288 | |
| Utah Division Of Corporations & Commercial Code | | PO Box 25125 | | Salt Lake City | UT | 84125-0125 | |

12/28/2007 11:05 AM
GG - Governmental Entities list, MSL and 2002 list 071209

Delphi Corporation
Class A (Secured Claims)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Marian Inc fka Marian Rubber Products | Wayne Rinker | Marian Inc | 1011 E St Clair St | | Indianapolis | IN | 46202 | |
| Methode Electronics Inc | c/o Timothy S McFadden Esq | Lord Bissell & Brock LLP | 111 S Wacker Dr | | Chicago | IL | 60606 | |
| Miami Dade County Tax Collector | c/o Metro Dade County Paralegal Unit | 140 W Flagler St Ste 1403 | | | Miami | FL | 33130 | |
| Montague County | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | |
| Montgomery County | John P Dillman | Linebarger Goggan Blair & Sampson | PO Box 3064 | | Houston | TX | 77253-3064 | |
| Montgomery County Treasurer | | 451 W Third St | | | Dayton | OH | 45422-0476 | |
| Montgomery County Treasurer | | 451 W Third St | | | Dayton | OH | 45422-0476 | |
| Montgomery County Treasurer | | 451 W Third St | | | Dayton | OH | 45422-0476 | |
| Montgomery County Treasurer | | 451 W Third St | | | Dayton | OH | 45422-0476 | |
| Montgomery County Treasurer | | 451 W Third St | | | Dayton | OH | 45422-0476 | |
| Montgomery County Treasurer | | 461 W Third St | | | Dayton | OH | 45422-0476 | |
| Montgomery County Treasurer | | 451 W Third St | | | Dayton | OH | 45422-0476 | |
| Montgomery County Treasurer | | 451 W. Third St. | | | Dayton | OH | 45481 | |
| Montgomery County Treasurer | | 451 W Third St | | | Dayton | OH | 45422-0475 | |
| Montgomery County Treasurer | | PO Box 817600 | | | Dayton | OH | 45422-0475 | |
| Montgomery County Treasurer | | PO Box 972 | | | Dayton | OH | 45422-0475 | |
| Montgomery County Treasurer | | PO Box 972 | | | Dayton | OH | 45422-0475 | |
| Montgomery County Treasurer | | PO Box 972 | | | Dayton | OH | 45422-0475 | |
| Montgomery County Treasurer | | PO Box 972 | | | Dayton | OH | 45422-0475 | |
| Montgomery County Treasurer | | PO Box 972 | | | Dayton | OH | 45422-0475 | |
| Montgomery County Treasurer | | PO Box 972 | | | Dayton | OH | 45422-0475 | |
| Montgomery County Treasurer | | PO Box 972 | | | Dayton | OH | 45422-0475 | |
| Montgomery County Treasurer | | PO Box 972 | | | Dayton | OH | 45422-0475 | |
| Montgomery County Treasurer | | PO Box 972 | | | Dayton | OH | 45422-0475 | |
| Montgomery County Treasurer | | PO Box 972 | | | Dayton | OH | 45422-0475 | |
| Montgomery County Treasurer | | PO Box 729 | | | Dayton | OH | 45422-0475 | |
| Motor City Electric | Noel Noralles | 9440 Grinnell | | | Detroit | MI | 48213-1151 | |
| Motor City Electric Co | Noel Noralles | 9440 Grinnell | | | Detroit | MI | 48213-1151 | |
| Motor City Electric Co | | 9440 Grinnell St | | | Detroit | MI | 48213-1151 | |
| Nacogdoches County Cad | Clarity Law Offices | 220 W Hospital St | 1949 S IH 35 78741 | | Nacogdoches | TX | 75963-1668 | |
| Nueces County | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | 1949 N IH 35 78741 | | Austin | TX | 78760-7428 | |
| Palm Beach County Tax Collector | | PO Box 3715 | | | West Palm Beach | FL | 33402-3715 | |
| Payton C Cochrane Tax Collector | | 714 Greensboro Ave Rm 124 | 205 N LaSalle St Ste 2500 | | Tuscaloosa | AL | 35401 | |
| Payton C Cochrane Tax Collector | | 714 Greensboro Ave Rm 124 | 2323 Bryan St Ste 1600 | | Tuscaloosa | AL | 35401 | |
| Payton C Cochrane Tax Collector | | 714 Greensboro Ave Rm 124 | | | Tuscaloosa | AL | 35401 | |
| Pinal County Treasurer | Dolores J Doolittle | PO Box 729 | | | Florence | AZ | 85233-0729 | |
| Prince Georges County Maryland | C O Meyers Rodbell and Rosenbaum Pa | 6801 Kenilworth Ave Ste 400 | | | Riverdale | MD | 20737-1385 | |
| San Marcos CISD | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | 1949 South IH 35 78741 | PO Box 17428 | Austin | TX | 78760-7428 | |
| Select Industries Corporation fka Select Tool & Die Corp | W Timothy Miller | 425 Walnut St Ste 1800 | | | Cincinnati | OH | 45202 | |
| Shelby County Trustee | | PO Box 2751 | | | Memphis | TN | 38101-2751 | |
| Shelby County Trustee | | PO Box 2751 | | | Memphis | TN | 38101-2751 | |
| Spartanburg Co Tax Collector | Glenda Dwight | Drawer 3060 | | | Spartanburg | SC | 29304 | |
| Spartanburg Co Tax Collector | Glenda Dwight | Drawer 3060 | | | Spartanburg | SC | 29304 | |
| Sumida America Inc | c o Jason Melnick | Masuda Funai Eifert & Mitchell Ltd | 203 N LaSalle St Ste 2500 | | Chicago | IL | 60601 | |
| Tarrant County | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | |
| Tech Tool & Mold Inc | Scott Hanaway | & Tech Molded Plastics Lp | 1045 French St | | Meadville | PA | 16335 | |
| Tower Automotive Inc | Attn Ryan B Bennett Esq | c o Kirkland & Ellis LLP | 200 E Randolph Dr | | Chicago | IL | 60601 | |
| Tricon Industries Inc | c o Alex Pirogovsky | Longwitz & Harris LLP | 3500 Three First National Plz | | Chicago | IL | 60602 | |
| Trumbull County Treasurer | | 160 High St Nw | | | Warren | OH | 44481-1090 | |
| United Independent School District | | 201 East Hillside Rd 2nd Floor | | | Laredo | TX | 78041 | |
| UPG de Mexico S de RL de CV | William Hobrock Director of Finance | United Plastics Group Inc | 1420 Kensington Rd Ste 209 | | Oak Brook | IL | 60523 | |
| Voplex Inc and Meridian Automotive Systems Inc and affiliates | Mathew Parody | 699 Republic Dr | | | Allen Park | MI | 48101 | |

12/28/2007 11:57 AM
HH - A DOMESTIC V9

Page 2 of 3

Delphi Corporation
Pending Objection to Disallow and Expunge Claim

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nissan North America Inc | c o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nissan North America Inc | c o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nissan North America Inc | c o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nissan North America Inc | c o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nissan North America Inc | c o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nissan North America Inc | c o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nissan North America Inc | c o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nissan North America Inc | c o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nissan North America Inc | c o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nissan North America Inc | c o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nissan North America Inc | c o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nissan North America Inc | c o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nissan North America Inc | c o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nissan North America Inc | c o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nissan North America Inc | c o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nissan North America Inc | c o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nissan North America Inc | c o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nissan North America Inc | c o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nissan North America Inc | c o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nissan North America Inc | c o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nissan North America Inc | c o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nissan North America Inc | c o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nissan North America Inc | c o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nissan North America Inc | c o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nu-Tech Plastics Engineering Inc | Jay A Schwartz Esq P45268 | Schwartz Law Firm Pc | 37887 W 12 Mile Rd Ste A | | Farmington Hills | MI | 48331 | |
| Ohio Department of Taxation | Rebecca Daum | Attorney Bankruptcy Division | PO Box 530 | | Columbus | OH | 43216-0530 | |
| Ohio Department of Taxation | Rebecca L Daum | 30 E Broad St | | | Columbus | OH | 43215 | |
| Ohio Public Utilities Commission | Victoria D Garry Asst Ohio Attorney General | 441 Vine St 1600 Carew Tower | | | Cincinnati | OH | 45202 | |
| OKI America Inc | Attn Anna Phan Assistant Controller | 785 N Mary Ave | | | Sunnyvale | CA | 94085 | |
| OKI America Inc | Attn Anna Phan Assistant Controller | 785 N Mary Ave | | | Sunnyvale | CA | 94085 | |
| Onyx Environmental Services Electronics Recycling Div | Onyx Environmental Services ERD | 1275 Mineral Springs Dr | | | Port Washington | WI | 53074 | |
| Pacific Employers Insurance Company | Margery N Reed Esquire | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Pamela Geller | | 1715 Carrington Way | | | Bloomfield | MI | 48302 | |
| Paaroha Atul | | 2394 Herronwood Dr | | | Bloomfield Hills | MI | 48302 | |
| Par Columbia Llc | Attn David Wheeler | 201 Metropolitan Dr | | | West Columbia | SC | 29170 | |
| PBR Knoxville LLC | | 10215 Careei Dr | | | Knoxville | TN | 37931 | |
| PBR Tennessee Inc | | 10215 Careei Dr | | | Knoxville | TN | 37931 | |
| Peerless Transportation Company | Christopher J Alustto | Rendigs Fry Kiely & Dennis | One W Fourth St Ste 900 | | Cincinnati | OH | 45202-3688 | |
| Penney James | | 445 N King St | | | Xenia | OH | 45385-2207 | |
| Pla Holding Vi Llc | c o Greenberg Traurig LLP | Nancy A Peterman | 77 West Wacker Dr Ste 2500 | | Chicago | IL | 60601 | |
| Portage County Water Resou, Oh | | 449 S Meridian St | | | Ravenna | OH | 44266 | |
| Potter Michael | | N 38w 28676 Glacier Rd | | | Pewaukee | WI | 53072 | |
| Preferred Sourcing LLC | co John R Humphrey | One Indiana Sq Ste 3500 | | | Indianapolis | IN | 46204 | |
| Priority Health | Rachel Pond | 1231 E Beltline NE | | | Grand Rapids | MI | 49525 | |
| Radial Jarrik Inc | | 102 W Julie Dr | | | Tempe | AZ | 85283 | |
| Randall Dockery | c o Lynn Lincoln Sarko Esq & Amy Williams Derry Esq | Keller Rohrback LLP | 1201 3rd Ave Ste 3200 | | Seattle | WA | 98101 | |
| Ratliff Larry G | | 2838 State Route 571 West | | | Greenville | OH | 45331 | |
| Rawac Plating Company | c o Liquidity Solutions Inc dba Revenue Management | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Relais S A | C Prorat S N | Pol Ind La Borda | | | Caldes de Montbui | | 08140 | Spain |
| Richard C Bailey | c/o Lynn Lincoln Sarko Esq and Amy Williams Derry Esq | Keller Rohrback LLP | 1201 Third Avenue | Ste 3200 | Seattle | WA | 98101 | |
| Riegel Charles | | 9491 Byers Rd | | | Miamisburg | OH | 45342 | |

12/28/2007 11:08 AM
JJ - PEND DOMESTIC, CAN and INTL

Delphi Corporation
Notice Parties to Ballot Recipients

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kidsheller Manufacturing Co KMC | Hillary Jewett | 90 Park Ave | | | New York | NY | 10016 | |
| Kimberly Chase Orr | Gary A Grills Esq | National Bank Plaza | 3131 N Central Ave Ste 900 | | Phoenix | AZ | 85012 | |
| Kokusai Inc | Gary Vist | 203 N LaSalle St Ste 2500 | | | Chicago | IL | 60601-1262 | |
| Koyo Corporation of USA | Richard L Ferrell | 425 Walnut St | Ste 1800 | | Cincinnati | OH | 45202-3957 | |
| Kruse J | Roger Harvey J | 1150 Wheatfield Ct | | | Dayton | OH | 45458-4742 | |
| Kuss Corporation | Judy A O'Neil | 500 Woodward Ave Ste 2700 | | | Detroit | MI | 48226 | |
| Kuss Corporation | Lori V Vaughan | 90 Park Ave 37th Fl | | | New York | NY | 10016 | |
| L & S Ind Inc | Jeanette Eisan Hinshaw | 135 N Pennsylvania St | | | Indianapolis | IN | 46204 | |
| Ldi Incorporated | Nanci Lilavois Smith Girard & Hamilton | 2023 E Bellfin SE Ste 950 | Ste 2700 | | Grand Rapids | MI | 49546 | |
| Leoni Cable Inc Ltd | Leon Cable Inc | 228 Main St Ste A | | | Indianapolis | MI | 49307 | |
| Linear Technology Corp | James M Sullivan | 50 Rockefeller Plaza | | | New York | NY | 10020 | |
| Lockport City Treasurer | Atn William F Savino Esq | Atn William F Savino Esq | 298 Main St | | Buffalo | NY | 14202 | |
| Longacre Master Fund Ltd | | 599 Lexington Ave | | | New York | NY | 10022 | |
| Longacre Master Fund Ltd | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Edwards Angell Palmer & Dodge LLP | Atn Jeanne P Darcey Esq | 111 Huntington Ave | | Boston | MA | 02199-7613 | |
| Longacre Master Fund Ltd | Monika J Machen | Sonnenschein Nath & Rosenthal | 8000 Sears Tower | | Chicago | IL | 60606 | |
| Longacre Master Fund Ltd | Attn Jay L Welford Thomas E Coughlin & Paige E Barr | 2777 Franklin Rd Ste 2500 | | | Southfield | MI | 48034 | |
| Longacre Master Fund Ltd | Clark Hill PLC | 500 Woodward Ste 3500 | | | Detroit | MI | 48226-3435 | |
| Longacre Master Fund Ltd | Clark Hill PLC | 500 Woodward Ave Ste 3500 | | | Detroit | MI | 48226 | |
| Longacre Master Fund Ltd | Douglas S Davis | 1285 Ave Of The Americas | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Barnes Group Inc | Nancy M Clark Assistant General Counsel and Assistant Secretary for Barnes | PO Box 489 | | Bristol | CT | 06011-0489 | |
| Longacre Master Fund Ltd as assignee/transferee of Sharp Electronics Corp | Allan S Brilliant Emanuel C Grillo Brian W Harvey | 599 Lexington Ave | | | New York | NY | 10022 | |
| Longacre Master Fund Ltd as assignee/transferee of Sharp Electronics Corp | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Lorenson Mfg Co Inc | Jeanette Eisan Hinshaw | 135 N Pennsylvania St | Ste 2700 | | Indianapolis | IN | 46204 | |
| Lorenson Mfg Co SW Inc | Jeanette Eisan Hinshaw | 135 N Pennsylvania St | Ste 2700 | | Indianapolis | IN | 46204 | |
| Lorenson Tooling Inc | Jeanette Eisan Hinshaw | 135 N Pennsylvania St | Ste 2700 | | Indianapolis | IN | 46204 | |
| Madison Niche Opportunities LLC | | PO Box 2970 | | | Buffalo | NY | 14240-2970 | |
| Mark C Lorentz | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | | Philadelphia | PA | 19103-2799 | |
| Mark C Lorentz | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | | Philadelphia | PA | 19103-2799 | |
| Mark Weber | Stephen A Donato | 370 Linden St | | | Syracuse | NY | 13202 | |
| Marquardt GmbH | Stephen A Donato | One Lincoln Ctr 18th Fl | | | Syracuse | NY | 13202 | |
| Marquardt Switches Inc | James M Sullivan | One Lincoln Ctr 18th Fl | | | Syracuse | NY | 13202 | |
| Massachusetts Institute Of Technology Attn J Friedland | Kathryn P Johnson | Senior Counsels Office 12 090 | 77 Massachusetts Ave | | Cambridge | MA | 02139 | |
| McLaughlin McKoy Electric of Ohio | Atn Robert D Gordon & Shannin L Deeby | 500 Woodward Ave Ste 3500 | | | Detroit | MI | 48226-3435 | |
| MaxellWestvaco Corporation | Robit L Spear | Harry E Garner | | | New York | NY | 10008 | |
| MaxellWestvaco Corporation | Mark D Houle | 650 Town Ctr Dr 7th Fl | | | Costa Mesa | CA | 92626-7122 | |
| MaxellWestvaco Corporation | Karen B Dine | 1540 Broadway | Pillsbury Winthrop Shaw Pittman LLP | 1540 Broadway | New York | NY | 10006-4039 | |
| Mechatronics Design LLC Vendor 55-879-5784 | Francisco Javier Acosta Castaneda | Manuel Acquinas 3103 | Parques Industriales | | Juarez | | | MX |
| Microsom Corp | Atin Ira Herman | 11851 Western Ave | | | Garden Grove | CA | 92841 | |
| Microsemi Corp | Atin Ira Herman | 919 Third Ave 39th Fl | | | New York | NY | 10022 | |
| Midwest Tool & Die Corp | Atin Mark A Warzaa | 110 W Berry St Ste 2100 | PO Box 11547 | | Fort Wayne | IN | 46859 | |
| Midwest Tool & Die Corp | Scott L Hazan Stanley L Lane | 230 Park Ave | | | New York | NY | 10169 | |
| Milliken & Company | Thomas P Sarb | 200 Monroe Ave NW Ste 800 | PO Box 308 | | Grand Rapids | MI | 49501-0306 | |
| Minco Tool & Mold | Morabito Donna | 12 Gatewood Dr | | | Meadville | PA | 16335-3026 | |
| Monroe Inc | Morabito Donald | 12 Gatewood Dr | | | Rochester | NY | 14622 | |
| Morabito Philip | Morabito Philip | 50 Rockefeller Plaza | | | Rochester | NY | 14632 | |
| Morabito Philip | James M Sullivan | 90 Park Ave | | | Rochester | NY | 14622 | |
| Motorola Inc | James M Sullivan | 50 Rockefeller Plaza | | | New York | NY | 10220 | |
| Muwaa Inc | Judy A O'Neil | 11935 Mason Montgomery Rd Ste 130 | | | Cincinnati | OH | 45249 | |
| National Rivet & Mfg Co | Judy A O'Neil | 500 Woodward Ave Ste 2700 | | | Detroit | MI | 48226 | |
| National Rivet & Mfg Co | Hillary Jewett | 90 Park Ave | | | New York | NY | 46236 | |
| National Semiconductor Corp | James M Sullivan | 50 Rockefeller Plaza | | | New York | NY | 10220 | |
| Neuman Aluminum Automotive Inc Neuman Aluminum Impact Extrusion | Neuman Aluminum Inc | 56 Dunsmore Rd | | | Vienna | VA | 24482 | |
| New York Power Authority | | 195 Broadway | | | New York | NY | 10007 | |
| New York State Electric & Gas Corporation | Thomas H Slone Jil Mazer Marino | 335 Earle Ovington Blvd Ninth Fl | | | Uniondale | NY | 11553-3622 | |
| New York State Electric & Gas Corporation | Russell F Johnson III | 2258 Wheatlands Dr | | | Mankion Sabot | VA | 23103 | |
| Newark Electronics | Judy A O'Neil | 4851 N Ravenswood Ave | 500 Woodward Ave Ste 2700 | | Chicago | IL | 60640-4445 | |
| Newark Electronics Corp | James M Sullivan | 4851 N Ravenswood Ave | | | Chicago | IL | 60640 | |

Delphi Corporation
Notice Parties to Ballot Recipients

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Victory Packaging LP | Attn Ira L Herman Esq | Ira L Herman Esq | 919 Third Ave 39th Fl | | New York | NY | 10022 | |
| Voss Manufacturing Inc | Stephen H Gross Cheryl R Storie Stephen L Yonaty | One M&T Plz Ste 2000 | | | Buffalo | NY | 14203-2391 | |
| Vwr Corp | | PO Box 640169 | | | Pittsburgh | PA | 15264-0169 | |
| Vwr Scientific Products C | Sales | 800 E Fabyan Pkwy | PO Box 6629 | Ohare Amf | Chicago | IL | 60666 | |
| Vwr Scientific Products Corp | Acct 51370896 | Vwr Scientific Div | 3745 Bayshore Blvd | | Brisbane | CA | 94005 | |
| Wayne Wire Cloth Products Inc | Thomas P Sach | 250 Monroe Ave NW Ste 800 | PO Box 306 | | Grand Rapids | MI | 49501-0306 | |
| Walman Raymond | | 1110 Harbor Hill St | | | Winter Garden | FL | 34787 | |
| Wells Operating Partnership LP | c o Jonathan S Green | 150 W Jefferson Ave Ste 2500 | | | Detroit | MI | 48226 | |
| Wesco Distribution | Robert N Michaelson Esq | 599 Lexington Ave | | | New York | NY | 10022 | |
| Wesco Distribution Inc | Robert N Michaelson Esq | 599 Lexington Ave | | | New York | NY | 10022 | |
| William E Turner | William E Turner | 1502 Woodhall | | | Flint | MI | 48504-1989 | |
| Wintech Inc | c o Jonathan S Green | 150 W Jefferson Ave Ste 2500 | | | Detroit | MI | 48226 | |
| Wout Hugh G | | 261 S Edinboro Dr Sw | | | Grand Rapids | MI | 49548-6723 | |
| XM Satellite Radio Inc | Edward O Dolan | 555 Thirteenth St Nw | | | Washington | DC | 20004 | |
| Xpedx | Judy A O Neill | 4140 E Paris SE | | | Grand Rapids | MI | 49512 | |
| Yazaki North America Inc | Hilary Jewett | 500 Woodward Ave Ste 2700 | | | Detroit | MI | 48226 | |
| Yazaki North America Inc | Hilary Jewett | 60 Park Ave | | | New York | NY | 10016 | |
| York International Corp | Elena Lazarou | 599 Lexington Ave | | | New York | NY | 10022 | |
| Yuasa & Hara | Yuasa & Hara | GPO Box 714 | | | Tokyo | | 100 8692 | Japan |

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dorothy Sample Tr Ua | | Dtd 090184 Dorothy Sample | Trust | 4103 Fairway Dr | Springdale | AR | 72764-1014 | |
| Dorothy Ure | | Box 12 830 King St | | | Niagara On The Lake | ON | L0S 1J0 | Canada |
| Dorothy Symonds | | 19 Sherman Rd | | | Glen Cove | NY | 11542-3209 | |
| Dorothy Vojna and George | | Vojna Ten Ent | | | Ford City | PA | 16226-1317 | |
| Dorothy W Brown | | 201 Fishburn St | | | Harrisburg | PA | 17109-3806 | |
| Doris L Thomas | | 6115 So Reid St 2 | | | Detroit | MI | 48209-3038 | |
| Doshi Prettl International LLC | c/o David H Freedman Esq | Erman Teicher Miller Zucker and Freedman PC | 400 Galleria Officentre Ste 444 | | Southfield | MI | 48034 | |
| Doshi Prettl International LLC | c/o David H Freedman Esq | Erman Teicher Miller Zucker & Freedman PC | 400 Galleria Officentre Ste 444 | | Southfield | MI | 48034 | |
| Doug Belden Hillsborough County Tax Collector | Attn Doug Belden | 601 E Kennedy Blvd 14th Fl | | | Tampa | FL | 33602 | |
| Doug D Dordan | | 4411 Rogers Hwy | | | Britton | MI | 49229-9726 | |
| Douglas A Kramer | | 1037 Canfield St | | | Lansing | MI | 48917-9250 | |
| Douglas B Java | | Box 145 | | | Southington | OH | 44470-0145 | |
| Douglas B Murray Cust | | Theodore Walter Murray Unif | Gift Min Act NJ | 1852 Williamsburg Ave | The Villages | FL | 32162 | |
| Douglas J Heller | | 6970 North State Rd 48 | | | Spring Boro | OH | 45066 | |
| Douglas M Galbraith | | 6629 Mountain View Pass | | | Sterling Heights | MI | 48314 | |
| Douglas M Wemyss | | 11517 Plumridge Blvd | | | Sterling Hts | MI | 48313-4658 | |
| Douglas P Gibbs | | 2182 Blevin Rd | | | Yuba City | CA | 95993-1402 | |
| Douglas W Ebert and Donna D | | Elbert Jt Ten | 100 E Cherry | | Dighton | KS | 67839 | |
| Douglas Werley and | | Elbert Werley Jt Ten | 68 North Broad St Extension | | Nazareth | PA | 18064-9519 | |
| Dow Corning Corporation | Attn Tammy Grove CO1222 | 2200 W Salzburg Rd | | | Midland | MI | 48686 | |
| Dow Corning Limited | | Copse Dr | Meriden Business Pk | | Allesley | | CV5 9LN | United Kingdom |
| Dowell E Mullins | | 154 Tatum Rd | | | Cedar Bluff | VA | 24609 | |
| DPAC Technologies Corp | | 7321 Lincoln Wy | | | Garden Grove | CA | 92841 | |
| Dps Information Services Inc | | 29100 Northwestern Hwy | | | Southfield | MI | 48034 | |
| Dr Bernd Gottschalk | Dr Bernd Gottschalk President | VDA Assoc of the German Automobile Industry | Westendstrasse 61 | | Frankfurt | | 60325 | Germany |
| Dragat Melva J f/k/a Melva J Barlow | | 603 Edison Rd | | | Saginaw | MI | 48604-1171 | |
| Dragica Galifie | | 509 South 6th Ave | | | Lagrange | IL | 60525-6715 | |
| Dragun Corporation | | 30445 Northwestern Hwy Ste 260 | | | Farmington Hills | MI | 48334 | |
| Drennen Diannon | | 225 Clark St | | | Brockport | NY | 14420 | |
| Drive Source International Inc | | PO Box 0361 | | | Starkweather | NY | 14420 | |
| Drum Oil and Propane Eft | | PO Box 375 | | | Gasport | NY | 14067 | |
| Du Co Ceramics Co | | PO Box 568 | | | Saxonburg | PA | 16056 | |
| Duane J Jelley | Sara Gorman Rakjin Esq | Stark Reagan | 1111 W Long Lake Rd Ste 202 | | Troy | MI | 48098 | |
| Duell Kristopher | | 126 Peah Homes Trail | | | Brockport | NY | 14420 | |
| Dun & Bradstreet | c/o RMS Bankruptcy Recovery Services | Attn Wendy Finnegan | PO Box 5126 | | Timonium | MD | 21094 | |
| Dun & Bradstreet | c/o Receivable Management Services RMS | PO Box 5126 | | | Timonium | MD | 21094 | |
| Dunham Rubber & Belting Corp | | PO Box 47249 | | | Indianapolis | IN | 46247-0249 | |
| DuPont Capital Mgmt | Lois Bowser | 1 Righter Pkwy Ste 3200 | | | Wilmington | DE | 19803 | |
| Durkin Gloria P | Durkin Gloria R Durkin William J | 45 Palo Ln | | | Newark | DE | 19702 | |
| Durkin Gloria R | | 45 Palo Ln | | | Newark | DE | 19702 | |
| Dwight D New and Doretta J New Jt Ten | | 8652 Douglaston Ct | | | Indianapolis | IN | 46234-7025 | |
| Dynalene Inc | | 5250 W Coplay Rd | | | Whitehall | PA | 18052 | |
| Dynamic Corporation Sierra Liquidity Fund | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| E B V Elektronik Vertriebsgesellsch Evb Elektronik | | Birkinstl La | | | Swerdton Wiltshire | | SN8 8SY | United Kingdom |
| E Falcon Hodges | | 517 Pleasant St | | | South Hill | VA | 23970 | |
| E Jean Atkinson Holler Tr Fam | Liv Tr Dtd 021580 Uta Fbo E | Jean Atkinson Holler | Apt 505 | 389 Boca Ciega Point Blvd | Saint Petersburg | FL | 33705-2715 | |
| E Lee Kimbro Tr Ua Dtd 11300 | | Kimbro Living Trust | 1370 Narrow Gauge Rd | | Reidsville | NC | 27320 | |
| E Robert Williams | | 5222 Hickory Ave | | | Stockton | CA | 95212-2402 | |
| Edk Industrial Sales Inc | | 40900 Enterprise Dr | | | Sterling Heights | MI | 48314 | |
| Edy Technologies Inc | | 4 Westchester Plz | | | Elmsford | NY | 10523 | |
| Eagle Engineering & Supply Co | | 101 Industrial Hwy | | | Alpena | MI | 49707-5153 | |
| Eagle Equipment Corporation | | 666 Brooksedge Blvd | | | Westerville | OH | 43081 | |
| Earl Andrew Mc Dowell | | 520 Woponorecx Ave | | | Altoona | PA | 16601-3851 | |

12/28/2007 11:06 AM
FFF - WITH DOMESTIC, CAN and INTL.

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Florida Production Eng Eft Ernie Green Industries Inc | | 1755 Big Hill Rd | | | Dayton | OH | 45459-2219 | |
| Floyd G Hopkins III | | 205 Ogden Parma Townline Rd | | | Spencerport | NY | 14559 | |
| Floyd G Butterfield | | 10083 South 17 Rd | | | Cadillac | MI | 49001 | |
| Floyd Lee Haddix and Wilma | | Jean Haddix Jt Ten | | | Davison | MI | 48423-8146 | |
| Floyd Manufacturing Co Inc | Scott D Rosen | Cohn Birnbaum & Shea PC | 8234 Potter Rd | | Hartford | CT | 06103 | |
| Floyd W Peterson | | Schleissheimer Ste 264 | 100 Pearl St 12th Fl | | | | | Germany |
| Fluid Transfer Systems Inc | | 22545 Heslip | 80809 Munich | | Novi | MI | 48375-4144 | |
| Fluidtrols Corporation Eft | | PO Box 80226 | | | Fort Wayne | IN | 46898 | |
| Fluke Biomedical Llc | | 22865 Network Pl | | | Chicago | IL | 60673-1228 | |
| Fluor Corporation | c o Bailey Cavalieri LLC | Sarah E Lynn | 10 West Brd St 21St Fl | One Columbus | Columbus | OH | 43215 | |
| Fluor Corporation | c o Bailey Cavalieri LLC | Sarah E Lynn | 10 West Brd St 21St Fl | One Columbus | Columbus | OH | 43215 | |
| Fluor Corporation | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Fluor Corporation | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Foerster Instruments Inc | | 140 Industry Dr | | | Pittsburgh | PA | 15275 | |
| Forbes Distributing Co Inc | | Forbes Electronics | 1522 5th Ave Se | | Decatur | AL | 15201-0912 | |
| Forbus James | | 1809 Meridian | | | Reese | MI | 48757 | |
| Forbus James | | 1809 Meridian | | | Reese | MI | 48757 | |
| Ford Coles | | 662 Winding Brook Ln | | | Califon | NJ | 07830 | |
| Ford Motor Company | Jonathan S Green | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 48226 | |
| Ford Motor Company | Jonathan S Green | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 48226 | |
| Ford Motor Company | Jonathan S Green | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 48226 | |
| Ford Motor Company | Jonathan S Green | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 48226 | |
| Ford Motor Company | Jonathan S Green | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 48226 | |
| Ford Motor Company | Jonathan S Green | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 48226 | |
| Ford Motor Company | Jonathan S Green | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 48226 | |
| Ford Motor Company | Jonathan S Green | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 48226 | |
| Ford Motor Company | Jonathan S Green | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 48226 | |
| Ford Motor Company | Jonathan S Green | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 48226 | |
| Ford Motor Company | Jonathan S Green | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 48226 | |
| Ford Motor Company | Jonathan S Green | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 48226 | |
| Ford Motor Company | Jonathan S Green | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 48226 | |
| Ford Motor Company | Jonathan S Green | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 48226 | |
| Ford Motor Company | Jonathan S Green | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 48226 | |
| Ford Motor Company | Jonathan S Green | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 48226 | |
| Ford Motor Company | Jonathan S Green | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 48226 | |
| Ford Motor Company | Jonathan S Green | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 48226 | |
| Ford Motor Company | Jonathan S Green | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 48226 | |
| Ford Motor Company | Jonathan S Green | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 48226 | |
| Ford Motor Company | Jonathan S Green | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 48226 | |
| Ford Motor Company | Jonathan S Green | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 48226 | |
| Ford Motor Company | Jonathan S Green | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 48226 | |
| Ford Motor Company | Jonathan S Green | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 48226 | |
| Ford Motor Company | Jonathan S Green | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 48226 | |
| Ford Motor Company | Jonathan S Green | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 48226 | |
| Ford Motor Company | Jonathan S Green | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 48226 | |
| Ford Motor Company | Jonathan S Green | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 48226 | |
| Ford Motor Company | Jonathan S Green | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 48226 | |
| Ford Motor Company | Jonathan S Green | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 48226 | |
| Ford Pamela | | 251 N Maplewood Rd | | | Lapeer | MI | 48226 | |
| Ford Steven | | 458 Hawks Nest Circle | | | Rochester | NY | 14626 | |
| Form Tool & Mold Inc | James F Geronimo Esq | 283 Walnut St | | | Meadville | PA | 116335 | |

12/28/2007 11:05 AM
FFF - WITH DOMESTIC, CAN and INTL.

Delphi Corporation
Disallowed Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| James R Phillips | | 802 Winder Court | 802 Winder Court | | Winchester | VA | 22601-6740 | |
| James R Phillips and Betty L | | Phillips Jt Ten | 802 Winder Court | | Winchester | VA | 22601-6740 | |
| James R Wittman | | 2212 Rosena Drive | | | Miamisburg | OH | 45342 | |
| James S Sinatra | | 802 Jerusalem Rd | | | Cohasset | MA | 02025-1045 | |
| James Sustrino | | 101 Broad Ave Box 607 | | | Palisades Pk | NJ | 07650-1438 | |
| James T Baker | | 1990 Tara Cir | | | Douglasville | GA | 30135-1032 | |
| James T Dye Trustee Uu Dtd | 05109! The James T Dye | Living Trust | Co Jan Riss | 2435 Oxley Ln | | KS | 66208 | |
| James T Licking Tr Of The | | James T Licking Tr 101 Ua | Dtd 5980 | | Shawnee Mission | IL | 60115-1738 | |
| James T Sullivan and | | Justin A Sullivan Jt Ten | 536 Victoria Sq | | Brighton | MI | 48116-1107 | |
| James T Sullivan and | | Judith A Sullivan Jt Ten | 536 Victoria Sq | | Brighton | MI | 48116-1107 | |
| James V Farr III | | 58 Vermilion Dr | | | Levittown | PA | 19054-1228 | |
| James V Pennington | | 4397 Baker | | | Algonac | MI | 48001 | |
| James W Bergstrom and | | Nereta S Bergstrom Jt Ten | | | La Grange | IN | 46701-9653 | |
| James W Blount | | Atin Beth E Brotherton | 1325n 1100e | | Taylorville | IL | 62568 | |
| James W Byers Iii and | | Stephanie A Chupek Jt Ten | 221 West Main Cross | | Swarthmore | PA | 19081-2428 | |
| James W Byers Iii Cust | | The Pa Uniform Gifts To | P O Box 320 | | Swarthmore | PA | 19081-2428 | |
| James W Chesney Jr | | 834 Lottko Rd | 515 Westminster Ave | | Rapinne | VA | 24472-2609 | |
| James W Phillips | | 2400 Shipman Rd | | | Oxford | MI | 48371-2533 | |
| James W Sullivan Sr | | 4419 N Hwy 287 | | | Alvord | TX | 76225 | |
| James W Williams Tr | | James S Williams Living Trust | Ua 05/1899 | | Rochester Hills | MI | 48309-1518 | |
| Jamestown Container Lockport I | | 85 Grand St | | | Lockport | NY | 14094-2299 | |
| Jamestown Container Lockport I | | 85 Grand St | 2491 Beacon Hill Dr | | Lockport | NY | 14094-2299 | |
| Jamestown Moraine Inc | | 2280 Arbor Blvd | | | Moraine | OH | 45439 | |
| Jamestown Plastic Inc | | PO Box U | 8808 Highland Ave | | Brocton | NY | 14716 | |
| James A Szatkowski | Jeff Baker | 55 Fine Rd | | | High Bridge | NJ | 08829-1113 | |
| James A Szatkowski and | | Kenneth L Szatkowski Jt Ten | 55 Fine Rd | | High Bridge | NJ | 08829-1113 | |
| Jim Lexburg | | 2504 Holiday Court | | | Lansing | MI | 60438 | |
| Jan Pak Huntsville | Jan Pak Supply Solutions | PO Box 130 | | | Bluefield | WV | 24701 | |
| Jane A Butler Ex Est | | James E Butler | 295 Wilbar Dr | | Stratford | CT | 06614 | |
| Jane A Cianciolo | | 23 W Grn St | | | Holyoke | MA | 01040-2932 | |
| Jane Ann Herbert | | Box 456 | | | Castoo | ME | 04421-0456 | |
| Jane Cotton | | 477 Gregory Dr | | | Chicago Heights | IL | 60411-2422 | |
| Jane Gunsenheuser | | 4979 Kingswood Dr | | | Carmel | IN | 46033-5916 | |
| Jane I Loyd | | 1306 Edgemere Dr | | | Rochester | NY | 14612 | |
| Jane Jackson Betts | | 771 Cedar Ln Rt 6 | | | Indiana | PA | 15701-9490 | |
| Jane Murphy Romye | | 4460 Moria Pl 55 | | | Kalaheo | HI | 96741 | |
| Jane S Pierson | | 184 Brooks Landing Dr | | | Winston Salem | NC | 27106-4359 | |
| Jane Sigston Tree Depository Trust Company | Jane Sigston Tree | RL PO Rickroll GST Exempt RR | 2087 Crawford Ct | | The Villages | FL | 32162-3373 | |
| Treasurers Dept | | 799 Glenover Ct | | | Lexington | KY | 40502-2842 | |
| Jane T Day | | 1589 Sunset Rd | | | Oxford | NC | 27565-8210 | |
| Jane T Norton | | 1ts Ua Dtd 8101 | The Will Family Trust | 6105 South Karrington | New Berlin | WI | 53151 | |
| Janet M Francis and Judith M Davidsc | | Janeen M Bush | Subject To Sta Tod Rules | 570 Christopher Dr | Jackson | MI | 49203 | |
| Janell M Bumpus Tod | | Joel T Bumpus | Subject To Sta Tod Rules | 570 Christopher Dr | Jackson | MI | 49203 | |
| Janell M Bumpus Tod | | Thomas J Bumpus | Subject To Sta Tod Rules | 570 Christopher Dr | Jackson | MI | 49203-1104 | |
| Janelle A C Raskopf and | | Emmett J Raskopf Jt Ten | 1555 N Placita Chistoso | | Green Valley | AZ | 85614-4148 | |
| Janella A Raskopf | | 1555 N Placita Chistoso | | | Green Valley | AZ | 85614-4148 | |
| Janet A Dowsenberry | | 2225 W Silver Spring Dr | | | Milwaukee | WI | 53209-4308 | |
| Janet A Sheltonend | | 1318 Talbery | | | Cincinnati | OH | 45230 | |
| Janet A Thompson and Annette & John G Thompson | | Gelise Jt Ten | 141 Finn Rd | | Munger | MI | 48747-9720 | |
| Janet A Thompson and John G | | Thompson and Kathryn Krabbe Jt Ten | 141 S Finn Rd | | Munger | MI | 48747-9720 | |
| Janet E Gelthaus | | 21 The Trail | | | Middletown | NJ | 07748-2006 | |
| Janet C Pitts | | 144 Wean Loop | | | Fairhope | AL | 36532 | |
| Janet J Corr | | 3 Coke Ln | | | Boynton Beach | FL | 33436 | |
| Janet H Zimmerman Trustee | Janet H Zimmerman Living Trust | Janet H Zimmerman Living Trust | 4775 Village Dr 106 | | Grand Ledge | MI | 48837 | |
| Janet L Curtis | | 1701 Flint Dr | 1701 Flint Dr | | Auburndale | FL | 33823-8678 | |
| Janet L Curtis and Wayne D | | Curtis Jt Ten | | | Auburndale | FL | 33823-5510 | |
| Janet M Gordon | | 20637 Ardmore | | | Detroit | MI | 48235 | |
| Janet Mee Mcclure | | 3755 Mennonite Rd | | | Mantua | OH | 44255-9412 | |
| Janet Manning | | 1 Putnam Rd | | | East Brunswick | NJ | 08816-2749 | |
| Janet R Shook | | 35 Sunnyside Rd | | | Scotia | NY | 12302-2424 | |

12/28/2007 11:05 AM
FFF - WITH DOMESTIC, CAN and INTL

Delphi Corporation
Disallowed Claims

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| United Rentals Inc | Attn Cynthia Lowell | 620 Eckel Rd | | | Perrysburg | OH | 43551 | |
| United States Council For International Business | | 1212 Ave of the Americas | | | New York | NY | 10036-1689 | |
| United States Plastic Corp | | 1390 Neubrecht Rd | | | Luna | OH | 45801 | |
| Unitec Telephone Company of Ohio | | 8301 Spear Pkwy | | | Overland Park | KS | 66251-0800 | |
| United Telephone Company of Ohio | | PO Box 7971 | | | Shawnee Mission | KS | 66207-0971 | |
| United Way Of Clinton Cty | | 31 West Main St | | | Wilmington | OH | 45177 | |
| | | | | | | | | |
| Unitrols Press Cz As | | Hranoka 328 | | | Valasske Mezirici | | 75701 | Czech Republic |
| Univar USA Inc | | PO Box 34325 | | | Seattle | WA | 98124-1325 | |
| Universal Conservation Llc | | PO Box 657 | | | Wharton | NJ | 07885 | |
| | | | | | | | | |
| University of Wisconsin Parkside | | Board of Regents of the University of Wisconsin System | 1850 Van Hise Hall | 1220 Linden Dr | Madison | WI | 53706-1559 | |
| Uznoxr Matthew | | 6351 Leven | | | Saginaw | MI | 48604 | |
| | Robert B Hamilton Jr Director | | | | | | | |
| US Customs & Border Protection | Revenue Division | 6650 Telecom Dr | PO Box 68911 | | Indianapolis | IN | 46268 | |
| | Robert B Hamilton Jr Director | | | | | | | |
| US Customs and Border Protection | Revenue Division | 6650 Telecom Dr | PO Box 68911 | | Indianapolis | IN | 46268 | |
| | Robert B Hamilton Jr Director | | | | | | | |
| US Customs and Border Protection | Revenue Division | 6650 Telecom Dr | PO Box 68911 | | Indianapolis | IN | 46268 | |
| | Robert B Hamilton Jr Director | | | | | | | |
| US Customs and Border Protection | Revenue Division | 6650 Telecom Dr | PO Box 68911 | | Indianapolis | IN | 46268 | |
| US Equal Employment Opportunity Commission | Donna L Williams Alexander Esq | AJC Federal Building Suite 3001 | 1240 East Ninth Street | | Cleveland | OH | 44199 | |
| US Filer Icorpure Inc | | 10 Technology Dr | | | Lowell | MA | 01851-2728 | |
| US Timken Co | Attn Robert Morris | 1835 Dueber Ave SW | PO Box 6927 | | Canton | OH | 44706-0927 | |
| US Timken Co | Attn Robert Morris | PO Box 6927 | 1835 Dueber Ave SW | | Canton | OH | 44706-0927 | |
| Us Xpress Enterprises Inc | | 4080 Jenkins Rd | | | Chattanooga | TN | 37421 | |
| Usa Mobility Inc | | Metrocall | 890 E Homberg Street | | Pensacola | FL | 32502 | |
| Uti Corp | | Utiloc Div | 169 Callender Rd | | Watertown | CT | 06795-102 | |
| Utilities Instrumentation Serv | | 306 N River St | | | Ypsilanti | MI | 48198Q | |
| VW Parkside | Cashiers Office | PO Box 2000 | | | Kenosha | WI | 53141 | |
| V & T Instruments Inc | Attn Rooney Riesch | 1046 Baker Rd | | | Dexter | MI | 48130 | |
| Vacco Industries | | 10350 Vacco St | | | South El Monte | CA | 91733 | |
| Valanity Burton | | 21505 Normandale | | | Beverly Hills | MI | 48025 | |
| Valentine Robotics Inc | | 39825 Metro Cir | | | Sterling Hts | MI | 48312-1009 | |
| Valeo Climate Control Corporation | Attn Christopher R Connely | 3000 University Dr | | | Auburn Hills | MI | 48326 | |
| Valeo Electrical Systems Inc Motors and Actuators Division | Attn Christopher R Connely | 3000 University Drive | | | Auburn Hills | MI | 48326 | |
| Valeo Electrical Systems Inc Wipers Division | Attn Christopher R Connely | 3000 University Dr | | | Auburn Hills | MI | 48326 | |
| Valeo Schalter Und Sensoren | | Gmbh | Gustav Rau Str 4 | 86609 Wemding | | | | Germany |
| Valeo Switches and Detection Systems Inc | Attn Christopher R Connely | 3000 University Dr | | | Auburn Hills | MI | 48326 | |
| Valeo A Dutton and | | David H Dutton Jr Ten | 1090 Woodview Dr | | Flint | MI | 48507-4720 | |
| Valerin Raymond | | 58 Commonwealth Rd | | | Rochester | NY | 14618 | |
| Valhalla Scientific | | 8318 Miramar Mall | | | San Diego | CA | 92121-2911 | |
| Valley Solvents and Chemicals | | PO Box 18 | | | Corpus | TX | 78403 | |
| Valvie Sales Inc | | PO Box 82003 | | | Oklahoma City | OK | 73157 | |
| Van Dyne Crotty Inc | | 8039 Washington Village Dr Ste 11C | | | Dayton | OH | 45458-1888 | |
| Van Dyne Crotty Inc | | 8039 Washington Village Dr Ste 11C | | | Dayton | OH | 45458-1888 | |
| Van Dyne Crotty Inc | | 8039 Washington Village Dr Ste 11C | | | Dayton | OH | 45458-1888 | |
| Vandalia City of Oh | | 333 James E Bohanan Memorial Dr | | | Vandalia | OH | 45377 | |
| Vanetta L Evans | | 6122 Northwest Blvd | | | Davenport | IA | 52806-1849 | |
| Vangel J Geotis | | 45 Lake Pkwy | | | Webster | MA | 01570-2995 | |
| Vanguard Distributors Inc | | Cpz Div Ks From Rs801570700 | 107 Ne Lathrop Ave | | Savahhah | GA | 31402 | |
| Vanguard Distributors Inc | | PO Box 608 | 107 Ne Lathrop Ave | | Savannah | GA | 31402 | |
| Vanguard Distributors Inc Eft | | Ks From Rs14443400 | PO Box 608 | | Savannah | GA | 31402 | |
| Varase Jr James W | | 1721 Moravian St | | | Columbus | OH | 43220-2565 | |
| Vector Cantech Inc | Lindsey Stetson | 150 W Jefferson Ste 2500 | | | Detroit | MI | 48226-4415 | |
| Vectron Energy Delivery | Attn Sharon Armstrong | PO Box 209 | | | Evansville | IN | 47702 | |
| Volda J Pyke | | 21997 State Hwy 21 | | | Tonah | WI | 54660-8023 | |
| Velis S Rumwell | | 1107 Hilda Court | | | Venice | FL | 34293-2018 | |
| Velma Maria and Joseph F | | Martin Jr Ten | 6074 Mad River Rd | | Dayton | OH | 45459-1508 | |
| Venture Plastics Inc | Jeffrey M Levinson | Margulies & Levinson LLP | 30100 Chagrin Blvd No 250 | | Cleveland | OH | 44124 | |

Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Acadiana Diesel Fuel Int Svc | 2816 Jefferson Island Rd | | | New Iberia | LA | 70560 | |
| Acal Precision Products | 20200 Cornillie Dr | | | Roseville | MI | 48066 | |
| Accel Thermal | 3769 Medford St | | | Los Angeles | CA | 90063 | |
| Accelerated Technologies Inc | 226 Crosspoint Dr | | | Erlanger | KY | 41018 | |
| Accellent Endoscopy | 2801 South Vallejo St | | | Englewood | CO | 80110 | |
| Accent Optical Technologies | 131 Nw Hawthorne Ste 207 | | | Bend | OR | 97701 | |
| Accenture Sas | 118 Ave De France | | | Paris Cedex 13 | | | France |
| Access | 23373 Commerce Dr | Ste A2 | | Farmington Hills | MI | 48335 | |
| Access Ability Uk Ltd | 78 82 Church St | | | Manchester | | 05X10b 1JN | United Kingdom |
| Access Electronics De Mexico | Carretera Internacional Guadala | Nogales Km 2 No 1969 Col Parqu | | Empalme | | 85340 | Mexico |
| Access Electronics Inc | 4160 Clovis Ave | | | Gurnee | IL | 60031 | |
| Access One Technology Group | Bill Finn | 23373 Commerce Dr | Ste A2 | Farmington Hills | MI | 48335 | |
| Access One Technology Group | | Llc | | Farmington Hills | MI | 48335 | |
| Accoutrements | 10370 Richmond Ave 100 | | | Houston | TX | 77042 | |
| Accraply Inc | Michael Ouilette | 4063 E Airport Dr | | Ontario | CA | 91761 | |
| Accro Gasket | 17365 Daimler | | | Irvine | CA | 92614 | |
| Accrknowledge | PO Box 8033 | | | Yalra | OK | 74101-8039 | |
| Accu Cut Diamond Tool Co Inc | 4228 40 N Sayre | | | Norridge | IL | 60634 | |
| Accu Die & Mold Inc | 7970 Red Arrow Hwy | | | Stevensville | MI | 49127 | |
| Accu Grind Inc | 4430 Crystal Pky | | | Kent | OH | 44240 | |
| Accums Corp | 133 Fairloy Rd | | | Statesville | NC | 28625 | |
| Accuracy Products | 550 I Thorndrwk Crt | Rmt Add Chg 9 02 Lr Tbk | | Saginaw | MI | 48604-1237 | |
| Accurate Carbide Tool Co Inc | 5655 Vicrorra Ave | | | La Porte | IN | 46350-2546 | |
| Accurate Castings Inc | Hiler Industries | 118 Koender Dr | | Cicero | IL | 60650 | |
| Accurate Felt & Gasket Mfg Co | 5239 S 91st Ave | | | Chicago | IL | 60638-4584 | |
| Accurate Products Inc | 4640 S Homewood Ave | | | Vixom | MI | 48393 | |
| Accurate Technologies Inc | Maxwell Church | 47199 Cartier Dr | | Vixom | MI | 48393 | |
| Accurate Technologies Inc | 47199 Cartier Dr | | | Vixom | MI | 48393 | |
| Accurate Threaded Fasteners In | Ad | | | Franklin | OH | 45005 | |
| Accurate Wire Harness | 306 Conbury Ct | | | Franklin | IN | 10-43 | |
| Accuril Inc | 1201 East 86th Pl | | | Merrillville | IN | | |
| Ace American Insurance Company | Mangery N Reed Esq | Duane Morris LLP | 30 S 17th St | Philadelphia | PA | 19103-4196 | |
| Ace American Insurance Company | Rob Walters | 525 West Monroe | Ste 400 | Chicago | IL | 60661 | |
| Ace Asphalt & Paving Co Inc | 115 S Averill Ave | | | Flint | MI | 48506 | |
| Ace Bolt & Screw Co | 1045 International Blvd | | | Brownsville | TX | 78521 | |
| Ace Bolt & Screw Co | Hectorigeorge Ortiz | 630 Jalllenre St | | Jackson | MS | 39201-8427 | |
| Ace Forwarding | 2201 Uvalle St | | | Fireston | CO | 78560 | |
| Ace Hardware | 8255 County Rd 13 | | | Firestone | CO | 80504 | |
| Ace Packaging Systems Inc | PO Box 720 | | | Monroe | MI | 48161 | |
| Ace Packaging Systems Inc | 17352 Docks Toledo Rd Ste 300 | | | Wyandotte | MI | 48192 | |
| Ace Packaging Systems Inc | 7688 N Telegraph Rd | | | Monroe | MI | 48166-9425 | |
| Ace Paper Products Inc | PO Box 720 | | | Monroe | MI | 48161-0720 | |
| Ace Radiator Inc | 2319 W Coliseum Blvd | | | Fort Wayne | IN | 46808-3643 | |
| Ace Wire Spring & Form | 1105 Thompson Ave | | | Mckees Rocks | PA | 15136 | |
| Acey Inc | 16416 Havana Rd | | | Macomb | MI | 48044 | |
| Acg Transformacion De Polimeros Sa | Guaydelel 624 Nave 2 | | | Queretaro | | 76118 | Mexico |
| Aci | 11543 Lagrange Rd | Add Chg 0127/04 Am | | Elyria | OH | 44035 | |
| Acl Services Ltd | Ken Kay | 1550 Alberni St | | Vancouver | BC | V6G 1A5 | Canada |
| Acme Carbide Die Co Inc | 6020 E Executive Dr | | | Westland | MI | 48185-1933 | |
| Acme Diesel | 4724 Rutledge Pike No | | | Knoxville | TN | 27914-3299 | |
| Acme Dock Specialists Inc | 3030 Gilham Rd | | | Toledo | OH | 43606 | |
| Acme Machell Co Inc | 2211 Airport Rd | | | Waukesha | WI | 53187 | |
| Acme Mechanical Automatics Inc | PO Box 579 | | | Oliville | OH | 45876 | |
| Acme Mills Co Inc | 2655 Airport Rd | | | Santa Teresa | NM | 88008 | |
| Acme Spiralty Wound Paper | Products Inc Add Chg 4 99 | | | Dayton | OH | 44135 | |
| Acme Stamping & Wire Forming | Co | 201 Corliss | | Pittsburgh | PA | 15242 | |
| Acmos Inc | 1327 Ashton Rd | | | Hanover | MD | 21076 | |
| Acmos Inc | 1407 York Rd Ste 205 | | | Lutherville Timon | MD | 21093-5064 | |
| Acom 007 250 S50 Pty Ltd | PO Box 142 | | | Edwardstown | | 05039 | |
| Acoplast Industria Comercio | 6853 Worldfield | | | Romulus | MI | 48174 | |
| Acord Inc | 2711 Product Dr | | | Ann Arbor | MI | 48103 | |
| Acorn Ridge Group | 2341 Bigler Rd | | | Rochester Hills | MI | 48309 | |
| Acorn Technology Corp | 23103 Miles Rd | | | Leolaste | IN | 46346 | |
| Acouatical Systems Eng Inc | PO Box 146 | | | Cleveland | OH | 44128 | |
| Acouatseed Corp | 3800 Empire Rd | | | Vandalia | OH | 45377 | |
| Acqris Usa | 243 Cromwell Hill Rd | | | Kansas City | MO | 64120 | |
| Acra Inc | 2525 Aero Pk Dr | | | Monroe | NY | 10950 | |
| | | | | Traverse City | MI | 49686 | |

Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNO/NAME | CREDITORNAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Billy Royalty | | 309 West 1st St | | Ocilla | GA | 31774 | |
| Binary Applications | | 5407 Sweda Ave | | Midland | MI | 48642 | |
| Bing Metals Group Eft | | Steel Processing | Department 262161 | Detroit | MI | 48267-2621 | |
| Bing Metals Group Inc | | Stamp & Assembly Div | 1220 Woodland Ave | Detroit | MI | 48211 | |
| Bing Metals Group Inc | | Steel Processing Div | 1500 E Euclid | Detroit | MI | 48211-186 | |
| Bing Metals Group Inc | | Steel Processing Div | 1500 E Euclid | Detroit | MI | 48211-1860 | |
| Bio Chem Val Inc | John Albrecht | 85 Fulton St | | Boynton | NJ | 07005 | |
| Bio Rad Laboratories Inc | | Stadler Research Laboratories | 3316 Spring Garden St | Philadelphia | PA | 19104 | |
| Bio Serv Corp | | Rose Exterminator Co | 1822 N Michigan Ave | Saginaw | MI | 48602 | |
| Bio Serv Corp | | Rose Exterminator Co | 3883 Clay Ave Sw | Grand Rapids | MI | 49548 | |
| Biochem Valve Inc | | 85 Fulton St | | Boonton | NJ | 07005 | |
| Bios International Corp | | 10 Pk Pl | Rmt Add Chg 3 01 Tbk Prst | Butler | NJ | 07405-1370 | |
| Bird Electronic Corp | | 30303 Aurora Rd | | Cleveland | OH | 44139-2794 | |
| Birmingham Electric Battery Co | Bobby Sexton | One Space St | | Solon | MA | 02464 | |
| Birmingham Electric Battery Co | | 2201 Second Ave South | | Birmingham | AL | 35033 | |
| Baco Industries Inc | | 1800 W Oxford Ave | Unit H | Sheridan | CO | 80110 | |
| Baisco Steering Technology Inc | | 8862 Bash St Ste A | | Indianapolis | IN | 46256 | |
| Baron De Mexico Sa De Cv | | Ignacio Ramirez 1359 | | Cd Juarez | | 32300 | Mexico |
| Birode Corp | | 1542 Manufacturers Dr | | Fenton | MO | 63026 | |
| Biron Spa | | Strada Del Potena 95 | | Grugliasco Torino | | 10095 | Italy |
| Bitner Cobra | | 9810 Saginaw St | | Reese | MI | 48757 | |
| Biw Isolierstoffe Gmbh | | Papstrasse 5 Industriegebiet | | Ennepetal | | 58256 | Germany |
| Bjoern Geske | | PO Box 82526 | | Rochester | MI | 48308 | |
| Bj Industriedienst | | Und Vertrieb | Emil Thoma Str 31 | | | | Germany |
| Black & Decker Corp The | | 510 River Rd | | Stellen | CT | 06484 | |
| Black Box Corp | Jackie Sammarco | PO Box 371671 | | Pittsburgh | PA | 15251-1671 | |
| Black Box Network Services | | Ste 12 0976 | PO Box 86 | Minneapolis | MN | 55486-0976 | |
| Black Pockets Industries | Howard Black | 7640 East Gelding Rd | | Scottsdale | AZ | 85260-0000 | |
| Black River Manufacturing Inc | | 2825 20th St | | Port Huron | MI | 48060 | |
| Black River Textile Inc | | 2611 16th St | Add Chg 9 97 Letter | Port Huron | MI | 48060 | |
| Blackburn Don & Co Inc | | 13335 Farmington | | Livonia | MI | 48150-4204 | |
| Blackhawk Automotive Plastics | Don Jones | 1111 West Long Lake | Ste 102 | Troy | MI | 48098 | |
| Blackhawk Automotive Plastics | | 1111 W Long Lake Rd Ste 102 | | Troy | MI | 48098 | |
| Blackhawk Automotive Plastics | | 800 Pennsylvania Ave | | Salem | OH | 44460 | |
| Blackhawk Automotive Plastics | | Washington Custom Plastics | 500 N Walpole St | Upper Sandusky | OH | 43351-9501 | |
| Blackhawk Automotive Plastics | | 5504 Olymph Rd Apt 104 | | Parma | OH | 44130 | |
| Blades J | | 19300 Barnett | | Detroit | OH | 43240 | |
| Blair Step Steel Co | | 1209 Butler Ave | | New Castle | PA | 16101 | |
| Blakeney N | | 6171 Bert Kouns D105 | | Shreveport | LA | 71129 | |
| Blakley Corp | | 8060 E 88th St | | Indianapolis | IN | 46256 | |
| Blanchard M | | 555C Champion Lake Blvd Apt 1101 | | Shreveport | LA | 71105 | |
| Blanche Wilson Noack | | 4360 Maplewood | | Grand Blanc | MI | 48439 | |
| Blanton M | | 4420 Perryston Ave | Meadows Ave | Huber Heights | OH | 45424 | |
| Blaylock D | | 7990 Little Turtle Ct | | Franklin Pk | OH | 45414 | |
| Blazer International Corp | | 2900 Hart Dr | | Franklin Pk | IL | 60131 | |
| Bid Products Ltd | | 534 E 48th St | Chg Rmt 06/07/05 Am | Holland | MI | 49423 | |
| Blisfield Manufacturing Co | Jason Hahn | 626 Depot St | | Blissfield | MI | 49228-1358 | |
| Blomberg Inc | | 496 Pk Ave | | New York | NY | 10022 | |
| Bloomberg Lp | | 499 Pk Ave | | New York | NY | 10022-1240 | |
| Bossman Gas Inc | | 7424 Hwy 431 N | | Alexandria | AL | 36250 | |
| Blue Care Network | Laura Dancsok | 20500 Civic Ctr Dr | | Southfield | MI | 48076 | |
| Blue Care Network | | 20500 Civic Ctr Dr | | Southfield | MI | 48076 | |
| Blue Cross Blue Shield | John Fitzpatrick | 600 Lafayette East | | Detroit | MI | 48226-2998 | |
| Blue Cross Blue Shield Of Michigan | Barbara Lugo | Anno Blue | 118 Moxa Pk Dr | El Paso | TX | 79912 | |
| Blue Cross Blue Shield Of Texas | Andy Dale | Icorn Care | 20835 Watertown Rd Ste 140 | Waukesha | WI | 53186 | |
| Blue Cross Blue Shield Of Wisconsin | Andy Dale | Icorn Care | 20835 Watertown Rd Ste 140 | Waukesha | WI | 53186 | |
| Blue Cross Blue Shield Of Wisconsin | Roger Kolchagen | 1640 S Reese Rd | | Reese | MI | 48757 | |
| Blue Line Trucking | | W148 N 8133 University Dr | | Menomonee Falls | WI | 53051-3925 | |
| Blue Oval Service Inc | | 1016 Delaware St | PO Box 867 | Salem | NY | 24153-0867 | |
| Blue Ridge Overnit | | 423 Sequoia Dr | | Bellingham | WA | 98226 | |
| Blue Sea Systems Inc | | Cash Receiving File 55531 | | Los Angeles | CA | 90074-5531 | |
| Blue Shield Of Ca | | 1515 Busha Hwy | | Marysville | MI | 48040-1784 | |
| Blue Water Automotive Systems Inc | Leonidon Plant Carco Plant | 1515 Busha Hwy | | Marysville | MI | 48040-1784 | |
| Blue Water Plastics Co 1 | | 315 S Whiting St | | St Clair | MI | 48079-1883 | |
| Blue Water Plastics Inc | Karen Stoeber | 315 South Whiting St | | St Clair | MI | 48079-0191 | |
| Bluebell Production Equipment Ltd | | 203 Torrington Ave The Hill | | Coventry West Midlands | | CV4 9UT | United Kingdom |
| Bms Steering Innovation Eft | | Gmbh | Barbarastrasse 30 | | | | Germany |
| Bmw Ag | | D 80788 Muenchen | 39218 Schonebeck | | | | Germany |

Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| D & E Screw Machine Products | | 210 Andover St | | | Wilmington | MA | 01887 | |
| D & F Corporation | | 42465 Merrill Rd | | | Sterling Heights | MI | 48314 | |
| D & G Consulting Inc | | 3725 S Monroe Dr | | | Bountiful | UT | 84010 | |
| D & G Enterprise Inc | | A4# Cnj 02 16 38 | | | Youngstown | OH | 44509 | |
| D & M Refrigeration Inc | | 1340 Williams St | | | Buffalo | NY | 14206 | |
| D & M Tool Corp | | Div Of Specialty Manf | | | Springville | IN | 47462-9521 | |
| D & S Engineering Co Inc | | 401 Crestcliff Rd | | | Youngstown | OH | 14174-9750 | |
| D & S R Technology Llc | | 400 Fullerton | | | Carol Stream | IL | 60188 | |
| D & R Technology Llc | | 450 Windy Point Dr | | | Glendale Heights | IL | 60139 | |
| D & S Machine Products Inc | | 9960 Us 50 W | | | Aurora | IN | 47001 | |
| D & W Diesel Inc | | 731 Main St | | | North Oxford | MA | 01537-1105 | |
| D & W Diesel Inc | David Wayne | 3005 Walden Ave | | | Depew | NY | 14043 | |
| D & W Diesel Inc | David Wayne | 20 Saginaw Dr | | | Rochester | NY | 14623 | |
| D & W Diesel Inc | David Wayne | 13 Warehouse Row | | | Albany | NY | 12205-6724 | |
| D & W Diesel Inc | David Wayne | 1502 Clark St Rd | | | Auburn | NY | 13021-9590 | |
| D & W Diesel Inc | David Wayne | 14201 Industrial Ave South | | | Cleveland | OH | 44137 | |
| D A Inc | | 101 Quality Ct | | | Charlestown | IN | 47111-1149 | |
| D A Lubricant Co Inc | | Newark Electronics | 7448 Morgan Rd | | Liverpool | NY | 13090 | |
| D A Lubricant Co Inc | | Newark Electronics Div | 4801 N Ravenswood Ave | | Chicago | IL | 60640-4409 | |
| D B Roberts Co Inc | | 1100 Valwood Pkwy | Ste 109 | | Carrollton | TX | 75006 | |
| D H Instruments Inc | Terry Stuck Ext 131 | 4765 E Beautiful Ln | | | Phoenix | AZ | 85044-5318 | |
| D J Inc | | DJ Jypco | | | Louisville | KY | 40258-2830 | |
| D J Inc | | DJ Plastics | 7301 Distribution Dr | | El Paso | TX | 79906 | |
| D K Diesel Injection Inc | Blaine Wolfman | 1800 Fourth Ave Sw | 9 Zane Gray St | | Watertown | SD | 57201 | |
| D L Technology Llc | | 216 River St | | | Haverhill | MA | 01832 | |
| D M E Company Ltd Corp | | Dept Lockbox 78342 | PO Box 78000 | | Detroit | MI | 48278-0242 | |
| D M R Limited | | Acura Of Troy | 1828 Maplelawn Dr | | Troy | MI | 48084 | |
| D Martone Industries Inc | | Jaco Products Co | 15960 Madison Rd | | Middlefield | OH | 44062-9450 | |
| D Mitchell | | 1379 Onstott Pl | | | Bloomfield Hills | MI | 48301 | |
| D Scott Mitchell | | 1379 Onstott Pl | | | Bloomfield Hills | MI | 48301-2317 | |
| D Squared Co | | 1225 N Mondel Dr | | | Gilbert | AZ | 85233 | |
| D V Diesel | | 5500 Nw 77th Ave Bay 10 | | | Hialeah Gardens | FL | 33016-2522 | |
| D&A Contractors | | 204 Highview Dr | | | Clark | NJ | 07066 | |
| D&G Design Atlanta Inc | | 3113 Joy Ave Sw Ste D | | | Huntsville | AL | 35805 | |
| D&G Designs Inc | | 920 Tacoma Ct | | | Oc | MI | 48420 | |
| D&G Machinery Movers Inc | | 124020 Grosabeck Hwy | | | Roseville | MI | 48066 | |
| D&G Resources | | 3109 Stafford St | | | Bountiful | UT | 84010-8016 | |
| D&H Custom Injection Moldings | | D & M Plastics | 150 French Rd | | Buffalo | NY | 14209 | |
| D&N Landscape Maintenance Llc | | 2101 Creekridge Dr Se | | | Kentwood | MI | 49508 | |
| DGK | Tony Urban | 450 Windy Point Dr | | | Glendale Heights | IL | 60139 | |
| D&K Backflow Prevention | | Services | 4851 Davenwood Dr | | Dayton | OH | 45415 | |
| D&K Technology Llc | | 450 Windy Point | | | Glendale Heights | IL | 60139 | |
| D&K Technology Llc | | 450 Windy Point Dr | | | Glendale Heights | IL | 60139 | |
| D&L Technology Llc | | 450 Windy Point Dr | | | Langhorne | PA | 19047 | |
| D&L Technology Llc | | 868 Research Pky | | | Rockford | IL | 61108 | |
| D&M Technology Llc | | 3832 Fawn Dr | | | Rochester | MI | 48306 | |
| D&S Communications Inc | | Kwik Kopy Printing | 930 Town Ctr Dr | | Clinton Township | MI | 48035 | |
| D&T America Inc | | 14490 Vic Weg Dr | | | Valencia | CA | 91405 | |
| Da Pro Rubber Inc | | 28635 N Braxton Ave | | | Duncan | SC | 29334 | |
| Da Dataohaler Automotive Of | | 1751 E Main St | | | Findlay | OH | 45844 | |
| Daca Molding Inc | | 605 Folk Ct | | | Ansan City | | 425-090 | Korea Republic Of |
| Dae Sung Industrial Co Ltd | | 745 S Wonsi Dong | | | Shinbung Shi Kyunggi | | 425-090 | Korea Republic Of |
| Dae Young Co Ltd | | 1280 2 Chungsamg Dong | | | Ansan City | | 429-450 | Korea Republic Of |
| Daeam Metal Tech Indsts | | Co Ltd | 415 1 Baekjari Soosimmyen | Chunan Chungnam | Chunan Chungnam | | 330681 | Korea Republic Of |
| Daelim Mfg Co Ltd | | 415 1 Baekja Ri Soosin Myen | | | Kyong Gi Do | | | Korea Republic Of |
| Daesung Option Agreement | President | 745 S Wonsi Dong | | | Ansan City | | | Korea Republic Of |
| Daesung Shareholder Agreement | | | Ansan City | Ansan City Kyung Gi Do | Ansan City Kyung Gi Do | | | Korea Republic Of |
| Daeshin Air | | | Ansan City | | Kyung Gi Do | | | Korea Republic Of |
| Daesung Electric Co Ltd | | 745 S Wonsi Dong | | | Kyong Gi Do | | | Korea Republic Of |
| Daesung Electric Co Ltd | Doo Sung Jaen & Mike Park | 745 S Wonsi Dong | | | Ansan City | | | Korea Republic Of |
| Daesung Electric Co Ltd Pe | Mike Park | 745 S Wonsi Dong | | | Ansan City | | | Korea Republic Of |
| Daesung Electric Co Ltd Pe | Ja Pk | 1563 8 Seocho Dong Seocho Ku | | | Seoul | | 137-070 | Korea Republic Of |
| Daesung Electric Co Ltd Pe | Ja Pk | 1563 8 Seocho Dong Seocho Ku | | | Seoul | | 137-070 | Korea Republic Of |
| Daishunger Ag | | Militaerstrasse 7 | | | Schaldorf | | 06467 | Switzerland |
| Daewoo Automotive Components | Jeong Yun Jeong | 385 70 Shindaebang Dong | | | Seoul | | | Korea Republic Of |
| Daewoo Automotive Components | Jeong Yun Jeong | 385 70 Shindaebang Dong | | | Seoul | | | Korea Republic Of |
| Daewoo Automotive Components Ltd | | 23 S Yodo Dong Youngdoungpo | | | Seoul | | | Korea Republic Of |
| Daewoo Automotive Components Ltd | | | | | | | | Korea Republic Of |

12/28/2007 11:05 AM
Executory Contracts and Unexpired Leases 071209

Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Digi Key Corporation | Diane Kalkadden | 7701 Brooks Ave South | PO Box 677 | Thief River Fal | MN | 56701-0677 | |
| Digi Key Corporation | | 11001 Ben Rd East | | Minnetonka | MN | 55343 | |
| Digi Key Corporation | | 701 Brooks Ave South | | Thief River Falls | MN | 56701-0677 | |
| Digi Key Corporation | | 701 Brooks Ave South PO Box 677 | | Three River Falls | MN | 56701-0677 | |
| Digi Tech Solutions | | 122 East 91st St North | | Sperry | OK | 74073 | |
| Digi Tech Solutions | | 701 Brooks Ave South | | Thief River Fal | MN | 56701 | |
| Digloxy | | 1800 N Fruitidge Ave | | Terre Haute | IN | 47804 | |
| Digital Audio Disc Corp | | 67 Saint Fk Rd | | Cedar Grove | NJ | 07009 | |
| Digital Design Inc | | 2865 Walsh Ave | | Santa Clara | CA | 95051 | |
| Digital Logger Inc | | Jacob & Weingarten | 2301 W Big Beaver Rd Ste 777 | Troy | MI | 48084 | |
| Dis Paula | Attn Howard S Sher | Jacob & Weingarten | 2301 W Big Beaver Rd Ste 777 | Troy | MI | 48084 | |
| Dis Timothy M | Attn Howard S Sher | Jalan Sultan Ismail | | 50200 Kuala Lumpur | | | Malaysia |
| Dimensi Stabil M Sdn Bhd | Mr Ang Kim Kiat | 12645 State Hwy 198 | | Guys Mills | PA | 16327 | |
| Dimension Carbide | | 15773 Leone Dr | | Macomb | MI | 48042 | |
| Dimension Moulding Technic Inc | | 777 Annorino Dr | | Addison | IL | 60101-4315 | |
| Dimension Molding Inc | Mike Marshall | Dcs | | Troy | MI | 48084-4138 | |
| Dimensional Control Systems In | | Software Inc | | Vicksburg | MI | 49097 | |
| Dimensional Inspection | | 804 Congress Ave | 500 Kirts Blvd Ste 309 | Saginaw | MI | 48602 | |
| Dinosaur St R | | 3000 E Hillcrest Dr Ste 200 | 706 W Prairie | Westlake Village | CA | 91362 | |
| Diodes Inc | | 6761 E Navigate Way | | Indianapolis | IN | 46250 | |
| Diodes Inc | | C/o Electronics Marketing Inc | | Indianapolis | IN | 46250 | |
| Diodes Inc | | 2305 Burlington Dr | | Saginaw | MI | 48601 | |
| Dionex Corp | | 1228 Titan Way | 6761 E Navigate Way | Sunnyvale | CA | 94088-4015 | |
| Direct Communications | | 10827 E South Memorial | | Tulsa | OK | 74133 | |
| Inc | | 1310 Boul Ste Marguerite | | Joliette | QC | J6E 3L1 | Canada |
| Direct Diesel Inc | | Inc Dixi | | Louisville | KY | 40222 | |
| Direct Sourcing Solutions | | Dixi | 9300 Shelbyville Rd Ste 402 | Louisville | KY | 40222 | |
| Direct Sourcing Solutions Inc | | Dixi | 9300 Shelbyville Rd Ste 402 | Louisville | KY | 40222 | |
| Direct Sourcing Solutions Inc | | Dixi | 9300 Shelbyville Rd Ste 300 | | | | |
| Directed Electronics Formerly Clifford Electronics Inc | | 20750 Lassen St | | Chatsworth | CA | 91311 | |
| Directed Energy Inc | Ron Ext 24 | 2401 Research Blvd Ste 108 | | Fort Collins | CO | 80526 | |
| Directed Light Inc | Todd Seidel | 633 River Oaks Pkwy | | San Jose | CA | 95134 | |
| Dirt Tracking Co | | 3200 Poplar St | | Erie | PA | 16508 | |
| Dirt Tracking Co | | 3223 Poplar | | Erie | PA | 16508 | |
| Disco Hi Tec America Inc | John Dirst | 3270 Scott Blvd | Ad Chg Per Ltr 12/29/04 Am | Santa Clara | CA | 95054 | |
| Disco Hi Tec America Inc | | 3270 Scott Blvd | | Santa Clara | CA | 95054 | |
| Disco Hi Tech America Inc | | Site R | | Chantilly | VA | 20151 | |
| Dise W | | 7022 Meade | 4460 Brookfield Corporate Dr | Saginaw | MI | 48602 | |
| Dise Doctors Lub Inc | Allison | 7333 Harwin Dr Ste 206 | | Houston | TX | 77036 | |
| Dispensers Optical Service | | Cox | 1915 Plantside Dr | Louisville | KY | 40223 | |
| Dispersion Technology Inc | | 1855 Swarthmore Ave | | Lakewood | NJ | 08701 | |
| Display | | 1746 Alstep Dr | | Mississauga | ON | L5S1W4 | |
| Display Dynamics Inc | | 8313 N Kimmel Rd | | Clayton | OH | 45315 | |
| Display Pack Inc | | 1340 Monroe Ave Nw | | Grand Rapids | MI | 49505 | |
| Display Pack Inc | | 1340 Monroe Ave Nw | | Grand Rapids | MI | 49505-4604 | |
| Distillata Company Inc | | Akron Mineral Springs | 698 Johnson St | Akron | OH | 44306 | |
| Diversified Coatings Inc | | Allegheny Coatings | 224 River Rd | Ridgway | PA | 15853 | |
| Diversified Diemakers Inc | | 4379 Papaqoye Circle | Ad Chg Per Ltr 12 2/16/05 Am | Chicago | IL | 60674 | |
| Diversified Manufacturing Inc | | 4649 Rte Ntn | | Hannibal | MO | 63401 | |
| Diversified Plastics Corp | | 410 Ohio St | | Lockport | NY | 14094-4220 | |
| Diversified Plastics Corp | | 108 120 W Mt Vernon Rd | | Nixa | MO | 65714-0141 | |
| Diversified Products Group | | 3899 W 96th St | 3840 Port Union Rd | Fairfield | OH | 45014 | |
| Diversified Systems | | 3899 W 96th St | | Indianapolis | IN | 46254 | |
| Diversified Systems | | 3899 W 96th St | | Indianapolis | IN | 46254 | |
| Diversified Systems Inc | Mary Dugan | 3899 W 96th St | | Indianapolis | IN | 46254-1501 | |
| Diversitech International Llc | Mary Dugar | 1010 Mazers Rd | | Saint Joseph | MI | 49085 | |
| Diversitech International Llc | | 1010 Mazes Rd Ne B | | Saint Joseph | MI | 49085-9625 | |
| Diversity Products Llc | | 32031 Howard St | | Madison Heights | MI | 48071 | |
| Dixe Container Corp | | Packaging Corporation Of Ohio | | Columbia | TN | 38401 | |
| Dixie Diesel Service Inc | David Sardlin | 205 East 6th St | | Greenville | SC | 29606 | |
| Dixie Rubber Co | | PO Box 6554 100b Industrial Dr | | Brownsville | TX | 78520 | |
| Dixie Tool Co | | 275 Kings Hwy 102 | | Austin | TX | 79745-1212 | |
| Dixie Tool Crib Inc | | 613 Industrial Blvd | | Louisville | KY | 40215 | |
| Dixon Warehouse & Cartage Co | David Garcia Teresa Paredes | 8408 Greek Ln | | Royal Oak | MI | 48073-2266 | |
| Dixon & Ryan Corp | | 4343 Normandy Court | | Kansas City | MO | 64138 | |
| Dixon K | | 8316 Hillcrest Rd Apt C | | Kansas City | MO | 64138 | |
| Dixon Inc | | 2801 Lockheed Way | | Carson City | NV | 89706 | |
| Dixon Technology Co | | Graphite Mine Rd | | Burnet | TX | 78611 | |
| Dixon Ticonderoga Co | | 7000 County Rd 15 Sw | | Montevideo | MN | 56265 | |
| Dx Diesel Of Montevideo | | | | | | | |

12/28/2207 11:05 AM
FFF - Executory Contracts and Unexpired Leases 071209

Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Douglass Carlson | | PO Box 8024 Mc4811ta025 | | | Plymouth | MI | 48170 | |
| Douglass Kirchdorfer | Douglass Kirchdorfer | 631 Cherry | | | Denver | CO | 80220 | |
| Dow Chile & Stamping Co | | 16665 Brookpark Rd | | | Cleveland | OH | 44142-1619 | |
| Dow Equipment Co Inc | | 723 Sabrina Dr | | | East Peoria | IL | 61611 | |
| Doverco Valuation Services Inc | | 1241 East Hillsdale Blvd | | | Foster City | CA | 94404 | |
| Dovepolt Systems Llc | | 2401 20th St | | | Port Huron | MI | 48060 | |
| Dowe & Co | | 651 Hall St | | | Flint | MI | 48503-2845 | |
| Dover & Co | | 263 Pk St | | | Troy | MI | 48083 | |
| Dover Resources Inc | | Dow Automotive | 1250 Harmon Rd | | Auburn Hills | MI | 48326 | |
| Dow Chemical Co The | | Dow Automotive | 2030 Willard H Dow Ctr | | Midland | MI | 48674 | |
| Dow Chemical Co The | | Dow Chemical Usa | 2030 Dow Ctr Bldg 1350 | | Midland | MI | 48574-0001 | |
| Dow Chemical Co The | Attn Tammy Grove CO1222 | Dow Automotive | | | Midland | MI | 48686 | |
| Dow Corning Corp | Dawn Abel | 2200 W Salzburg Rd | | | Midland | MI | 48686 | |
| Dow Corning Corp | | 5311 11 Mile Rd | | | Auburn | MI | 48611 | |
| Dow Corning Corp | | Elizabethton Plant | 760 Hodgesville Rd | | Elizabethton | KY | 42701 | |
| Dow Corning Corp | | Advanced Engineering Materials | 5300 11 Mile Rd | | Auburn | MI | 48611 | |
| Dow Corning Corp | | 2200 W Salzburg Rd | | | Auburn | MI | 48686 | |
| Dow Corning Corp | | 2200 W Salzburg Rd | | | Midland | MI | 48640-8640 | |
| Dow Corning Gmbh | | Rheingaustrasse 34 | 65201 Wiesbaden | | Wiesbaden | | | Germany |
| Dow Corning St Ltd | | Cardiff Rd | | | Barry South Glamorgan | | OCF63- 2YL | United Kingdom |
| Downs Debbi | | Linderstr 1012 | | | Linz | CO | 80634 | |
| Downs Debbi | | 1118 74th Ave | | | Greeley | CO | 80634 | |
| Downstream Technologies | | 563 Main St | | | Bolton | MA | 01740 | |
| Dowty & Bilings North America | | Forheets Drvety Orings | | | North Charleston | SC | 29418 | |
| Doxie B | | 8 Northtown Ct | | | Saginaw | MI | 48602 | |
| Dqweenn Inc | | PO Box 8024 Mc481lpn223 | | | Plymouth | MI | 48170 | |
| Dp Brown Of Detroit Inc | | 1646 Champaine Dr N | | | Saginaw | MI | 48604 | |
| Dp Brown Of Saginaw Inc | | 2845 Champaine Dr | | | Saginaw | MI | 48605-2412 | |
| Dr Schneider Automotive | | Systems Inc | 27117 Pembridge Ln | | Farmington Hills | MI | 48331 | |
| Dr Schneider Kunststoffwerke Gmbh | | Linderstr 1012 | | | Kronach | | 96317 | Germany |
| Dr Stefan Dissertefunk Gmbh | | 828 Minnesota Ave | | | Linz | | 04000 | Austria |
| Draca Mfg Inc | Deborah Amundson | 628 Minnesota Ave | | | Troy | MI | 48083 | |
| Draca Mfg Inc | | 628 Minnesota Ave | | | Troy | MI | 48083 | |
| Dragun Corp | | 30445 Northwestern Hwy 280 | | | Farmington Hills | MI | 48072-1634 | |
| Dralent F | | 10163 Pierce Sherwman Rd | | | New Paris | OH | 45347 | |
| Drakewrite Inc | | 40 Whitney Rd | | | Mahwah | NJ | 07430 | |
| Dralka Manufacturing Service Co | | Draxair 23 | | | Wuppertal | | 42260 | Germany |
| Dralka Manufacturing Service Co | | Draxe Mfg | 4371 N Leavitt Rd Nw | | Warren | MI | 44485 | |
| Drello Daniel D | | 666 W Oppprewa Court | | | Sanford | MI | 48657 | |
| Draper Chevrolet Inc | | Fashion Square Chevrolet | 4200 Bay Rd | | Saginaw | MI | 48603-1204 | |
| Draper Toyota Inc | | 4322 Bay Rd | | | Saginaw | MI | 48603 | |
| Dreihar Learn | | 1819 Crestone Court | | | Kokomo | IN | 46501 | |
| Dresselar Manufacturing | | 328 State Rd 144 | | | Bargersville | IN | 46106 | |
| Drew Briscoe | | 4573 Glen Moore Way | | | Kokomo | IN | 46902 | |
| Drexel J | | 4320 Sw 82nd St | | | Kansas City | MO | 64151 | |
| Dribuk Co | | 711 W Broadway | | | Glendale | CA | 91204 | |
| Drico Ind | | PO Box 52583 | | | Tulsa | OK | 741152-0583 | |
| Driscoll Automatic Control Co | | PO Box 300868 | | | Arlington | TX | 76007-0868 | |
| Driscoll N | | PO Box 60334 | | | Dayton | OH | 45405 | |
| Driscoll N | | 1140 Pk Ave | | | Sycamore | IL | 60178 | |
| Drive Source International | | 7900 Durand Ave | | | Sturtevant | WI | 53177 | |
| Dri Tooling | | 218 S Awtrey St | | | Sterling Heights | TX | 78506 | |
| Dm Technologies Inc | Jon Hall | 36106 Dequindre Rd Ste 510 | | | Sterling Heights | MI | 48310-7142 | |
| Dpelx Inc | Timothy Hall | 870 Industrial Rd | | | Cambridge | ON | N3H 4V9 | Canada |
| Dpeh Inc | | 870 Industrial Rd | | | Cambridge | ON | N3H4V9 | Canada |
| Drofs Inc | | 4 Durham Dr | | | New Fairfield | CT | 06812-0973 | |
| Drruck Inc | | Cro Tab Top Inc | 3320 Washington St | | Rochester | NY | 14625 | |
| Dsmwda Metal Gmbh & Co Kg | | Siemensstr 7 | | | Velbert | | 42551 | Germany |
| Dsury David | | 315 Riverway Dr | | | Vero Beach | FL | 32963-2650 | |
| Ds Calibration Services | Tere Rodriguez | 864 West Price Rd | | | Brownsville | TX | 78520 | |
| Ds Calibration Services | Tere Rodriguez | 8620 W Price Rd | | | Brownsville | TX | 78520 | |
| Ds Cahusia Gmbh & Co Kg | | Holdostr 5 | | | Meckenheim | | 53340 | Germany |
| Dsl Technology Escrow Services | | 1600 Stevenson Ct | Ste 104 | | Roselle | IL | 60172 | |
| Dsm Engineering Plastics Inc | | 2267 W Mill Rd | Rmt Add Chng 02/18/04 Cz855y | | Evansville | IN | 44775-3333 | |
| Dss Piccdiesel | Bernard Keith Jr | 28700 Cabot Dr Ste 1100 | | | Novi | MI | 48377 | |
| Dss Piccdiesel | Bernard Keith Jr | 4510 Mersam Dr | | | Overland Plk | KS | 66203 | |
| Dss Piccdiesel | Bernard W Keith | 928 Main St | | | Nasivville | TN | 37206 | |
| Dss Piccdiesel | Bernard W Keith Jr | 3328 Sixth Ave South | | | Birmingham | AL | 35222 | |
| Dss Piccdiesel | Bernard W Keith Jr | 419 W Main St | | | Johnson City | TN | 37604 | |
| Dss Piccdiesel | Bernard W Keith Jr | 2833 John Deere Dr | | | Knoxville | TN | 37917 | |

Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNOTICENAME | CREDITORNAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| | Hellbek Company Ltd | 31088 San Clemente St | | | Hayward | CA | 94544 | |
| | Hella Electronics Corp | 1101 Vincennes | | | Flora | IL | 62839 | |
| | Hella Fahrzeugkomponenten Gmbh | Dortmunder Str 5 | | | Bremen | | 28199 | Germany |
| | Hella KG Hueck & Co | 201 Kelly Dr | | | Peachtree City | GA | 30269 | |
| | Hella Inc | 201 Kelly Dr | | | Peachtree City | GA | 30214-1142 | |
| | Hella Innenleuchten Systeme | Gmbh | Malenbohistabe 7 | 79877 Wembach | | | | Germany |
| | Hella Kg | Hueck & Co | Rixbecker Str 75 | 59552 Lipstadt | | | | Germany |
| | Heller P A Company | 10530 Chester Rd | PO Box 245017 | | Cincinnati | OH | 45215-1204 | |
| | Hellermann Tyton Corporation | Nineveh Ctg 2002 Co | | | Milwaukee | WI | 53224 | |
| | Hellermann Tyton Gmbh | Hellermann Tyton | Grosser Moorweg 45 | | Tornesch | | 25436 | Germany |
| | Hellermann Tyton Gmbh | Hellermann Tytongmbh | Grober Moorweg 45 | | Tornesch | | D-25436 | Germany |
| | Hellermanntyton Corp | 1250 Creekside Pky | | | Naples | FL | 34108-1939 | |
| | Helm Instrument Co Inc | 361 W Dussel Dr | | | Maumee | OH | 43537-1656 | |
| | Helm Wesley D | 104 Wynward Pointe Dr | | | Overland Pk | KS | 66215 | |
| | Helrbek W | 12490 Galwick Rd | | | Los Angeles | CA | 90223-4489 | |
| | Hemphill Spring Co | 4220 E Washington Blvd | | | Lockport | NY | 14054 | |
| | Henry A | 157 High St Apt 3 | | | Nashua | NH | 03110-5120 | |
| | Henderson Associated Inc | 341 Rte 101 | | | Vandalia | OH | 45377 | |
| | Henderson Jr | PO Box 642 Cassel Rd | | | Vandalia | OH | 45377-0642 | |
| | Henderson III R | PO Box 642 | | | Charlotte | NC | 28269 | |
| Pat Perkins | Hendrick Motorsports | 4402 Papa Joe Hendrick Blvd | | | Kokomo | IN | 46000-0551 | |
| | Hendrickson-Turck Inc | 1012 Nottingham Ln | | | Decatur | AL | 35601 | |
| | Hendrikx Vaardenberg | 423 Springview St Sw | | | Nashville | TN | 37228 | |
| | Henkel Chemical Management | 1 Vantage Way Ste C 200 | | | Madison Heights | MI | 48071 | |
| | Henkel Corp | Henkel Surface Technologies | 32100 Stephenson Hwy | | Olean | NY | 14760-1211 | |
| | Henkel Corp | Henkel Loctite | 211 Franklin St | | Hertfordshire | | ALT 1JB | United Kingdom |
| | Henkel Loctite Adhesives Ltd | Winchmead Welwyn Garden City | | | City Of Industry | CA | 91746-3202 | |
| | Henkel Loctite Corp | Dexter Electronics Materials D | 15661 E Don Julian Rd | | West Hartford | CT | 06067 | |
| | Henkel Loctite Corp | 1001 Trout Brook Crossing | 3301 W Mt Pleasant Blvd | | Muncie | IN | 47302 | |
| | Henniger Stamping & Machine | | | | Sudbury | ON | P9C 3E7 | Canada |
| | Henningers Diesel Ltd | 1106 Webbwood Dr | | | Itasca | IL | 60143-1304 | |
| | Henricksen & Company Inc | 1070 W Ardmore Ave | | | West Henrietta | NY | 14586 | |
| | Henrich Building Supplies | 1 Hueston Way | | | Novi | MI | 48375 | |
| | Henrob Corp | 22635 Heslip | | | Niagara Falls | NY | 14303-0302 | |
| | Henry Benson | 2217 Mackenna Ave | | | Tuscaloosa | AL | 35404 | |
| | Henry Callaway | 3022 Veterans Memorial Pkwy | | | Melville | NY | 11747 | |
| | Henry Crystal Chem | 2 Huntington Quadrangle | | | Grand Blanc | MI | 48439-6586 | |
| | Henry Sullivan | 6421 Wallaa Court | | | Madison Hts | MI | 48071 | |
| | Henze Stamping & Mfg Co Ett | 31650 Stephenson Hwy | | | Sunnyvale | CA | 84008-5209 | |
| Terry Donelly | Hepco Inc | 160 Sani Lazaro | | | West Conshohocken | PA | 18428 | |
| | Heraeus Chemicals Inc | 24 Union Hill Rd | | | Port Elizabeth | | 06000 | South Africa |
| Rosle Horrano | Heraeus Chemicals Sa Pty | Circuit Materials | Stoke On Trent | | West Conshohocken | PA | 19428 | |
| | Heraeus Inc | 24 Union Hill Rd | Hercules Plaza | | Staffordshire | | ST5 1LB | United Kingdom |
| | Heraeus Materials S.A. | Unit A Circuit Industrial Estate | | | Santa Fe | | 90610 | |
| | Heraeus Metal Processing Inc | 13429 Alondra Blvd | | | Wilmington | DE | 19884-0021 | |
| | Hercules Incorporated | Argalion Division | | | Dallas | TX | 70284-6045 | |
| | Hercules Incorporated | PO Box 848046 | | | Wolcottville | OH | 43081 | |
| | Heritage Crystal Chem | 500 Hercules Plz W | | | Indianapolis | IN | 46268 | |
| | Heritage Environmental Service | PO Box 68123 | | | Indianapolis | IN | 46231 | |
| | Herko International Inc | 7901 W Morris St | | | Indianapolis | IN | 46268 | |
| | Herko International Inc | 12975 Sw 132nd St | | | Miami | FL | 33186 | |
| | Herman & Co Inc | 12975 Southwest 132nd St | | | Miami | FL | 33186-0283 | |
| | Herman Chang | 1100 E Maryland St | | | Indianapolis | IN | 46202 | |
| | Hernandez Marquez Armando | PO Box 8024 M0481 Cth 029 | 7a Col Jardines De San Jose | | Plymouth | MI | 43770 | |
| Rosle Horrano | Hernandez | Disena Y Manufactura Industria | Prof Aguirra Laredo No 5214 | | Ciudad Juarez | | 32390 | Mexico |
| | Herr Voss Corporation | 34936 Burton Dr | | | Brownsville | TX | 76521-3947 | |
| | Herren William R | Main St | | | Callery | PA | 15924 | |
| | Herrera S | 4585 Dartmouth Dr | | | Saginaw | MI | 46605-6212 | |
| | Herrera B | 1605 Oak Leol Tree | | | Norcross | GA | 30099-5724 | |
| | Hertz Equipment Rental | 148 Holyoke St Apt 8 | | | Rochester | NY | 14619 | |
| | Hertz Equipment Rental Corp | 28300 Goddard Rd | | | Romulus | MI | 48164-2606 | |
| | Hertz Equipment Rental Corp | 4059 Jolah Dr | | | Flint | MI | 46504 | |
| | Hertz Equipment Rental Corp | 24 Vista Smith Rd | | | Romulus | MI | 49174-2232 | |
| | Hertz Equipment Rental Corp | 1895 S High St | 1438 E Gabbraith Rd | | Columbus | OH | 43207 | |
| | Hertz Equipment Rental Corp | Hertz | | | Cincinnati | OH | 45215 | |
| | Hertz Equipment Rental Corp | PO Box 26360 | | | Oklahoma City | OK | 73135 | |
| | Hertz Equipment Rental Corp | PO Box 74079 | | | Cleveland | OH | 44194-0662 | |
| | Hesco Parts Corp | Conscf Co The | 990 S 9th St | | Louisville | KY | 40201 | |

Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Howard Finishing Llc | | 32565 Dequindre Rd | | | Madison Heights | MI | 48071-1520 | |
| Howes Temco Inc | | 6 Electronics Ave | | | Danvers | MA | 01923 | |
| Howland Local Sch Dst Board Of Education | Treasurer | 8200 South State Route | | | Warren | OH | 44484 | |
| Howland Springs Water Co Inc | | 8707 Howland Springs Rd Se | | | Warren | OH | 44484 | |
| Hoyle R | | PO Box 2 | | | Linwood | NJ | 49634-0002 | |
| Hp Finance | | 420 Mountain Ave | | PO Box 6 | Murray Hill | NJ | 07974 | |
| Hp Finance | | 420 Mountain Ave | | PO Box 6 | Murray Hill | NJ | 63177-5485 | |
| Hp Products Corp | | 4220 Saguaro Trail | | | Indianapolis | IN | 46268-25500 | |
| Hp Sony | Customer Service | 3404 E Harmony Dr | | | Ft Collins | CO | 80528 | |
| Hpl Illinois Inc | | Dept 77 6256 | | | Chicago | IL | 60678-6296 | |
| Hq Amylar Force Exchange Service | | PO Box 660261 | | | Dallas | TX | 75266-0261 | |
| Hr Technologies Inc | | 6570 19 Mile Rd | | | Sterling Heights | MI | 48314 | |
| Hri | Rodney Smith | 3011 Malibu Canyon Rd | | | Malibu | CA | 90265 | |
| Hrl Assembly Inc | | 857 Paul St | | | Rochester | MI | 48306 | |
| Hsbc | Simon Jackson | Hsbc Bank Usa National Association | 452 Fifth Ave Tower 9 | | New York | NY | 10018 | |
| Hsbc Bank Usa | | Legal Department | 5th Ave 40th St | | New York | NY | 10018 | |
| Hsbc Bank Usa | Denis Bakke Vp / Foreign Exchange | 452 Fifth Ave | | | New York | NY | 10018 | |
| Hsbc Bank Usa | Tomasz Kelly Vice President | One Hsbc Dr | 10th Fl | | Buffalo | NY | 14203 | |
| Hss Llc | | 5446 Dixie Hwy | | | Saginaw | MI | 48601 | |
| Hss Material Management Solutions | David Bader | 5446 Dixie Hwy | | | Saginaw | MI | 48601 | |
| Htc Global Services Inc | Manoj Varghese | 3270 W Big Beaver Dr | | | Troy | MI | 48084 | |
| Htc Global Services Inc | | 1270 W Big Beaver Rd | | | Troy | MI | 48084 | |
| Htg Corp Inc | | Horizon Technology Group | 20300 Eureka Rd Ste 300 | | Taylor | MI | 48180 | |
| Htg Corp Inc | | Htg Wyandotte Llc | 4261 13th St | | Wyandotte | MI | 48192 | |
| Htg Corp Inc | | Htg Title Div | 1988 S County Rd 693 | | Tiffin | OH | 44883 | |
| Hth Inc | | 711 Jackson Ave | | | Winter Pk | FL | 32789 | |
| Hua Zhang | | PO Box 8024 Mc481rtsh209 | | | Plymouth | MI | 48170 | |
| Hub City Diesel Injection Ltd | Leonard Grebeniuk | Unit 4 3111 Millar Ave | | | Saskatoon | SK | S7K 6N3 | Canada |
| Hub Group | Tom Reisinger | 701 Congressional Blvd Ste 110 | | | Carmel | IN | 46032 | |
| Hub Group Assoc Inc | Mark SeanThomas Reisinger | 701 Congressional Blvd Ste 110 | | | Carmel | IN | 46032 | |
| Hubbard Supply | | 3900 E Washington Rd | | | Saginaw | MI | 48601-5623 | |
| Huber & Suhner Inc | | 19 Thompson Dr | | | Essex Junction | VT | 05452-3409 | |
| Huber G | | 8251 Finch | | | Flint | MI | 48506-1672 | |
| Hubert Sueken Gmbh | | Alte Todenmannor Str 42 | | | Rinteln | | 31737 | Germany |
| Huck Fasteners | | 665 W Armory Dr | | | South Holland | IL | 60473 | |
| Huck International Inc | | Huck Fasteners | 24001 S Western Ave | | Park Forest | IL | 60466 | |
| Huck International Inc | | Huck Fastenrs An Alcoa Busine | 33220 Capitol Ave 2nd Fl | | Livonia | MI | 48150 | |
| Huck International Inc | | Huck Installation Equip Div | 1 Corporate Dr | | Kingston | NY | 12401 | |
| Huck International Inc | | Huck Fasteners | 941 Lake Rd | | Medina | OH | 44256-2405 | |
| Huck International Inc | | Huck Jacobson Albona | 4601 Conrard Ave | | Altoona | PA | 16601 | |
| Huckstadt Edward | | 8745 S 58th St | | | Franklin | WI | 53132 | |
| Hudson Industries Inc | | 20 Remick Ln | | | Lawrenceburg | TN | 38464 | |
| Human Auto Motor Factory | President | 102 Beijing Rd | | | Shashi Hubei | | | China |
| Hugh Pennington | | 201 Riverbend Church Rd | 5th Fl | | Ocilla | GA | 31774 | |
| Hughes Circuits | | 640 South Pacific St | | | San Marcos | CA | 92069 | |
| Hughes Hi Tech Inc | | Flmy Hughes Industrial Product | 9685 Main St | | Clarence | NY | 14031 | |
| Hughes Pneumatic Controls Inc | | 287 Airport Dr | | | Cleveland | NY | 44143 | |
| Hughes Rd Inc | | 4150 Joy Rd | | | Plymouth | MI | 48170 | |
| Huge Banging Gmbh & Co Kg | | Darmstedt 49 55 | | | Korntal Muenchingen | | 70825 | Germany |
| Hugo Kern Und Liebers Gmbh & C | | Kern & Liebers | Dr Kurt Stein Str 35 | | Schramberg | | 78713 | Germany |
| Hugo Mendoza | | 8055 A A North 98 | | | North Branswick | MD | 64157 | |
| Hugul Inc | | 88 Amy Dr | | | Woodstock | CT | 08902 | |
| Huhtamaki Services Inc | | 2134 S Cincinnati | | | Tulsa | OK | 74114 | |
| Humana Choicecare | Judy Kellner | 500 W Main St | | | Louisville | KY | 40202 | |
| Humana Insurance Software | Ed Hume | 35 Suson Pkwy | | | Austin | TX | 78746 | |
| Humble Circuits | | 403 Margaret Ave | | | Wallaceburg | ON | N8A2A8 | |
| Humphrey Products Co | | 204 Carrington Ridge | | | Kalamazoo | MI | 49001 | |
| Humphries J | | Leng Shui Tan District | Hunan Province | | Yoeyzhou City | | 425001 | China |
| Hunan Changfeng | Shi Lin Engineer | Hunan Alabama Ltd | 315 Hogan Way | | | AL | 56205 | |
| Hunan Moulded Products Ltd In | | 105 Sobleski St | | | Rochester | NY | 14621 | |
| Hunk A | | 285 West Ave | | | Talmadge | OH | 44278-2118 | |
| Hunt Machine & Manufacturing C | | Unit 24 World In Centre | | | | | 88672- 66X | United Kingdom |
| Huner Tools | | 1048 A Castle Rd | | | Cincinnati | OH | 45215 | |
| Hunter Industrial Coatings | | 1323 Moore Dr | | | Greenville | MI | 48838 | |
| Huntington Foam Corp | | 2402 Clinton Ave W | | | Huntsville | AL | 35805 | |
| Huntsville Radio Svc Inc | Ken Loeb | PO Box 281 | | | Spokane | WA | 99215-3069 | |
| Huppan Hi F Pho | | Highway 4 South Prabox 1471 | | | Clinton | ON | N0M 1L0 | Canada |
| Huron Fab Inc | | 635 Liberty St | | | Bad Axe | MI | 48413-9490 | |
| Huron Tool & Engineering Co | | | | | | | | |

Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORSNAME | NOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Magna Donnelly Mirrors North America | | 6151 Baldcroft Ave Se | | | Alto | MI | 49302-9659 | |
| Magna Machine & Tool Co Inc | | 3722 N Messick Rd | | | New Castle | IN | 47362 | |
| Magna Tech Manufacturing Corp | | 3416 S Hoyt Ave | | | Muncie | IN | 47302 | |
| Magnacharge Battery Corp | | 1270 Derwent Way | Canada | | New Westminster | BC | V3M 5V8 | Canada |
| Magneco Metrel Inc | | Maxwell | | | Chicago | IL | 60674 | |
| Magnedom Corp | | 9776 Crosspoint Blvd Ste 100 | 8224 Ronson Rd | | San Diego | CA | 92111 | |
| Magnaputch International Inc | | 3425 Service Rd | | | Indianapolis | IN | 46226 | |
| Magnaloy Aluminum Corp | Attn Bob OMalley | 3425 Service Rd | | | Cleveland | OH | 44111 | |
| Magnesium Aluminum Corp | | 4277 Woodward Ave | | | Bloomfield Hills | MI | 48304 | |
| Magnesium Aluminum Corp | | 3425 Service Rd | | | Cleveland | OH | 44111 | |
| Magnesium Elektron Inc | | PO Box 6500 24480 | | | Philadelphia | PA | 19105-2480 | |
| Magnesium Marells Of America | | 2001 Industrial Dr | | | Eaton Rapids | MI | 48827 | |
| Magneti Marelli North America Inc | | 10380 Airport Pky | | | Kingsport | TN | 37660 | |
| Magneti Marelli Powertrain Usa | | 2101 Nash St | | | Goldsboro | NC | 27530-9760 | |
| Magnetic Analysis Corp | | 535 S 4th Ave | | | Mt Vernon | NY | 10550 | |
| Magnetic Instrumentation Inc | | 8431 Castlewood Dr | | | Indianapolis | IN | 46220 | |
| Magnetic Springs Water Co | | 1017 Joyce Ave | | | Columbus | OH | 43219 | |
| Magnetica | Thomas Chow | 300 Red School Ln | Upid Per Ltr 07/14/06 G) | | Phillipsburg | NJ | 08865 | |
| Magnetrol International Inc | | 5300 Belmont Rd | | | Downers Grove | IL | 60515-4499 | |
| Magni Industries Inc | | 2771 Hammond | | | Detroit | MI | 46209 | |
| Magnode Corp | | 400 E State St | | | Trenton | OH | 45067-1548 | |
| Magnolia Metal Co | | 1014 Mcclure Rd | | | Jackson | MS | 39212 | |
| Magnolia Tool & Manufacturing | Trevor Hildebrand | 1111 E State St | | | Ridgeland | MS | 39157 | |
| Magnabolt | | 3815 Jarrett Way Bldg B 220 | | | Austin | TX | 78728 | |
| Magsoft Corp | | 1223 Peoples Ave | | | Troy | NY | 12180 | |
| Mahan D | | 5214 Kingston | 112 Williams St | | Wichita Falls | TX | 76310 | |
| Mahar Tool Supply Co Inc | | Valerie Div | | | Saginaw | MI | 48605 | |
| Mahar Tool Supply Company Inc | | 112 Williams St | | | Saginaw | MI | 48602-1441 | |
| Mahbob Ahmed | | 1304 Mcfyre St | | | Ann Arbor | MI | 48105-2409 | |
| Mahle Filtersystem Gmbh | | Pragstr 54 | | | Stuttgart | | 70376 | Germany |
| Mahle Mokrokomponenten Schweiz | | Industriestrasse 10 | Co 2645 Sabzech | | | | | Switzerland |
| Mahle N | | 808 Stoneybrook Trail | | | Holley | NY | 14470 | |
| Mahle Valve Train Inc | | 1355 Adley St Ste 30 | | | Holley | NY | 45224 | |
| Mahoning Valve Train Inc | | 740 Pine St Sw | | | Warren | OH | 44483 | |
| Mahr Federal Inc | | Finity Mahr Federal Corp | 1139 Eddy St | | Providence | RI | 02906-4509 | |
| Mahr Federal Inc | | 11435 Williamson Rd Ste B | | | Cincinnati | OH | 45241 | |
| Mahr Federal Inc | | 1144 Eddy St | | 1144 Eddy St | Providence | RI | 02906-4511 | |
| Mahr Proven Service Center | | 3075 Stadium Rd | | | Saginaw | MI | 48605 | |
| Main Cib Inc | | 4924 Centec Dr | | | Lansing | MI | 48916-7101 | |
| Maine Machine Products | | 79 Prospect Ave | | | South Paris | ME | 04281 | |
| Majic Aluminum | | PO Box 6024 554510877 | | | Plymouth | MI | 44170 | |
| Majestic Metals Inc | | 7770 N Washington | | | Denver | CO | 80229 | |
| Major Wire Inc | | 7014 W Cullom Ave | | | Chicago | IL | 60634 | |
| Macra R | | 653 Round St Apt 203 | | | Detroit | MI | 02806 | |
| Mako Tool & Gage Co Inc | | 201 Pine Ridge Rd | | | Waynesboro | PA | 46207-2048 | |
| Makino Inc | | Makino Diamold Technologies | | | Waynesboro | TN | 38483-4538 | |
| Makino Inc | | 47195 Morton Ct | | | Auburn Hills | MI | 48326 | |
| Makino Inc | | 7683 Innovation Way | Ron Chg Per Ltr 04/09/06 Am | | Northville | MI | 48167-9644 | |
| Makino Inc | | 13740 Research Blvd Ste B 4 | 2600 Superior Ct | | Mason | OH | 45040-8203 | |
| Malanja Ronald R | | 1567 Woodhill Cir Ne | | | Austin | TX | 78750 | |
| Malco Saw Co Inc | | 22 Field St | | | Warren | OH | 44484-3832 | |
| Malco | | 5400 Dunham Rd | | | Cranston | RI | 02920-2395 | |
| Malmberg Engineering | Phil Farmer XI 23 | 550 Commerce Way | | | Cleveland | OH | 44142 | |
| Malene F | | 206 Cedar St | | | Livermore | CA | 94550 | |
| Malone L | | 10350 Van Vleet Rd | | | Priceville | AL | 35603 | |
| Maloney Tool & Mold Inc | | 10599 Mercer Pike | | | Gaines | MI | 48436 | |
| Malvern Instruments Inc | | 10 Southville Rd | | | Meerville | PA | 16335 | |
| Minna Maddox | | 3942 Mopne Rd | | | Southborough | MA | 01772 | |
| Man Zai Industrial Co Ltd | Chedi Seang Pk | No 295 Chung San Rd | | | Kuan Miao Tainan | | 35453 | |
| Managed Care Network Inc | | 831 Belfast | 9655 S Fenn St | | Niagara Falls | NY | 14303 | China |
| Maneck W | | 14136 Dixs Rd | | | Hemlock | MI | 48626-6454 | |
| Mancelona Group Inc The | | 26400 Northwestern Hwy Ste 204 | | | Southfield | MI | 48075 | |
| Mancelona Group Inc The | | Mancelona Group Inc The | 1300 Fairlane Rd Dock 2 & 22 | | Mancelona | MI | 49060 | |
| Manchester Manufacturing Corp | | Ace Manchester | | | Jackson | MI | 49060-1423 | |
| Manchester Tool & Die Co Inc | | 601 S Wabash Rd | | | North Manchester | IN | 46013 | |
| Mancoske Inc | | 11011 Brookfield Dr Ste 120 | | | Houston | TX | 77099 | |
| Mandix America Corp | Oanh Nguyen | 4535 E Mile Rd | | | Plymouth Township | MI | 48170 | |
| Mango De Materiales Zona Eri | | Av Pedro Cardenas | H Matamoros Tampa Cpo 87599 | | | | | Mexico |

Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Michner Plating Co Inc | | 520 N Mechanic St | | Jackson | MI | 49201-1309 | |
| Mico Industries Inc | | 1425 Burlingame Ave Sw | | Grand Rapids | MI | 49509-1001 | |
| Micro Manufacturing Co Inc | | 66 Industrial Way | | Wilmington | MA | 01887 | |
| Microlyne Inc | | 1911 94 St Sw | | Edmonton | AB | T6N 1E5 | Canada |
| Micrel Inc | Terry Angel Ext3469 | 2180 Fortune Dr | | San Jose | CA | 95131 | |
| Micro Centric Corp | | 25 Terminal Dr | | Plainview | NY | 11803-2305 | |
| Micro Centric Test Products I | | Mi Test Products | 2059 Woodard Rd | San Jose | CA | 95124 | |
| Micro Circuits Inc | Mike Sanghani | 222 Fay Ave | | Addison | IL | 50101 | |
| Micro Comercial Components Cor | Kathy Gilmer | 21201 Itasca St | | Chatsworth | CA | 91311 | |
| Micro Commercial Components Cor | | Finsly Microsemi Corp 20736 Marilla St | Org Add 06/05/03 Vc | Chatsworth | CA | 91311 | |
| Micro Craft Inc | | 15565 Hwy 84 County Rd 242 | | Quinlan | GA | 31643 | |
| Micro Industries Inc | | 200 W 2nd St | | Rock Falls | IL | 61071 | |
| Micro Instrument Corp | | 1189 Emerson St | | Rochester | NY | 14606-3038 | |
| Micro Lambda Inc | Alan Regina Keeler | 1920 Hubbard Ave | | Batavia | IL | 60510-1420 | |
| Micro Lambda Inc | Buellen Childress | 1920 Hubbard Ave | | Batavia | IL | 60150 | |
| Micro Matics Llc | Denise Albrecht | 8050 Ranchers Rd Ne | | Minneapolis | MN | 55432-1826 | |
| Micro Molding Inc | | 91 Howard St | | Phillipsburg | NJ | 08865-3101 | |
| Micro Motion Inc | | 12001 Technology Dr A803 | | Eden Prairie | MN | 55344 | |
| Micro Motion Inc | Customer Financial Services | PO Box 70707 | | Chicago | IL | 60673 | |
| Micro Probe Inc | | Mpi | | Carlsbad | CA | 92009 | |
| Micro Products Co | | 1206 Mark St | | Bensenville | IL | 60106-1022 | |
| Micro Stamping Corp | Nia | 140 Belmont Dr | | Somerset | NJ | 08873 | |
| Micro Tel Center | | 4700 Holcomb Bridge Rd | | Norcross | GA | 30092 | |
| Manoys Inc | | 3730 Pk Pl | | Montrose | CA | 91020 | |
| Microchip Technology Inc | Kathy Cruate/Linda Mcdaniel | PO Box 100799 | Ste 180 | Pasadena | CA | 91189-0799 | |
| Microchip Technology Inc | Linda Mcdaniel / Kathy Cruate | 335 Vireo Rd | | Itasca | IL | 60143 | |
| Microchip Technology Inc | | 2767 S Albright Rd | | Kokomo | IN | 46902 | |
| Microcomponents Ag | | Maienstrasse 11 | | Grenchen | | 02540 | Switzerland |
| Microcomponents Ag | | Rosenheimer Str 143b | 81671 Munich | Grenchen | | 02540 | Germany |
| Microfludics Corporation | | 28 E Cir Ave | | Lake Bluff | IL | 60044 | |
| Microlab Technologies Inc | | 213 1st St Nw | | Rolla | ND | 58367-2080 | |
| Micromatics Inc | | 580 Clinton Dr Rd Ste 270 | | Anaheim | CA | 92801 | |
| Micrometals Inc | | 5615 E Lapalma Ave | | Anaheim | CA | 92807-2109 | |
| Micron Industriastec Plate | Daryl Cox | 3609 Marquis Dr | | Garland | TX | 75042 | |
| Micron Laser Technology Inc | Brett Robertson | 22750 Nw Wagon Way Ste A | | Hillsboro | OR | 97124 | |
| Micron Semiconductor Prod Inc | | Micron Semiconductor Prod Inc | PO Box 6 | Boise | ID | 83707 | |
| Micron Semiconductor Prod Inc | | Rm Chq 01/16/04 Am | PO Box 6 | Boise | ID | 83707 | |
| Micron Technology Inc | | 8000 S Federal Way | | Boise | ID | 83707 | |
| Micron Technology Inc | | 8000 S Federal Way | | Boise | ID | 83707 | |
| Micron U S A Inc Elt | | 4035 Kendrick Sq | | Grand Rapids | MI | 49512-3648 | |
| Micronas GmbH | co Glen K Ritner Director | Automotive Headquarters - The Americas | 3700 Grand River Site 215 | Farmington Hills | MI | 48335 | |
| Micronas GmbH | | Hans Bunte Str 19 | | Freiburg | | 79108 | Germany |
| Micropcba Inc | | 400 38th Ave | | Saint Charles | IL | 60174 | |
| Micropump Inc | | 1402 Ne 136th Ave | | Vancouver | WA | 09865-4-08 | |
| Microsemi Corp | | 2529 Commerce Dr Ste E | | Kokomo | IN | 46901 | |
| Microsoft Corp | | 1 Microsoft Way | | Redmond | WA | 98052-8300 | |
| Microstar Laboratories Inc | Patty Zilger | 2265 116th Ave Ne | | Bellevue | WA | 99004-3039 | |
| Microsys Technologies Inc | | 3710 Nashua Dr Unit 1 | | Mississauga | ON | L4V 1M5 | Canada |
| Microtech Machine Co Inc | | 222 Como Mcdonald Rd | | Vicksburg | MI | 49097 | |
| Micwill Technology Inc | | 7000 N Lawndale Ave | | Lincolnwood | IL | 60712 | |
| Mid America Diesel Service Inc | | 5445 Carey Ave | | Davenport | IA | 52807 | |
| Mid America Plastics | | 4221 James P Cole Blvd | | Flint | MI | 48505 | |
| Mid America Plastics | Sam Lipe | 4221 James P Cole Blvd | | Flint | MI | 48505 | |
| Mid America Seal & Gasket Inc | | 4221 James P Cole Blvd | | Flint | MI | 48505 | |
| Mid America Tool & Eng | | 121 Exchange Blvd | | Glendale Heights | IL | 60139 | |
| Mid American Industries Inc | | 1623 Wildwood Ave | | Jackson | MI | 49202-4041 | |
| Mid City Automotive | | 3455 N Kostner Ave | | Chicago | IL | 60641-3605 | |
| Mid Coast Electric Supply Inc | | PO Box 2566 | 2900 Washington Ave | Victoria | TX | 77902-2565 | |
| Mid Coast Industries Inc | | Mid Atlantic Rubber | | Baltimore | MD | 21230 | |
| Mid Continent Rubber Co Inc | | 3302 Edgewood Pk Dr | | Commerce | MI | 48382 | |
| Mid Continent Spring Co | | 1560 Industrial Dr | | Hopkinsville | KY | 42241 | |
| Mid Michigan Plating Llc | | 3172 Enterprise Dr | | Saginaw | MI | 48603 | |
| Mid Ohio Packaging | | 2135 Innovation Dr | | Marion | OH | 43302 | |
| Mid South Diesel Service | | 3288 Millbranch | | Memphis | TN | 38116 | |
| Mid South Electronics Inc | | 2820 E Meighan Blvd | | Gadsden | AL | 35903 | |
| Mid South Industrial Corp Inc | | Inwell Trading | | Murfreesboro | TN | 37129 | |
| Mid South Tool Co Inc | | 2000 John D Long Dr | | Hartselle | AL | 35640 | |

FFF - Executory Contracts and Unexpired Leases 071209

12/28/2007 11:05 AM

Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Pestinebouldor Valley Part C | Sweeney Teresa | 621 Innovation Circle A | | | Windsor | CO | 80550 | |
| Peter Allwang | | 111 W Pine St Apt 2 | | | Flagstaff | AZ | 31750 | |
| Peter H Janak | | 6835 Barber | | | Matamora | MI | 48455-9218 | |
| Peter Harman | | 24b Morland Trad Est | | | Gloucester | | GL1 6RZ | United Kingdom |
| Peter Van Wordragen | | PO Box 8024 Mb481dw0/77 | | | Plymouth | MI | 48170-8024 | |
| Peters Dry Cleaning | | 316 Willow St | | | Lockport | NY | 14094 | |
| Peters Dry Cleaning | | Co PO Box 450 | | | Lockport | NY | 14094 | |
| Peters Tool Trading Inc | | 216 France St | | | Meadville | PA | 16335 | |
| Peters Mfg Co Inc | | 214 Sherman St | | | Vassar | MI | 38768 | |
| Peterson American Corp | | Heron Chemical Works Moor Ln | | | Athens | GA | 30613 | |
| Peterson American Corp | | Peterson Spring Georgia Plant | | | Southfield | GA | 30613 | |
| Peterson American Corp | | 21900 Telegraph Rd | | | Southfield | MI | 48034 | |
| Peterson American Corp | | Peterson Spring Dw | | | Madison Heights | MI | 48071 | |
| Peterson American Corp | | Peterson Spring Cima | 32801 Industrial Dr | | Madison Heights | MI | 48335-5922 | |
| Peterson American Corp | | 4141687 Thoreau Ridge | 19800 Hembach Rd | | Three Rivers | MI | 49377 | |
| Peterson Jeffery M | | 155 Callernon Rd | | | Sarasota | FL | 34232 | |
| Peterson Mfg Co Ltd | | 738 Fessiers Ln | | | Nashville | TN | 37209 | |
| Peterson Tool Company Inc | | 2101 S Kelly Ave | | | Edmond | OK | 73013-5665 | |
| Petra Industries Inc | | Heron Chemical Works Moor Ln | | | | | LA1 1QQ | United Kingdom |
| Petroform Uk Ltd | | Rexel Chg 11 16 88 Kw | 16 N Seneca Dr | | Trinity | AL | 35673 | |
| Petsey Machine Works | | 16 N Seneca Dr | | | Trinity | AL | 35673 | |
| Petsey Machine Works Inc | | 16 N Seneca Dr | | | Trinity | AL | 35673 | |
| Pettus D | | PO Box 248 | | | Detberry | TX | 75639 | |
| Peugeot Jeep Industries Sa | | Les Usines Sous Roches | 2739 Union Rd | | Valenllgney | | 25700 | France |
| Pex S A Ltd | | 100 Hieh St | | | Niceville | FL | 32578 | |
| Pfannenschwarz Gmbh | | Nordstr 12 | | | Nordheim | | 74226 | Germany |
| Pfeifer Vacuum Inc | | 24 Trafalgar Square | | | Nashua | NH | 03063-1998 | |
| Pfeiffer Vacuum Technology(Inc | | 24 Trafalgar Square | Complejo Industrial | | Nashua | NH | 03063 | |
| Pfg De Mexico Sa De Cv | | Juan Ruiz De Alarcon 317 | | | Chihuahua | | 31100 | Mexico |
| Pgt Incorporated | | PO Box 471465 | | | Tulsa | OK | 74147-1465 | |
| Pgt Trucking | | Dept580dpn 30000 | | | Detroit | MI | 00160 | |
| Ph Box Co Inc | | Commercial Battery Co | 2739 Union Rd | | Cheektowaga | NY | 14227 | |
| Ph Precision Products Corp | | 340 Commerce Way | | | Pembroke | NH | 03275 | |
| Phase 1 Technology Corp | | 46 E Jefryn Blvd | | | Deer Pk | NY | 11729 | |
| Phcok Los | | PO Box 8024 Mc481mc018 | | | Plymouth | MI | 48170 | |
| Phchk Corp | | 24 Mobbs Fk Village | 4300 New Haven St | | Fort Wayne | IN | 46800 | |
| Phelps Dodge Corp | | Phelps Dodge Magnet Wire Co | Monterrey Nuevo Laredo Km 25 | | Cienega De Flores | | 65550 | Mexico |
| Phelps Dodge Wire & Cable Trad | | Ave Mexico 101 Esq Autopista | 635 Jay St | | Rochester | NY | 14611 | |
| Phenix Controls | | PO Box 11350 | | | Rochester | NY | 60048 | |
| Phi Inc | Kathy Fields | 1600 Huntmar Blvd | | | Avalon | IL | | |
| Pharr International Corp | | 1650 Lower Buckeok Rd | | | Willoughby | OH | 44005 | |
| Phi Mac Equipment Inc | | Weller & Waste Water Equipment | 1466 E 357 St | | Willoughby | OH | 44095 | |
| Philadelphia Mixing Solutions | | PO Box 8500 2180 | | | Philadelphia | PA | 19176-2180 | |
| Phitiom Inc | | Ordiform | 1500 Executive Dr | | Dean Pk | NY | 49203 | |
| Philip Boiing | | 4624 N Hereford Dr | | | Muncie | IN | 47304 | |
| Philip Boiing | | 305 Walnut St | | | Lockport | NY | 14094 | |
| Phillip Harman | | 3627 Fernwood Court | | | Dayton | OH | 45440 | |
| Philip Hopf | | 1600 Greenwood Ave | | | Girard | OH | 44420 | |
| Philip Longberry | | 1354 Lower Bellbrook Rd | | | Xenia | OH | 45385 | |
| Philip Paim | | PO Box 196056 | Anton Phillipsweg 4 | | Avalon | TX | 76633 | |
| Philp Services Corp | Yinah Whitney | 811 E Acaurs Ave | | | Houston | TX | 77225-3069 | Belgium |
| Philp Services Corp | | PO Box 3069 Dept-4 | | | Houston | TX | 74094 | |
| Philp Services Corp | | 6097 Road Dr | Rmt Chg 10 00 Tak Ltr | | Sunnyside | GA | 30087 | |
| Philip Woodrybain | | 5550 Prairie Stove Pky Ste 150 | 4170 Millersville Rd | | Hoffman Estates | CA | 60192 | |
| Philips Electronics North Amer | Monica Aguilar | CPI Modilfield Marketing | | | Indianapolis | IN | 46059 | Mexico |
| Philips Electronics North Amer | | Av Chihuahua 3569 1 A | 1817 Dogwood Dr | | Zapopan Jk | | L46050 | Mexico |
| Philips Electronics North Amer | | 121 Parewood Dr | | | Tifton | GA | 31793 | |
| Philips Electronics North Amer | | Philips Semiconductors Inc | 34119 W 12 Mile Rd Ste 104 | | Kokomo | IN | 46902 | |
| Philips Electronics North Amer | | Philips High Tech Plastics | 34119 W 12 Mile Rd Ste 104 | | Farmington Hills | MI | 48331 | |
| Philips Electronics North Amer | | Philips Mobile Display Systems | 34119 W 12 Mile Rd Ste 103 | | Farmington Hills | MI | 48331 | |
| Philips Electronics North Amer | | Philips Semiconductors | | | Farmington Hills | MI | 48531 | |
| Philips Electronics North America | | 5500 Prairie Stove Pky Ste 150 | | | Hoffman Estates | IL | 60192 | |
| Philip Tackerlam | | 40 Elmwood Pl | | | Kokomo | IN | 46902 | |
| Philips L | | 1817 Dogwood Dr | | | Gasport | NY | 14067 | |
| Philips Piistics Corp | | 7572 Cliff Rd | | | Miamisburg | OH | 45342 | |
| Phillips Dorr & Associates Inc | | 3101 W Tech Rd | | | Kansas City | MO | 64138 | |
| Phillips Piistics Corp | Cheryl Walker | 8411 Farley | 1233 Internallonal Dr | | Eau Claire | WI | 54701 | |
| Phillips Piistics Corp | Cheryl Walker | Decorative Insert Molding | 2930 Mondovi Rd | | Eau Claire | WI | 54701 | |

Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Priority Building Services | | 655 W Lambert Rd Ste K | | | Brea | CA | 92821 | |
| Priority Health | Jeff Haefle | 442 Century Ln | | | Holland | MI | 49423-4285 | |
| Priority Supply Inc | | 2450 Turret Rd | | | Walker | MI | 49544 | |
| Prism Business War Games | | 190 E Cook Ave Ste 4 | | | Libertyville | IL | 60048 | |
| Prism Technology & Assemblies | | 13125 E Eight Mile Rd | Ad City Per Ltr 04/15/05 GJ | | Warren | MI | 48089 | |
| Prism Technology & Assemblies | | 13125 E 8 Mile Rd | | | Warren | MI | 48089-3276 | |
| Pristech Partners Llc | | | 130 Main St | | | NY | 11724 | |
| Pro Cro | | 445 Sepalea Dr | Ste 113 | | Cold Spring Harbor | WA | 98226 | |
| Pro Formance Fuel Injection | Martin Betella | R R 2 Box 242a | | | Bellingham | PA | 16830 | |
| Pro Mold | | 2319 Canyon Pl | | | Clearfield | CO | 80513 | |
| Pro Mold Inc | | 366 Basil Rd | | | Berthoud | NY | 14624 | |
| Pro Parts Inc | Randy Butler | 2211 I Merrick Blvd | | | Rochester | NY | 11413 | |
| Pro Resources Inc | | Global Technical Services | 1728 Spy Run Ave | | Springfield Gardens | IN | 46805 | |
| Pro Seal Inc | | Pro Seal Service Group | 32369 Edward | | Fort Wayne | MI | 48071 | |
| Pro Stainless | | 333 E Brokaw Rd | | | Madison Heights | CA | 95112 | |
| Pro Stainless Inc | Joe Or Barry Greinier | 333 E Brokaw Rd | | | San Jose | CA | 95112-4208 | |
| Pro Tec Corp | Joe Gillespie | 3293 Saint Etienne Blvd | | | San Jose | ON | N9W 9S1 | Canada |
| Pro Tech Diesel | | 150 S Douglas | | | Windsor | CA | 95030 | |
| Pro Tech Industries | | 6079 Brick Dr | | | Glendora | MI | 48507 | |
| Pro Tech Machine Inc | | 3085 Joyce St | | | Flint | IL | 48529 | |
| Pro Tech Plastics Inc | Joy Peurling | PO Box 5940 Dept 20 1087 | | | Burton | IL | 60197-5940 | |
| Pro Tech Plastics Inc | Roger A Drexler/shawn Mock | 12351 Hobra Dr | | | Carol Stream | IL | 60197-5940 | |
| Pro Tech Plastics Inc | | Department 20 1087 | PO Box 5940 | | West Chicago | IL | 60197-5940 | |
| Pro Tech Products Alliance Plastics | | 14615 Anson Ave | | | Carol Stream | CA | 93670 | |
| Proanco | | 17730 Russ Randall St | | | Santa Fe Springs | TX | 78936 | |
| Process Controlados Sa De Cv | | Cano Del Tuste 24 Los Ameri | Col Las Americas | | El Paso | | | Mexico |
| Process Development Canada Cor | | 500 Dundas St E Unit 1 | | | Cuautro | ON | L1N 2J4 | Canada |
| Process Development Corp | | 33027 Schoolcraft Rd | | | Whitby | MI | 48150 | |
| Process Development Corp | | 6060 Milo Rd | | | Livonia | MI | 48414 | |
| | | | | | Dayton | OH | | |
| Process Development Corp | | De Mexico S De R L De C V | Gabeana 465 Col Centro | San Luis Potosi Slp Cp 78000 | | | | Mexico |
| Process Innovations Inc | | 4219 Kings Graves Rd | | | Vienna | OH | 44473 | |
| Process Instruments Inc | | 6195 E Carson St | | | Long Beach | PA | 15209 | |
| Process Systems Inc | | 23533 Pinewood | | | Warren | MI | 48091-4780 | |
| Procon Products | | 910 Ridgely Rd | | | Murfreesboro | TN | 37129 | |
| Procter Stanley M Co The | | 2016 Midway Dr | | | Twinsburg | OH | 44087 | |
| Prodeast USA Inc | | 3645 Paul Leman | St Vincent De Paul | | Laval | PQ | H7E 4V7 | Canada |
| Product Action Inc | Joe Baer | PO Box 591582 | | | Indianapolis | IN | 43250-0382 | |
| Product Action International | | Llc | 2506 Reliable Pkwy | | Chicago | IN | 60686-0025 | |
| Product Action International Inc | | 1100 S Snellville Rd | | | Chicago | IL | 60686-0025 | |
| Product Development | | 3937 Georgetown Verona Rd | | | Dayton | OH | 45446-2314 | |
| Productive Electric Inc | | 3220 E Progress Dr Ste 2 | 6595 Jerome Rd | | Alma | MI | 48801 | |
| Productive Products Inc | | 1075 Headquarters Pk Dr | | | Oakwood | WI | 43400-1023 | |
| Productive Service Co | | Inc | | | Cleveland | OH | 44140-1023 | |
| Production Machining Of Alma | | 1414 E Escord St | | | Warren | OH | 44483-2442 | |
| Production Screw Machine Co | | 16025 Brookpark Rd | | | Wilmington | OH | 45177 | |
| Production Service Co | | 18200 S River Rd No | 297 Louise St | | Germantown | WI | 53022 | |
| Production Service Industries | | Of Wilmington Inc | | | Detroit | OH | 49267 | |
| Production Solutions | | Psg | N117 W18237 Fulton Dr | | Dayton | OH | 45403-3423 | |
| Production Specialties Group1 | | Psg | 38510 Treasury Ctr | | Lewisburg | OH | 45338 | |
| Production Tool Supply Co | | PoBox 67000 Dept 587 | | | West Bend | WI | 53095 | |
| Production Tube Cutting Inc | | 1100 S Snellville Rd | 409 Garland Pl | | Saint Louis | MO | 63026 | |
| Productive Electric Inc | | 2556 Boale Matte | | | Chicago | IL | 60694-6500 | |
| Productivity Systems Inc | | Pci | Ring And Pierce Al Div | | Flint | | 48505 | |
| Produquim Express | | Pss | Mapexco 1320 Parque Industrial | | Jamestown | NY | 14701 | |
| Professional Grounds Keeper | | 2017 62 Ave | | | | AL | 35401 | |
| Professional Pump Inc | | 41300 Coca Cola Dr | | | Tuscaloosa | MI | 48111 | |
| Professional Secretarial | | Services Inc | 7910 E State St Ste 205 | | Belleville | IL | 61108 | |
| Profesional Technologies | | Services 382625590 | 809 N Michigan Ave | | Rockford | MI | 48600 | |
| Profesional Technologies | | Services 382625590 | PO Box 304 | | Saginaw | MI | 48734 | |
| Profile Precision Extrusions | | 204 S 60th Ave | | | Frankenmuth | AZ | 85043 | |
| Profit Recovery Group Intl Th | | Prg Commercial | 28311 Junipero Serra Rd Ste 20 | | Phoenix | CA | 92675 | |
| Profsionals Worlds Keeper | | 470 Atlantic Ave Fl 4 | | | San Juan Capistrano | MA | 02210-2205 | |
| Progamming Research Inc | Liam Henderson | 470 Atlantic Ave 4th Fl | | | Boston | MA | 02210 | |

FFF - Executory Contracts and Unexpired Leases 071209

12/28/2007 11:05 AM

Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Reynolds Jeffrey T | | 1565 Union Rd | | | Xenia | OH | 45385-7644 | |
| Reynolds M | | 2667 W North Union Rd | | | Midland | MI | 48642 | |
| Reynolds Metals Co | | 4201 Produce Rd | | | Louisville | KY | 40218 | |
| Rf Micro Devices Inc | | 7628 Thorndike Rd | | | Greensboro | NC | 27409 | |
| Rf Monolithics Inc | | 4347 Sigma Rd | | | Dallas | TX | 75244 | |
| Rf Monolithics Inc | | 4441 Sigma Rd | | | Dallas | TX | 75244 | |
| Rgt Enterprises | | 220 Chalan Circle | | | Corona | CA | 92880-2522 | |
| Rib Spring Services | Galina Beralay | 5940 Commerce Rd | | | W Bloomfield | MI | 48324 | |
| Rite Tech Inc | | 1500 E North Territorial Rd | | | Whitmore Lake | MI | 48189 | |
| Rhein Chemie Corp | | 1014 Whitehead Rd Ext | Rmt Ad Chg 0415/05 GL | | Trenton | NJ | 08638 | |
| Rhodopyre Llc | | 600 Pk Court | | | Rohnert Pk | CA | 94928 | |
| Rinehart W H Inc | Marci Walters | 16 Orchard St | | | Middleport | NY | 14105 | |
| Rhodia Terres Rares Sa | | 21 26 Rue Chef De Baie | | | | | | France |
| Rhoda Hystess | | 1525 Diamond Dr | | | Kokomo | IN | 46902 | |
| Rhone Poulenc Inc | | Rhone Poulenc Basic Chemicals | 9213 Hwy 332 E | | Freeport | TX | 77541 | |
| Rhopac Fabricated Products | Margie Shackelton | 3425 Cleveland St | PO Box 167 | | Skokie | IL | 60094 | |
| Ricardo Inc | | 40000 Ricardo Dr | Detroit Technical Ctr | | Belleville | MI | 48111 | |
| Ricardo Pastor | | PO Box 8024 Ms4811nc025 | | | Plymouth | MI | 48170 | |
| Ricco N | | 3801 South Arctic Ave | | | St Francis | WI | 53235 | |
| Rice Lake Diesel Inc | | 1704 Macauley Ave | | | Rice Lake | WI | 54868 | |
| Rice Lake Weighing Systems | | Div Of Rice Lake Bearing Inc | 230 W Coleman St | | Rice Lake | WI | 54868 | |
| Richard A Franzi | Richard A Franzi | 3 Sisqa | | | Rancho Santa Margarite | CA | 92688 | |
| Richard Baldwin | | 207 Christopher St | Apt 24 | | Rainbow City | AL | 35906 | |
| Richard Below | | 4503 Fir H | | | Marion | MI | 49305 | |
| Richard Benz | | 1305 N Hickory Ln | | | Kokomo | IN | 46901 | |
| Richard Bley Inc | | 5859 South Garnett | | | Tulsa | OK | 74146 | |
| Richard Birch | | 5458 Woodfield Pkwy | | | Grand Blanc | MI | 48439 | |
| Richard Brown | | PO Box 8024 Ms4811nc025 | | | Plymouth | MI | 48170 | |
| Richard Brown | | PO Box 8024 Ms4810d017 | | | Plymouth | MI | 48170 | |
| Richard Carroll Jr | | 8402 S Jennings | | | Swartz Creek | MI | 48473 | |
| Richard Childers | | 14691 Saw Mill Rd | | | Coker | AL | 35452 | |
| Richard Equipment Co | | 1021 Commercial Ave | | | Columbus | OH | 43205-1663 | |
| Richard Foster | | 1803 Palm Blvd | | 1006 Seabrook Way | Brownsville | TX | 78520 | |
| Richard Foster | | 2790 Nantucket Rd | | | Beavercreek | OH | 45434 | |
| Richard Gonzalez | | 5088 Cedardale Ln | | | Flushing | MI | 48433 | |
| Richard Jex | Co Gary H Cunningham Esq | 101 W Big Beaver 10th Fl | | | Troy | MI | 48084 | |
| Richard Jex | | 47220 North Umberland St | | | Novi | MI | 48374 | |
| Richard Jones | | 5189 Townline Rd | | | Sanborn | NY | 14132 | |
| Richard Leitzan | | PO Box 8024 Ms4811cdn209 | | | Plymouth | MI | 48170 | |
| Richard Lovell | | 105 Harbour Town Ln | | | Noblesville | IN | 46062 | |
| Richard Maffei | | 74 E Remick Pkwy Apt D | | | Lockport | NY | 14095 | |
| Richard Nash | | 661 County Ln | | | Frankenmuth | MI | 48734 | |
| Richard Northam | | 1210 17th Ave | | | Meridian | MS | 33501 | |
| Richard Nunez | | 661 County Ln | | | Frankenmuth | MI | 48734 | |
| Richard Radicki | | 170 Castlebrook | | | Williamsville | NY | 14221 | |
| Richard Ravas | | 4800 Pavalion Dr | | | Kokomo | IN | 46901 | |
| Richard Wickes | | 3845 May Ctr Rd | | | Lake Orion | MI | 48360 | |
| Richard Zienfield | | 515 Locust St Apt H3 | | | Lockport | NY | 04014 | |
| Richards E | | 2300 Hunters Gln | | | Wichita Falls | TX | 76326 | |
| Richards P | Individual | 9503 Northoak Trafficway | | | Kansas City | MO | 64155 | |
| Richardson Boyd Sheet Metal | | | 1604 River St | | Valdosta | GA | 31604 | |
| Richardson Electronics Ltd | Dawn Ferguson | 40w267 Keslinger Rd | PO Box 393 | | LaFox | IL | 60147 | |
| Richardson Electronics Ltd | | 40 W 267 Keslinger Rd | | | LaFox | IL | 60147 | |
| Richco Inc | | 5825 N Tripp Ave | | | Morton Grove | IL | 60053 | |
| Richco Plastic Co | | 1000 Cornfield Ave | | | Harvard | IL | 60033 | |
| Richmond Aircraft Prods | | 13503 Pumice St | | | Norwalk | CA | 90650 | |
| Richter C | | 4408 Central St | | 4033 Black Oak Dr | Columbiaville | MI | 48421 | |
| Richtor Preplion Inc | | 29 S Trumbull Rd | | | East Petersburg | PA | 17520 | |
| Rick Johnson | | Environmental Consulting | 2711 N 101st Terrace | | Kansas City | KS | 66109 | |
| Rickun James S | | 129 S Lake St | | | North East | PA | 16428 | |
| Ricky Gray | | 1809 Mt 139 | | | Bay City | MI | 48708 | |
| Ricky L Fowler | | Flashball Carson | | | Madison | WI | 53711-4373 | |
| Ridge & Kramer Auto Parts Inc | | 2727 3 Mile Rd Nw | | 1140 Hayden St | Benton Harbor | MI | 49022-6104 | |
| Ridgepak Corp | | 4466 Clip 10 149 | | | Fort Wayne | IN | 46803-2040 | |
| Ridgeview Stamping Inc | | 1300 Industrial Pk | | | Grand Rapids | MI | 46554-1317 | |
| Ridgway Powdered Metals Inc | | Rte 120 St Marys Rd | | | Ridgway | PA | 15853 | |
| Rieck Group Llc | Finly Buckeye Acquisition Corp | 5245 Wadsworth Rd | | | Dayton | OH | 45414 | |

Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Ronald Beeber | 5173 Woodview Ct | | | Dearborn | MI | 48126 | |
| Ronald Drees | 103 Linwood Ave | | | Tonawanda | NY | 14150 | |
| Ronald E Jobe | Pepper Hamilton Llp | 100 Renaissance Ctr | Ste 3600 | Detroit | MI | 48243-1157 | |
| Ronald Hydrick | 15425 Sylvan Loop Rd | North | | Fosters | AL | 35463 | |
| Ronald Jobe | 4914 Deer Ridge Dr | | | Carmel | IN | 46033 | |
| Ronald M Pogue | Pepper Hamilton Llp | 100 Renaissance Ctr Ste 3600 | | Detroit | MI | 48243-1157 | |
| Ronald Miller | 11535 Forge Rd | | | Medina | NY | 14103-9621 | |
| Ronald Nast | 1801 Harper Rd Lot 35 | | | Northport | AL | 35476 | |
| Ronald Piatkowski | 833 Lesson Rd | | | Cheektowaga | NY | 14227 | |
| Ronald Pirtle | Pepper Hamilton Llp | 100 Renaissance Ctr Ste 3600 | | Detroit | MI | 48243-1157 | |
| Ronald Pittle | Co Robert S Hertzberg Esq | Pepper Hamilton Llp | | Detroit | MI | 48304 | |
| Ronald Pogue | 524 Barrington Court | | | Bloomfield Hills | MI | 48304 | |
| Ronald Pogue | 7346 Oakbay Dr | | | Noblesville | IN | 46062-8424 | |
| Ronald Sadler | 2465 Margaret Dr | | | Fenton | MI | 48430 | |
| Ronald Sadler | 3170 Greco Dr | | | Fenton | MI | 48430 | |
| Ronald T Dodge Company | 88 Westpark Rd | | | Bridgeport | OH | 44722 | |
| Ronald Vogt | 7967 Townline | | | Frankenmuth | MI | 48734 | |
| Ronald Vogt | 118 Clamarc Dr | | | Danvers | MA | 01923 | |
| Ronco Machine Corp | 370 Andover St | | | Andover | MA | 06010 | |
| Ronnie Farmer | 1807 Lake Shore Dr Apt J | | | Anderson | IN | 46012 | |
| Ronholdt Alesco Inc | PO Box 6328 | | | Toledo | OH | 43614-0326 | |
| Ronnie Farmer | 106 Golden Way | | | Tifton | GA | 31794 | |
| Ronnie Thornton | 317 Charleston Court | | | Tuscaloosa | AL | 35405 | |
| Roose Roosevelt | 54327 Birchfield Dr East | | | Shelby Township | MI | 48316-1336 | |
| Roosevelt Carter | 5175 Cassyville Rd | | | Meridian | MS | 39301 | |
| Root Neal & Co Inc | 64 Peabody St | | | Buffalo | NY | 14210-1523 | |
| Roppel Industries Inc | 829 Logan St | | | Louisville | KY | 40204-1833 | |
| Rose & Mn Co Inc | 1350 Moore Rd | | | Avon | OH | 44011 | |
| Rose Charles L | 12225 E Houghton Lake Dr | | | Houghton Lake | MI | 48629-9619 | |
| Rose Hill S | 5451 E Co Ns | | | Greentown | IN | 46936 | |
| Rose Hill S | PO Box 176 | | | Greentown | IN | 46936-0176 | |
| Rose Michael P | 8130 Woodridge Court | | | Springboro | OH | 45066-9198 | |
| Rose Systems Corp | 1201 Airway Blvd Ste W 3 | | | El Paso | TX | 79925 | |
| Rosemary Fortin | 1361 Rock Valley Dr | | | Rochester | MI | 48307 | |
| Rosemary Millman | 1810 Wixson Rd Apt 238 | | | Fenton | MI | 48430 | |
| Rosemount Industries Inc | 1700 West St | | | Cincannati | OH | 45216-3438 | |
| Rosemount Analytical Inc | 1201 N Main St | | | Orrville | OH | 44667 | |
| Rosensteger | Maschinequarztechnik | Hauptstrasse 1 | D 83413 Fridolfing | | | | Germany |
| Rosse & Associates | Caxton Building 601 | 812 Huron Rd | | Cleveland | OH | 44115 | |
| Ross Marketing | William Rosner | 3355 Scott Blvd Building 51 | | Santa Clara | CA | 95054 | |
| Ross Marketing Associates | Kevin Frost | 3350 Scott Blvd Bldg 51 | | Santa Clara | CA | 95054-3123 | |
| Ross Special Products Inc | 2500 W 58 Rt 55 | | | Saginaw | MI | 48603 | |
| Rosta Diesel | 285 S Sarna Dr | | | Saginaw | MI | 48609-7021 | |
| Rostra Tool Co | 30 E Industrial Rd | | | Branford | CT | 06405 | |
| Rotaform Llc | 1420 S Livernois Rd | | | Rochester Hills | MI | 48307 | |
| Rotaform Llc | 11704 N Vidal Rd | | | New Berlin | WI | 53151 | |
| Rotation Engineering | 8800 Xylon Ave North | | | Brooklyn Pk | MN | 55445 | |
| Roth Bros Inc | 3847 Crum Rd | | | Youngstown | OH | 44515-1414 | |
| Rothrust Tube Inc | Nelson Mullins Riley & Scarborough LLP | PO Box 11070 | | Columbia | SC | 29211-1070 | |
| Rothrust Tube Inc | 660 W Monroe Ste 400 | | | Chicago | IL | 49002 | |
| Roto Finish | 1600 Douglas Ave | | | Kalamazoo | MI | 49007 | |
| Roto Finish | 13007 Farr Dr | | | Dayton | OH | 45404 | |
| Roto Rooter | 8125 E Skelly Dr | | | Tulsa | OK | 74129-3409 | |
| Rotomatika D D | Alh Linda K Barr | 20 Spodnja Kanomija | Add Chg 5/06/04 Ah Per Gol | Spodnia Idrija | | 05281 | Slovenia |
| Roto Rooter | 187 Davidson Ave | | | Somerset | NJ | 06875-4192 | |
| Rotor Clip Co Inc | 1279 Rucreh Rd | | | Brighton | MI | 48116 | |
| Rotor Coaters International | 7772 Nw 71st St | Rolando Garcia | Ave Fd Roosevelt 1327 | Miami | FL | 33166-2310 | |
| Rotra Diesel | 3001 Miller Rd | Rolando Garcia | Ave Fd Roosevelt 1327 | San Juan | PR | 00920-2310 | |
| Rotra Diesel | 12211 Market St | | | Dearborn | MI | 48120 | |
| Rouge Steel Co Inc | 12445 Levan Rd | | | Livonia | MI | 48150 | |
| Roush Anarol | 28156 Plymouth | Labs Anarol | 12445 Levan | Livonia | MI | 48150-1405 | |
| Roush Enterprises Inc | Jack Miller | Ste 6500 | | Livonia | MI | 48150-1125 | |
| Roush Industries Inc | 100 Bay View Circle | | | Newport Beach | CA | 92660 | |
| Rouler Solutions Inc | 100 Bayview Cir Ste 5500 | | | Newport Beach | CA | 92660 | |
| Rouler Solutions Inc | 5015 Excarpment Dr | | | Lockport | NY | 14094-9748 | |
| Rophser P | 309 Walline Ave | | | Mississauga | ON | L4Z 1P3 | Canada |
| Rovan Diesel Inc | Image Builders Howland Printin | 199 10 9th St | | Lafayette | IN | 46200 | |
| Rowland Printing Co Inc | Dept 1424 | | | Tulsa | OK | 74128 | |
| Rowland Technical Staffing | Dept 1434 | | | Tulsa | OK | 74192 | |
| Rowland Technical Staffing Inc | Dept 1434 | | | Tulsa | OK | 74192 | |

FFF - Executory Contracts and Unexpired Leases 071209

12/28/2007 11:05 AM

Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITOR/CREDITORNAME | CREDITORNAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Spitex Corp | | 8469 Southern Blvd | | | Youngstown | OH | 44514 | |
| Spirol Corporation | | 30 Rock Ave | | | Danielson | CT | 06239 | |
| Spirol International Corp | | 30 Rock Ave | | | Danielson | CT | 06239-1434 | |
| Spokane Diesel Pump Repair | Ross Aman | East 828 Pacific Ave | PO Box 4384 | | Spokane | WA | 99202 | |
| Sprague Energy Corp | | 2 International Dr Ste 200 | | | Portsmouth | NH | 03801 | |
| Spray Booth Systems Inc | | 4720 Esco Dr | | | Fort Worth | TX | 76140 | |
| Spray Booth Systems Inc | | PO Box 40409 | | | Fort Worth | TX | 76140-0409 | |
| Spraymation Inc | | 5320 Nw 35th Ave | | | Fort Lauderdale | FL | 33309-6314 | |
| Sprimag Inc | | 9965 Cincinnati Dayton Rd | Add Chg 2/04 Mh | | West Chester | OH | 45069 | |
| Sprong Dynamics Inc | | 7378 Research Dr | | | Almont | MI | 48003 | |
| Sprong Engineering & Mfg Corp | | 7820 Utley Rd | | | Canton | MI | 48187 | |
| Springco Industries Inc | | Ihs Spring Group | | | Jefferson | OH | 44047 | |
| Springco Metal Coatings Inc | | 12500 Elmwood Ave | | | Cleveland | OH | 44111 | |
| Sprint | | 38701 W Seven Mile Rd Ste 400 | | | Livonia | MI | 48152 | |
| Sprint Pcs | | PO Box 1769 | Ad Chg Ak Per Ltr 3/30/05 Gj | | Newark | NJ | 07101-1769 | |
| Sprint Spectrum Lp | Ros Rodgers | Sprint Pcs | 4511 Rockside Rd Ste 400 | | Independence | OH | 44131 | |
| Saint United Telephone | | 220 S Pk Ave | | | Warren | OH | 44481 | |
| Sprint Wireless | | 38701 W Seven Mile Rd Ste 400 | | | Livonia | MI | 48152 | |
| Sprinter Marking Inc | Rob Rodgers | 1805 Chandlerville Rd | | | Zanesville | OH | 43701 | |
| Sps Technologies Inc | | Automotive Fasteners Group | 4444 Lee Rd | | Cleveland | OH | 44128-2502 | |
| Sps Technologies Waterford Co | | Terry Machine Co | 5331 Dixie Hwy | | Waterford | MI | 48329-1612 | |
| Spx Corp | | Contech | | | Paterson | IN | 46562 | |
| Spx Corp | | Kent Moore Tool Div | | | Warren | MI | 48092 | |
| Spx Corp | | Contech Div | 28555 Mound Rd | | Warren | MI | 48092 | |
| Spx Corp | | Contech Div | 265 N Grover | | Alma | MI | 48801 | |
| Spx Corp | | Contech Div | 1650 Kendale Blvd Ste 100 | | East Lansing | MI | 48823 | |
| Spx Corp | | Otc Pc Div | 8001 Angling Rd Ste 100 | | Portage | MI | 49024 | |
| Spx Corp | | Otc Pc Div | 2200 Pk Dr | | Owatonna | MN | 55060 | |
| Spx Corp | | Contech Metal Forge Div | 901 Alfred Thun Rd | | Clarksville | TN | 37040 | |
| Square D Co | | Schneider Electric | | | Troy | MI | 48083 | |
| Square D Co | | 1990 Research Dr Ste 100 | 1990 Research Dr Ste 100 | | Troy | MI | 48083-2163 | |
| Square D Co | | 9870 Crescent Pk Dr | | | West Chester | OH | 45069 | |
| Squid Ink Manufacturing | | PO Box 18310 | | | Minneapolis | MN | 55418-0310 | |
| Srf | | 1 Rue De La Vierge | | | La Bruyere Sur Bon | | 27190 | France |
| Srf | John Bashton | 333 Ravenswood Ave | | | Menlo Pk | CA | 94025 | |
| Srf | John Bashton | 334 Ravenswood Ave | | | Menlo Pk | CA | 94025 | |
| Srs Marketing Co Inc | | 300 Welsh Rd Bldg 2 Ste 2200 | | | Horsham | PA | 19044 | |
| Ssi Technologies Inc | | 3330 Palmer Dr | | | Janesville | WI | 53546 | |
| St Catharines Machine Products | Paula Stocks /Audrey Ritchie | 2121 Bunia Hwy | | | Saint Catharines | ON | L2M 3Y1 | Canada |
| St Clair Packaging Inc | Paul Veith Ext 123 | 209 Bunting Rd | | | Marysville | MI | 48040 | |
| St Clair Plastics | | 30855 Teton Pl | | | Chesterfield Twp | MI | 48047 | |
| St Clair Plastics | | 30855 Teton Pl | | | Chesterfield Twp | MI | 48047 | |
| St Clair Tool & Die Ltd | | Add Chg 12/01 Nw Ltr | 55 Garnet St | | Wallaceburg | ON | N8A 4L8 | Canada |
| St Claire Advertising Inc | | St Claire Inc | 37440 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| St Joseph Diesel Inc | | 18248 Hwy 71 North | | | St Joseph | MO | 64505 | |
| St Marys Carbon Co Inc | | 2587 Redwell Dr | | | Brownsville | TX | 78521 | |
| St Marys Carbon Co Inc | | 1060 Pershall Rd | | | Saint Louis | MO | 63137 | |
| St Paul | Kurt Korbley | 1259 Ebert St | | | Saint Marys | PA | 15857-1661 | |
| Stahls Industries Ltd | | 205 N Lasalle St | Ste 2200 | | Troy | MI | 48083 | |
| Stanko Inc | | 2612 Elliott | | | Sterling Heights | MI | 48310-4739 | |
| Stanley McInerney | | 38226 Mound Rd | | | Fairborn | OH | 45324-4762 | |
| Stantech Inc | | 1106 Wilson St | 632 Yellow Springs Fairfield R | | Dallas | TX | 75287-6283 | |
| Staff Force Inc | Wiener Keith | 2741 Mapleton Ave | | | Boulder | CO | 80304 | |
| Staffing Solutions | Colleen Taylor | PO Box 676283 | | | Houston | TX | 77074 | |
| Staffmark | Bob Macullay | 7324 Sw Hwy 115 | | | Anaheim | CA | 92806 | |
| Stainless Micro Polish Inc | | 1259-5 Grove St | | | Port Elizabeth Cape | | 06000 | South Africa |
| Stainless Precision Components | | Main St Aizers Industrial Pk | Markham Township | | Port Elizabeth Cape | | 06000 | South Africa |
| Stainless Precision Components | | Wrp Manufacturing | Chevrolet St Markman Industria | | Port Elizabeth Cape | | 06001 | South Africa |
| Stairs Diesel Injection Svc | | 125 Clark St | Alnicle Industrial Pk | | Fredericton | NB | E3A 2W7 | Canada |
| Stairs Diesel Supply Nald | | 12 Wedell Ave | 92 Deerfield Rd | | Dartmouth | NS | B3B 1K3 | Canada |
| Staley Communication Inc | | 7891 Southam Blvd | | | Boardman | OH | 44512 | |
| Stamping Inc | | 34152 Donka | | | Fraser | MI | 48026-3434 | |
| Stampings Of Minnesota Inc | | 13960 Farmlup Ave | | | Lakeville | MN | 55044 | |
| Standale Automotive Corp | | Stanadyne Power Products | | | Windsor | CT | 06695 | |
| Standardyne Corporation | | 92 Deerfield Rd | | | Windsor | CT | 06695 | |
| Standard & Fazos | William Kelly | 2642 Collection Ctr Dr | | | Chicago | IL | 60609 | |
| Standard Components Inc | | 34252 Jones + Plomgo Dr | | | Fraser | MI | 48026 | |
| Standard Components Inc | Mathew Rowley | 44226 Phoenix Dr | | | Sterling Heights | MI | 48314-1465 | |

12/28/2007 11:05 AM

Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORSORTNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Starastreet | Andrew Blood | Lafayette Corporate Ctr | Two Ave De Lafayette Lsc2a | | Boston | MA | 02111 | |
| Staab Laser Cutting Inc | | 3553 Stop Eight Rd | | | Dayton | OH | 45414 | |
| Stacbl Corp | | 201 Thory W | | | Duncan | SC | 29334-9239 | |
| Stavac Vacuum Specialists | | 114 Blackburn Dr | | | Butler | PA | 16002 | |
| Staveley Services North Americ | | Ctc Analytical Services | 186 Internationale Blvd | | Glendale Heights | IL | 60139 | |
| Staybright Inc | | 1833 E Lake Blvd | | | Birmingham | AL | 35217 | |
| Stedfast Insurance Company Zurich | Karen Glasby | 1818 Market St | 21st Fl | | Philadelphia | PA | 19103 | |
| Stec C | | 801 Palmer Pkwy Apt 108 | | | Rock Hill | SC | 29730-2320 | |
| Stec C | | 1612 Remington Ave Apt 31 | | | Sandusky | OH | 44870 | |
| Stec C | | 801 Tipocanny Pike | | | Tipton | OH | 44072-0492 | |
| Steel Parts Corp | | 1519 Davis Chapel Rd | | | Spartanburg | SC | 29304 | |
| Steel Parts Corp | | Federaliano 204 Franc Industri | La Silla | | Guadalupe | | 66070 | Mexico |
| Steel Technologies De Mexico S | | 15415 Shelbyville Rd | PO Box 433535 | | Louisville | KY | 40253-0539 | |
| Steel Technologies Inc | | 100 Shawnee Rd | | | Louisville | KY | 40019 | |
| Steel Technologies Inc | | 15415 Shelbyville Rd | | | Louisville | KY | 40245-4137 | |
| Steel Technologies Inc | | 5501 Belleville Rd | | | Canton | MI | 48188 | |
| Steel Technologies Inc | | 285 Commerce St | | | Tallmadge | OH | 44278-2140 | |
| Steve Enterprises Inc | | 21925 York Mills Circle | | | Novi | MI | 43374-3959 | |
| Steltan Chmielewski | | Frmly Steltner Gmbh & Co | Kerschensteinerstrabe 21 | D 92318 Neumarkt Opf | | | | Germany |
| Steltzer Smith | | 3155 Mortimer Rd | | | Ravenna | MI | 49451 | |
| Stelwagen D | | 860 Sandmanns Ave N | | | Hamilton | ON | L8H 7H7 | Canada |
| Stelwire Ltd | | 860 Sandmanns Ave N | | | Hamilton | ON | L8N 3T1 | Canada |
| Stelwire Ltd | | PO Box 2000 | | | Plymouth | MI | 48170 | |
| Stephan Morris | | PO Box 8024 Mc481dev017 | | | Amherst | NY | 14226 | |
| Stephan Rabe Md Facs | | 33 Joliet Ln | | | Bay City | MI | 48706 | |
| Stephan Banks | | 2490 Copper Creek | | | Rochester Hills | MI | 48307 | |
| Stephen Constable | | 1383 Pebble Ridge Dr | | | Lockport | NY | 14095-1042 | |
| Stephen Crawford | | PO Box 1042 | | | Springboro | OH | 45066 | |
| Stephen Davey | | 7569 Stone Ridge Dr | | | Warren | OH | 44484 | |
| Stephen Dusza | | 1031 Torrey Pines | | | Beverly Hills | MI | 48025 | |
| Stephen Gale | | 16916 Buckingham | | | Vandalia | OH | 45377 | |
| Stephen Gillaspie | | 35 Linen Court | | | Kokomo | IN | 46902 | |
| Stephen Irwin | | 4238 Kelly Court | | | Chelsea | OK | 74016 | |
| Stephen M Mckee | | Rt 3 Box 209 | | | Novi | MI | 48374 | |
| Stephen Olsen | | 23588 Elizabeth Ln | | | Davison | MI | 48423 | |
| Stephen Ratliff | | 10662 N Hunt Ct | | | West Bloomfield | MI | 48323 | |
| Stephen Rohr | | 4856 Rolling Ridge Court | | | Kokomo | IN | 46902 | |
| Stephen Rude Design Inc | | 1605 E Design | | | Grand Rapids | MI | 49512-432 | |
| Stephenson & Lawyer Inc | | 3831 Patterson Ave Se | | | Grand Rapids | MI | 49518-8834 | |
| Stephenson & Lawyer Inc | | 3831 Patterson Ave | PO Box 8834 | | Grand Rapids | MI | 49518-8834 | |
| Stephenson & Lawyer Inc | | 3831 Patterson Ave Se | PO Box 8834 | | Grand Rapids | MI | 49518 | |
| Stephenson & Sons Roofing Inc | | 3368 Auburn Dr | | | Burton | MI | 48529 | |
| Stephenson S | | 1611 Co Rd 18 | | | Mt Hope | AL | 35651 | |
| Stereo King Oregon Inc | | 12119 Se 82nd Ave | | | Portland | OR | 97266-7714 | |
| Stirlcycle Inc | | 12561 Keith Ct | | | Lake Forest | IL | 60045 | |
| Stirlcycle Inc | | 13975 Polo Trl Dr Ste 201 | | | Lake Forest | IL | 60045 | |
| Stirlcycle Inc | | PO Box 9001590 | | | Louisville | KY | 40290-1590 | |
| Stiricycle Inc | | 1040 Market St Sw | 1040 Market St Sw | | Grand Rapids | MI | 49503-4833 | |
| Stiricycle Inc | | Frmly Bfi Medical Waste | | | Grand Rapids | MI | 49503-4833 | |
| Stiricycle Inc | | 15767 Glare Ct | Remit Eff 08/01/02 | | Grand Rapids | MI | 46042 | |
| Sterling Die & Engineering Inc | | Theate Cross Pincenta Kiln | 5200 W Clinton Ave | | Reading | OH | 0RG431-78D | United Kingdom |
| Sterling Grinding Co Inc | | 821 High St | | | Carol | WI | 43119-9793 | |
| Sterling Inc | | Ste6c | | | Milwaukee | WI | 53223 | |
| Sterling Manufacturing Co | | 3500 Carnegie Ave | | | Cleveland | OH | 44115 | |
| Sterling Scale Co Inc | | 6102 Birch Rd | | | Flint | MI | 48507 | |
| Sterling Spring Corp | | 5430 W 64th St | | | Chicago | IL | 60638 | |
| Sterling Spring Corp | | 5432 W 64th St | | | Chicago | IL | 60638-280 | |
| Sterling Spring Llc | | PO Box 97255 | | | Chicago | IL | 60690-7255 | |
| Sterling Spring Llc | | 45 Hanna Ave | | | Toronto | ON | M6K 1X6 | Canada |
| Stermer Automation Ltd | | Herquany 8 | | | Villingen Schwenningen | | 78054 | Germany |
| Sternpriebl Hefaasm Gmbh & Co Kg | | Steriil House Caswell Rd | | | Northampton | | NN4 7PW | United Kingdom |
| Stertil Uk Ltd | | PO Box 8024 Mc481pn023 | | | Plymouth | MI | 48170 | |
| Steve Clemons | | 1646 Newstead Ln | | | Rochester Hills | MI | 48309 | |
| Steve Locke | | PO Box 8024 | | | Plymouth | MI | 48170-8524 | |
| Steven A Krewer | | 5405 S Bayer | | | Frankenmuth | MI | 48734 | |
| Steven Baird | | PO Box 379 | | | Colfa | GA | 31774 | |
| Steven Clayton | | 5650 Kirkridge Trail | | | Oakland Township | MI | 48306 | |
| Steven Daniels | | 5747 Kirkridge Trail | | | Rochester Hills | MI | 48306 | |
| Steven Dasesti | | 5747 Kirkridge Trl | | | Rochester Hills | MI | 48306 | |

Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Tamazina Black | | 7760 Forest Valley Rd | | | Cotterdale | AL | 35453 | |
| Tameean Inc | | 30340 Solon Industrial Pky | | | Cleveland | OH | 44139 | |
| Tammy Griffey | | 12584 Viaduct Pl | | | Fishers | IN | 46038 | |
| Tampatech Coating Technologies | | 1107 W Lunt Ave Unit 7 | Rm Chg 12/2/2004 Am | | Schaumburg | IL | 60193 | |
| Tana Corp | | 3843 Salsa Ave | | | Toledo | OH | 43612 | |
| Tank & Piping Contractors Inc | | 350 Graded Dr | | | Carmel | IN | 46032 | |
| Tapa Inc | | 5740 Hdy SE Ste | | | Grand Rapids | MI | 49546-3845 | |
| Tapco Circuit Supply | Cyndi Beebe | 6000 Phyllis Dr | | | Cypress | CA | 90630 | |
| Tape Company | | Daisy Teck Intl Corp | 325a W Lake St | | Elmhurst | IL | 60126-1528 | |
| Tape Master Tool Company | | 500 Rochester Rd | | | Troy | MI | 48083-4509 | |
| Tapel Products Co | | 11530 Deerfield Rd | | | Cincinnati | OH | 45242-3422 | |
| Tapecon Inc | | 701 Seneca St | | | Buffalo | NY | 14210 | |
| Tapes For Industry Ltd | Kenneth Ho | | | | Liverpool | | L33 7BB | United Kingdom |
| Tapia Rosa Gloria M | | Gustavo Lamaja | San Pablo 1138 Reynosa Tamps | 88750 | | | | Mexico |
| Tapison Ventures | | 400 E Camino Real | Ste 400 | | | | | |
| Tara Sinclair | | 12 Village Circle Dr | 188 | | Rochester Hills | MI | 48307 | |
| Tarapozyvski 2 | | 3509 1/2 Human Rd | | | Sanborn | NY | 14132 | |
| Tarragona Embedded Technology L | | The Westbrook Centre Milton Rd | | | Cambridge | | CB4 1YG | United Kingdom |
| Tartan Tool Co | Ben Jaeger | 368 PK | | | Troy | MI | 48083 | |
| Tata America International Cor | | Tcs America | 101 Pk Ave 26th Fl | | New York | NY | 10178 | |
| Tatum Cfo Partners Llp | | 4501 Circle 75 Pky Ste | Ste A 1184 | | Atlanta | GA | 30339 | |
| Tatum Of Nashville | | 2204 Lakeland Dr Apt A3 | | | Hot Springs | AR | 71913-7685 | |
| Tatum Y | | 5851 Wynbrook Court | | | Rache | WI | 53406 | |
| Tatung Inc | | 2850 El Presidio St | | | Longbeach | CA | 90810 | |
| Taunus International | | Corp | 276 N Franklin Turnpike | | Ramsey | NJ | 07446 | |
| Taunus International Inc | | Taurus International Corp | 276 N Franklin Tpke Ste 3 | | Ramsey | NJ | 07446 | |
| Taurus Tool & Engineering Co I | | 5101 W 400 S | | | Muncie | IN | 47302 | |
| Tawas Icms | | 16306 Stoney Creek Way | | | Noblesville | IN | 46060 | |
| Tawas Icms | | 16306 Stoney Creek Way | | | Noblesville | IN | 46060 | |
| Tawas Industries | | 905 Cedar St | | | Tawas City | MI | 48763 | |
| Tawas Industries Components In | | 905 Cedar St | | | Tawas City | MI | 48763 | |
| Tawas Industries Components In | | 905 Cedar St | | | Tawas City | MI | 48763 | |
| Tawas Industries Components Inc | | 510 Industrial Ave | | | Tawas City | MI | 48763 | |
| Tawas Industries Components Management Services | | 905 Cedar St | Chg Rmd 10/20/03 Ah | | Tawas City | MI | 48763 | |
| Tawas Industries Inc | | 905 Cedar St | | | Tawas City | MI | 48763 | |
| Tawas Industries Inc | | 905 Cedar St | | | Tawas City | MI | 48763 | |
| Tawas Plating Co | | Inc | 905 Cedar St | | Tawas City | MI | 48763 | |
| Tawas Powder Coating Inc | | 510 Industrial Ave | | | Tawas City | MI | 48784 | |
| Tayloe Paper Company | Owen Mooney | Dept 146 | PO Box 22128 | | Tulsa | OK | 74121-1228 | |
| Taylor B | | PO Box 33 | | | Ardmore | TN | 38449-0033 | |
| Taylor Cable Products Inc | | 301 High Grove Rd | | | Grandview | MO | 64030 | |
| Taylor Diesel Inc | | 1075 26 St N | | | Memphis | TN | 38106 | |
| Taylor Diesel Of Nashville Inc | | 1120 Elm Hill Pike Ste 180 | | | Nashville | TN | 37210 | |
| Taylor Diesel Of St Peters Inc | Becky Taylor | 16 Cherokee Dr | | | St Peters | MO | 63376 | |
| Taylor Diesel Serv Of Ar | | 2101 E Broadway | PO Box 625 | | N Little Rock | AR | 72119-5881 | |
| Taylor Diesel Service Inc | Ed Taylor Jr | 228 N Myrtle Ave | PO Box 5881 | | Jacksonville | FL | 32204 | |
| Taylor Diesel Services Ltd | | 3321 Lake ave North | | | Hamilton | ON | L8E 3A2 | Canada |
| Taylor Hobson Inc | | Amerek Taylor Hobson | 1725 Western Dr | | West Chicago | IL | 60185 | |
| Taylor J | | 1323 Janes Ave | | | Aurora | IL | 60505 | |
| Taylor Machine Products Inc | Kathy Ganich | 21300 Eureka Rd | | | Taylor | MI | 48180 | |
| Taylor Machine Products Inc | | 21300 Eureka Rd | | | Taylor | MI | 48180-5271 | |
| Taylor Material Handling Inc | | 4258 Angola Rd | | | Toledo | OH | 43615 | |
| Taylor Metal Products Co | Janice Mirabella | 7700 Springmill St | | | Mansfield | OH | 44903-1189 | |
| Tayloreel Corp | | PO Box 476 | | | Oakwood | GA | 30566 | |
| Taylors Industrial Services L | | Hpm Div | 820 Marion Rd | | Mount Gilead | OH | 43338-1087 | |
| Taylor Hobson Inc | | 1410 Hwy 70 By Pass | Ste 1210 | | Jackson | TN | 38301 | |
| Tcs Tennessee Components Of Tata | Steens Venugopal | 1765 Wtby Beaver | | | Troy | MI | 48084 | |
| Tci Stainless Steel Inc | | 6300 18 Mile Rd | | | Sterling Heights | MI | 48314 | |
| Tdk Corp Of America | | 1221 Business Ctr Dr | | | Mount Prospect | IL | 60056 | |
| Tdk Corporation Of America | Accounts Payable | 1600 Feehanville Dr | | | Mount Prospect | IL | 60056 | |
| Tdk Corporation Of America | Chris Cameron 972409 4418 | PO Box 98669 | | | Chicago | IL | 60693-8669 | |
| Tdk Corporation Of America | Leslie Ralyniak | 1221 Business Ctr Dr | | | Mount Prospect | IL | 60056 | |
| Tdk Corporation Of America | | PO Box 98669 | | | Chicago | IL | 60693-8669 | |
| Tdk International | | 48701 7 Mile Rd Ste 340 | | | Indianapolis | IN | 46268 | |
| Tdk International Of America | | 38701 7 Mile Rd Ste 340 | | | Livonia | MI | 48152 | |

12/28/2007 11:05 AM
FFF - Executory Contracts and Unexpired Leases 071209

Delphi Corporation
Executory Contracts and Unexpired Leases

| CREDITORNAME | CREDITOROTHERNAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Wayne State University | | Sponsored Program Administration | | | Detroit | MI | 48202 | |
| Wayne State University Research & Technology Park | Don Wensowicz | 5057 Faculty | Administration Bldg | | Detroit | MI | 48202 | |
| Wayne Westercof | Howard Bell | 3401 Christy Way N | | | Saginaw | MI | 48603 | |
| Wayne Wire Cloth Products Eft | | Inc | 221 Garfield St | | Hillman | MI | 49746 | |
| Wayne Wire Cloth Products Inc | | 202 E Dresden St | | | Kankakaa | MI | 49746 | |
| Wayne Wire Cloth Products Inc | | 202 E Dresden St | | | Kankakaa | MI | 49646 | |
| Wayne Wire Cloth Products Inc | | 394 Us Hwy 221 A | | | Forest City | NC | 28043 | |
| Wayt Technologies | | 6114 Lasalle Ave 202 | | | Oakland | CA | 94611 | |
| Wb Distributing | | 119 S 5th St | | | Mt Orab | OH | 45154 | |
| Wbs Precision Shenyang L | Joe Barthel | No 46 Feshul Rd Yuhong Distric | | | Shenyang Liaoning | | 110141 | China |
| Weastec Inc | | 1600 N High St | | | Hillsboro | OH | 45133 | |
| Weatherall Jeffrey | Jeffrey Weatherall | 5820 Delphi Dr | | | Troy | MI | 48058 | |
| Weatherald Inc | | 26710 Micro St Ste 310 | | | Wixom | MI | 67222 | |
| Weaver L | | 6160 Sharon Rd Apt 207 | | Mk 480 425 250 | Wixom | MI | 44130 | |
| Webb J | | 10539 Indiana Ave | | | Parma | OH | 64137 | |
| Webb Mason Inc | | 10830 Gilroy Rd | | | Kansas City | MO | 21031 | |
| Webb Stiles Co | | Rmt Chg Onl 04/06 Q285ky | | 675 Liverpool Dr | Hunt Valley | MD | 44280 | |
| Webb W | | 1206 Hunter Crossing | | | Valley City | ND | 71111 | |
| Webco Industries Inc | | 9101 W 21st St | | | Bossier City | LA | 74063 | |
| Weber M | | 712 Arizona Trail | | | Sand Springs | OK | 76063 | |
| Weber Manufacturing Ltd | Lucy Bob Guyer Arlene | Water Tool & Mold | | 16566 Hwy 12 | Mansfield | OH | L4R 4L1 | Canada |
| Weber Marking Systems | | Macnenry Industrial Est | | | Midland | | | United Kingdom |
| Weber Marking Systems Inc | | 711 W Algonquin Rd | | Rent Add Chg 12/02/04 Am | Transent | IL | 60005-4416 | |
| Weber Specialties Co | | 13230 South Us 131 | | | Arlington Heights | MI | 44130 | |
| Webster Plastics Inc | | 83 Elokes Dr W | | | Fairport | NY | 14450 | |
| Weeks D | | 5448 Columbiaville Rd | | | Columbiaville | MI | 48421 | |
| Weeks L | | 1458 Alpine St Se | | | Decatur | AL | 35603 | |
| Wegu Gummi Und Kunststofwerke | Muehlner Glas 31 Betlenhau | PO Box 8924 Mc481oho077 | | | 34123 Kassel | | | Germany |
| Wei Cui Duo | | 5211 Palmer Rd Sw | | Position 310420 | Plymouth | MI | 48170 | |
| Weier T | | PO Box 4236 | | | Columbus | OH | 43040 | |
| Weight & Test Systems Inc | | 320 E 2nd St | | | Brownsville | OH | 78522-4396 | |
| Weiker Workford | | 8265 Castlegate Dr | | | Indianapolis | IN | 45402 | |
| Weingard & Associates Inc | | 8265 Castlegate Dr | | | Indianapolis | IN | 46256 | |
| Weingard & Associates Inc Eft | | 8265 Castlegate Dr | | | Indianapolis | IN | 46256 | |
| Weingard & Associates Inc Eft | | 8265 Castlegate Dr | | | Indianapolis | IN | 46256-1004 | |
| Weingarten Reid & Mcrally Llc | | PO Box 22518 | | | Houston | TX | 77216 | |
| Weingarten Reid & Mcrally Llc | | 1 Commerce Plaza Ste 1103 | | | Albany | NY | 12210 | |
| Weinrich M | | One Commerce Plaza | | | Albany | NY | 12210 | |
| Weisel M | | 6382 Murphy Dr | | | Mansfield | TX | 14454 | |
| Weiss D | | 400 Landenbery Ln | | | Mansfield | TX | 76063 | |
| Weksley K | | 111 Cherry Dr | | | Brockport | NY | 14420 | |
| Welding Technology Corp | | Wtc | | | Farmington Hills | MI | 48335 | |
| Welsun International Ltd | | 3965 Red Arrow Hwy | | | Bridgman | MI | 49106-9710 | |
| Wellington Crane Service | | 4420 Phillips Dr | | 24775 Crestview Ct | Wichita Falls | TX | 76308-2406 | |
| Welliman W C | | 4855 Adrina Dr Apt 33e | | | Bossier City | LA | 71111 | |
| Wellman Inc | | 1042 Broad St Ste 302 | | | Shreveport | LA | 07702-4318 | |
| Wellman Inc / Plastica Di | Martha Meredith | PO Box 188 | Northumberland | | Amherst | SC | 20855 | |
| Wells Fargo | | 514 Bocuwalter Ave | | | New Carlisle | OH | 45344 | |
| Wells Fargo | Alex Svensen | 1740 Broadway | | | Denver | CO | 80274 | |
| Wells Fargo Bank | Svensen Alex | Mac 7300 105 | | 1740 Broadway | Denver | CO | 80274 | |
| Wells Fargo Bank | Corporate Trust Department | 1740 Broadway | | | Denver | CO | 80274 | |
| Wells Manufacturing Corp | | 26 E Brooke St | | | Fond Du Lac | WI | 54935 | |
| Wells Manufacturing Corp | | PO Box 70 | | | Fond Du Lac | WI | 54935-0070 | |
| Wells Operating Partnership Lp | | PO Box 559040 | | | Omaha | GA | 30320-0640 | |
| Welsyn Components Limited | Bill Miller | Welsyn Electronics Pk | Burlington | | Norcross | | 0NEE22-7AA | United Kingdom |
| Welroco Precision Tool | | 9124 Felts Rd | | | Meadville | PA | 16335 | |
| Wencall August Forge Inc | | Add Chg S 58 | | 620 Madison Ave | Grove City | PA | 16127 | |
| Wenrich Construction | | 95 John Mur Dr Ste 100 | | | Amherst | NY | 14228 | |
| Wendling Patterns Inc | | 2131 Jergens Rd | | | Dayton | OH | 45404 | |
| Wendy Thomas | | Route 1 Box 277 | | | Euraw | AL | 35462 | |
| Wenn D | | 2513 Ruddrock Dr | | | Flushing | MI | 48433 | |
| Woodland Diesel | | 84455 Hwy 11 | | | Milton Freewater | OR | 97862 | |
| Werner Co | | 93 Werner Rd Credit Dept | | | Greenville | PA | 16125 | |
| Werner Co | | 93 Werner Rd | | | Greenville | PA | 16125-3434 | |
| Werner Enterprises | | PO Box 31181 60 & | | | Omaha | NE | 68103 | |
| Wes Garde Components Group Inc | Mark Bourghino | 8220 Liberson Rd Ste 320 | | Add Chg Per Lr 07/27/05 Lc | Irving | TX | 75063 | |
| Wes Garde Components Group Inc | | 4301 Rider Trail Ste 300 | | | Earth City | MO | 63045 | |