# EXHIBIT 12

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
                                            :
            In re                           :      Chapter 11
                                            :
DPH HOLDINGS CORP., et al.,                 :      Case No. 05-44481 (RDD)
                                            :
                    Reorganized Debtors. :          (Jointly Administered)
                                            :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

ORDER PURSUANT TO 11 U.S.C. § 503(b) AND FED. R. BANKR. P. 3007
TO EXPUNGE CERTAIN (I) PREPETITION CLAIMS, (II) EQUITY
INTERESTS, (III) BOOKS AND RECORDS CLAIMS, (IV) UNTIMELY
CLAIMS, (V) PAID SEVERANCE CLAIMS, (VI) PENSION, BENEFIT,
AND OPEB CLAIMS, AND (VII) DUPLICATIVE CLAIMS

("THIRTY-SEVENTH OMNIBUS CLAIMS OBJECTION ORDER")

Upon the Thirty-Seventh Omnibus Objection Pursuant To 11 U.S.C. § 503(b)

And Fed. R. Bankr. P. 3007 To Expunge Certain (I) Prepetition Claims, (II) Equity Interests, (III)

Books And Records Claims, (IV) Untimely Claims, (V) Paid Severance Claims, (VI) Pension,

Benefit, And OPEB Claims, And (VII) Duplicative Claims (the "Thirty-Seventh Omnibus

Claims Objection" or the "Objection"),[1] of DPH Holdings Corp. and certain of its affiliated

reorganized debtors in the above-captioned cases (collectively, the "Reorganized Debtors"); and

upon the record of the hearing held on the Thirty-Seventh Omnibus Claims Objection and the

representations set forth in the letter, dated December 1, 2009 of John K. Lyons, Esq. to the

Court; and after due deliberation thereon; and good and sufficient cause appearing therefor,

---

[1]    Capitalized terms used and not otherwise defined herein shall have the meanings ascribed to them in the Thirty-
       Seventh Omnibus Claims Objection.

IT IS HEREBY FOUND AND DETERMINED THAT:[2]

      A.     Each holder of a claim for an administrative expense under section
503(b)(1) of the Bankruptcy Code (each, an "Administrative Claim") listed on Exhibits A, B, C,
D, E, F, and G hereto was properly and timely served with a copy of the Thirty-Seventh
Omnibus Claims Objection, a personalized Notice Of Objection To Claim, the proposed order
granting the Thirty-Seventh Omnibus Claims Objection, and notice of the deadline for
responding to the Thirty-Seventh Omnibus Claims Objection.  No other or further notice of the
Thirty-Seventh Omnibus Claims Objection is necessary.

      B.     This Court has jurisdiction over the Thirty-Seventh Omnibus Claims
Objection pursuant to 28 U.S.C. §§ 157 and 1334.  The Thirty-Seventh Omnibus Claims
Objection is a core proceeding under 28 U.S.C. § 157(b)(2).  Venue of these cases and the
Thirty-Seventh Omnibus Claims Objection in this district is proper under 28 U.S.C. §§ 1408 and
1409.

      C.     The Administrative Claims listed on Exhibit A assert liabilities or dollar
amounts that arose prior to the date upon which the Debtors filed voluntary petitions for
reorganization relief under chapter 11 of the Bankruptcy Code (the "Prepetition Claims").

      D.     The Administrative Claims listed on Exhibit B were filed by holders of
Delphi Corporation common stock solely on account of their stock holdings, each of which
constitutes an equity interest in Delphi Corporation but does not constitute an Administrative
Claim against the Debtors (the "Equity Interests").

---

[2]    Findings of fact shall be construed as conclusions of law and conclusions of law shall be construed as findings
of fact when appropriate.  See Fed. R. Bankr. P. 7052.

      E.      The Administrative Claims listed on <u>Exhibit C</u> assert liabilities and dollar amounts that are not owing pursuant the Reorganized Debtors' books and records (the "Books and Records Claims").

      F.      The Administrative Claims listed on <u>Exhibit D</u> were not timely filed pursuant to Article 10.2 of the Modified Plan and paragraph 38 of the Modification Procedures Order (the "Untimely Claims").

      G.      The Administrative Claims listed on <u>Exhibit E</u> are Administrative Claims that the have already been satisfied in full (the "Paid Severance Claims").

      H.      The Administrative Claims listed on <u>Exhibit F</u> assert Claims for liabilities in connection with the Debtors' pension plans, employee benefit programs, and post-retirement health and life insurance benefit programs for which the Debtors are not liable (the "Pension, Benefit, And OPEB Claims").

      I.      The Administrative Claims listed on <u>Exhibit G</u> are duplicative of other Administrative Claims (the "Duplicative Claims").

NOW, THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED THAT:

      1.      Each Prepetition Claim listed on <u>Exhibit A</u> hereto is hereby disallowed and expunged in its entirety.

      2.      Each Equity Interest listed on <u>Exhibit B</u> hereto is hereby disallowed and expunged in its entirety.

      3.      Each Books and Records Claim listed on <u>Exhibit C</u> hereto is hereby disallowed and expunged in its entirety.

4.      Each Untimely Claim listed on <u>Exhibit D</u> hereto is hereby disallowed and expunged in its entirety.

5.      Each Paid Severance Claim listed on <u>Exhibit E</u> hereto is hereby disallowed and expunged in its entirety.

6.      Each Pension, Benefit, and OPEB Claim listed on <u>Exhibit F</u> hereto is hereby disallowed and expunged in its entirety.

7.      Each Duplicative Claim listed on <u>Exhibit G</u> hereto is hereby disallowed and expunged in its entirety.

8.      <u>Exhibit I</u> sets forth each of the Administrative Claims referenced on <u>Exhibits A</u>, <u>B</u>, <u>C</u>, <u>D</u>, <u>E</u>, <u>F</u>, <u>G</u>, <u>H-1</u>, <u>H-2</u>, <u>H-3</u>, <u>H-4</u>, and <u>H-5</u> in alphabetical order by claimant and cross-references each such Administrative Claim by (a) proof of administrative expense number or schedule number and (b) basis of objection.

9.      With respect to each Administrative Claim for which a Response to the Thirty-Seventh Omnibus Claims Objection has been filed and served, and which has not been resolved by the parties, all of which Administrative Claims are listed on Exhibits <u>H-1</u>, <u>H-2</u>, <u>H-3</u>, <u>H-4,</u> and <u>H-5</u> the hearing regarding the objection to such Claims shall be adjourned to a future date to be noticed by the Reorganized Debtors consistent with and subject to the Claims Objection Procedures Order and the Order Pursuant to 11 U.S.C. §§ 105(a) and 503(b) Authorizing Debtors to Apply Claims Objection Procedures to Address Contested Administrative Expense Claims, entered October 22, 2009 (Docket No. 18998) (the "Administrative Claims Objection Procedures Order"); provided, however, that such adjournment shall be without prejudice to the Reorganized Debtors' right to assert that any such

Response was untimely or otherwise deficient under the Administrative Claims Objection

Procedures Order .

10.     Entry of this order is without prejudice to the Reorganized Debtors' rights

to object, on any grounds whatsoever, to any other claims or Administrative Claims in these

chapter 11 cases or to further object to Administrative Claims that are the subject of the Thirty-

Seventh Omnibus Claims Objection except as such claims may have been settled and allowed.

11.     This Court shall retain jurisdiction over the Reorganized Debtors and the

holders of Administrative Claims subject to the Thirty-Seventh Omnibus Claims Objection to

hear and determine all matters arising from the implementation of this order.

12.     Each of the objections by the Reorganized Debtors to each Administrative

Claim addressed in the Thirty-Seventh Omnibus Claims Objection and attached hereto as

Exhibits A, B, C, D, E, F, and G constitutes a separate contested matter as contemplated by Fed.

R. Bankr. P. 9014.  This order shall be deemed a separate order with respect to each

Administrative Claim that is the subject of the Thirty-Seventh Omnibus Claims Objection.  Any

stay of this order shall apply only to the contested matter which involves such Administrative

Claim and shall not act to stay the applicability or finality of this order with respect to the other

contested matters covered hereby.

13.     Kurtzman Carson Consultants LLC is hereby directed to serve this order,

including exhibits, in accordance with the Supplemental Case Management Order.

Dated: White Plains, New York
          December 2, 2009


          /s/Robert D. Drain
          UNITED STATES BANKRUPTCY JUDGE

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - PREPETITION CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ADVANTECH CORPORATION<br>ATTN CLIFF CHEN<br>38 TESLA STE 100<br>IRVINE, CA 92618 | 18884 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,452.15<br><br>$2,452.15 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |
| AMERICAN AIKOKU ALPHA INC<br>GARY VIST<br>MASUDA FUNAI EIFERT &<br>MITCHELL LTD<br>203 NORTH LASALLE ST STE 2500<br>CHICAGO, IL 60601 | 17452 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $413,908.96<br><br>$413,908.96 | 07/07/2009 | DELPHI CORPORATION<br>(05-44481) |
| AUTOMOTIVE TESTING<br>LABORATORIES INC<br>ATL<br>263 S MULBERRY ST<br>MESA, AZ 85202 | 18514 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $495.00<br><br>$495.00 | 07/13/2009 | DELPHI CORPORATION<br>(05-44481) |
| DIODES ZETEX INC FORMERLY<br>KNOWN AS ZETEX INC<br>RICK F YEH<br>DIODES INCORPORATED<br>15660 N DALLAS PKWY STE 850<br>DALLAS, TX 75248 | 18901 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $320.00<br><br>$320.00 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |
| EDWARD J VOHWINKEL<br>50 N LONG ST<br>WILLIAMSVILLE, NY 14221 | 18016 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,200.00<br><br>$4,200.00 | 07/09/2009 | DELPHI CORPORATION<br>(05-44481) |
| FUTURE EXECUTIVE PERSONNEL<br>LTD<br>425 UNIVERSITY AVE STE 800<br>TORONTO, ON M5G 1T6<br>CANADA | 18533 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $17,500.00<br><br>$17,500.00 | 07/13/2009 | DELPHI CORPORATION<br>(05-44481) |
| GLORIA J FORD DBA BY PAS OF<br>TOLEDO<br>6646 FREMONT PIKE<br>PERRYSBURG, OH 43551 | 18003 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,528.06<br><br>$1,528.06 | 07/09/2009 | DELPHI CORPORATION<br>(05-44481) |
| GRAYHILL INC<br>561 HILLGROVE AVE<br>LAGRANGE, IL 60525 | 18279 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $500.00<br><br>$500.00 | 07/13/2009 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - PREPETITION CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GUARANTEE VACUUM & SEWING<br>702 S REED RD<br>KOKOMO, IN 46901 | 17114 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $135.00<br><br>$135.00 | 06/25/2009 | DELPHI CORPORATION<br>(05-44481) |
| HONEYWELL INTERNATIONAL<br>CONNIE STRATTON<br>BUILDING SOLUTIONS<br>950 KEYNOTE CIR<br>BROOKLYN HEIGHTS, OH 44131 | 18635 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $404.68<br><br>$404.68 | 07/14/2009 | DELPHI CORPORATION<br>(05-44481) |
| JUDY MCMAHON TWO GALS<br>TRUCKING OUT OF BUSINESS<br>PO BOX 61<br>AVOCA, NY 14809 | 17127 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,000.00<br><br>$5,000.00 | 06/25/2009 | DELPHI CORPORATION<br>(05-44481) |
| PINE BELT INDUSTRIES<br>C O PBMHR ACCOUNTING DEPT<br>PO BOX 18679<br>HATTIESBURG, MS 39404-8679 | 18067 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,092.70<br><br>$3,092.70 | 07/09/2009 | DELPHI CORPORATION<br>(05-44481) |
| PLASTIC MOLDINGS COMPANY<br>LLC<br>2181 GRAND AVE<br>CINCINNATI, OH 45214-150 | 17540 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $54,428.68<br><br>$54,428.68 | 07/07/2009 | DELPHI CORPORATION<br>(05-44481) |
| REMSTAR INTERNATIONAL INC<br>PATTY OLIVER<br>41 EISENHOWER DR<br>WESTBROOK, ME 04092 | 17113 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,740.00<br><br>$2,740.00 | 06/25/2009 | DELPHI CORPORATION<br>(05-44481) |
| SCAPA TAPES NA INC<br>MARGARET E GILMARTIN ESQ<br>111 GREAT POND DR<br>WINDSOR, CT 06095 | 18101 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,464.79<br><br>$10,464.79 | 07/09/2009 | DELPHI CORPORATION<br>(05-44481) |
| SMK ELECTRONICS CORP USA<br>1055 TIERRA DEL REY<br>CHULA VISTA, CA 91910 | 18887 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,455.00<br><br>$8,455.00 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - PREPETITION CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TAIYO YUDEN SINGAPORE PTE LTD<br>NORDIC EUROPEAN CENTRE NO 06 28<br>3 INTERNATIONAL BUSINESS PARK<br>SINGAPORE, 609927<br>CHINA | 19056 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,571.42<br>$8,571.42 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| TECHNOMAGNETE INC<br>6655 ALLAR DR<br>STERLING HGTS, MI 48312 | 17336 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,517.00<br>$9,517.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| W H RHINEHART INC<br>4133 CARMEN RD<br>MIDDLEPORT, NY 14105 | 18017 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $654.85<br>$654.85 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| WALBERT TRUCKING INC<br>101 PIN OAK LN<br>GLASGON, KY 42141 | 18770 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,837.50<br>$1,837.50 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| WEINGART & ASSOCIATES, INC<br>9265 CASTLEGATE DR<br>INDIANAPOLIS, IN 46256 1004 | 17153 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,831.05<br>$2,831.05 | 07/01/2009 | DELPHI CORPORATION (05-44481) |

Total:        21                        $549,036.84

**In re Delphi Corporation, et al.**                                    **Thirty-Seventh Omnibus Claims Objection**

**Case No. 05-44481 (RDD)**

## EXHIBIT B - EQUITY INTERESTS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| AMY D KIESLING<br>1830 BRANTLEY RD E 1<br>FORT MEYERS, FL 33907 | 17032 | Secured:<br>Priority:<br>Administrative:          UNL<br>Unsecured:<br>Total:          UNL | 06/29/2009 | DELPHI CORPORATION<br>(05-44481) |
| ANGELO CHELLI<br>3125 BEACH VIEW CT<br>LAS VEGAS, NV 89117 | 16863 | Secured:<br>Priority:<br>Administrative:          UNL<br>Unsecured:<br>Total:          UNL | 06/26/2009 | DELPHI CORPORATION<br>(05-44481) |
| ANN M NIEHAUS<br>23584 42 ST<br>MARTELLE, IA 52305-7517 | 16965 | Secured:<br>Priority:<br>Administrative:          $9,500.00<br>Unsecured:<br>Total:          $9,500.00 | 06/29/2009 | DELPHI CORPORATION<br>(05-44481) |
| ANNE MARIE GALLETTA<br>94 CASPER ST<br>PT CHESTER, NY 10573-3150 | 17004 | Secured:<br>Priority:<br>Administrative:          UNL<br>Unsecured:<br>Total:          UNL | 06/29/2009 | DELPHI CORPORATION<br>(05-44481) |
| BARBARA L GRIFFITH<br>516 STONERIDGE TRL<br>WEATHERFORD, TX 76087-4412 | 17301 | Secured:<br>Priority:<br>Administrative:          UNL<br>Unsecured:<br>Total:          UNL | 07/06/2009 | DELPHI CORPORATION<br>(05-44481) |
| BARBARA MCKNIGHT<br>PO BOX 333<br>BROOKFIELD, OH 44403 | 17989 | Secured:<br>Priority:<br>Administrative:          UNL<br>Unsecured:<br>Total:          UNL | 07/09/2009 | DELPHI CORPORATION<br>(05-44481) |
| BETTY R EDWARDS<br>1605 SANGLOE PL<br>LYNCHBURG, VA 24502-1821 | 16880 | Secured:<br>Priority:<br>Administrative:          $5,100.00<br>Unsecured:<br>Total:          $5,100.00 | 06/26/2009 | DELPHI CORPORATION<br>(05-44481) |
| BETTY RUTHERFORD<br>15242 CICOTTE AVE<br>ALLEN PARK, MI 48101-3006 | 16893 | Secured:<br>Priority:<br>Administrative:          UNL<br>Unsecured:<br>Total:          UNL | 06/24/2009 | DELPHI CORPORATION<br>(05-44481) |

*       "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**   Thirty-Seventh Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## EXHIBIT B - EQUITY INTERESTS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BILL E LUX JR<br>2708 SW 121ST ST<br>OKLAHOMA CITY, OK 73170-4736 | 17706 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,236.50<br><br>$4,236.50 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| CATHERINE M GRIFFIN<br>10171 HWY 17<br>MAYLENE, AL 35114-5902 | 16874 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,331.33<br><br>$1,331.33 | 06/26/2009 | DELPHI CORPORATION (05-44481) |
| DANIEL L COSTELLO<br>30103 COLDWATER AVE<br>HONEY CREEK, IA 51542-4189 | 18738 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br><br>$1,000.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| DAVID E HORNER<br>2288 DOC WALKER RD<br>PARKER, PA 16049-3124 | 17599 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| DEBRA J BUSHONG<br>4550 S 300 E<br>ANDERSON, IN 46017-9508 | 18018 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| DORIS GRAYSON<br>PO BOX 24796<br>DETROIT, MI 48224 | 18610 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| ELIZABETH DAVIS<br>7101 GOODLAND AVE<br>NORTH HOLLYWOOD, CA 91605-5028 | 17036 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| ELIZABETH DH KANE JOSEPH J KANE JR<br>31 NANCY PL<br>WYMBERLY<br>SAVANNAH, GA 91406-7556 | 18457 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |

\*   "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                      Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - EQUITY INTERESTS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ENA KAHAN<br>1640 E 4TH ST<br>BROOKLYN, NY 11230-6905 | 16861 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$850.00<br><br>$850.00 | 06/26/2009 | DELPHI CORPORATION<br>(05-44481) |
| EZZARD C SMITH<br>2959 CONCORD ST<br>FLINT, MI 48504 | 17648 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/03/2009 | DELPHI CORPORATION<br>(05-44481) |
| GENEVIEVE TILLER<br>855 ADDISON DR NE<br>SAINT PETERSBURG, FL 33716-3443 | 17045 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$3,026.00<br><br>$3,026.00 | 06/29/2009 | DELPHI CORPORATION<br>(05-44481) |
| GERALD L BOWE<br>106 SUMMIT PL<br>LANSDALE, PA 19446-6716 | 16929 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$398.00<br><br>$398.00 | 06/29/2009 | DELPHI CORPORATION<br>(05-44481) |
| GORDON ALLEN BARRON<br>5855 SW 65TH AVE<br>SOUTH MIAMI, FL 33143-2060 | 18572 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$775.03<br><br>$775.03 | 07/13/2009 | DELPHI CORPORATION<br>(05-44481) |
| JANICE ANN FORKNER<br>2439 DEVONSHIRE DR<br>ROCKFORD, IL 61107-1533 | 18190 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/10/2009 | DELPHI CORPORATION<br>(05-44481) |
| JESSICA R SCHNEIDER<br>7804 TRENT DR<br>TAMARAC, FL 33321-8867 | 17778 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$775.00<br><br>$775.00 | 07/03/2009 | DELPHI CORPORATION<br>(05-44481) |
| JESSIE HAYES & MINNETTE<br>GORDON JT TEN<br>553 MANISTES AVE<br>CALUMET CITY, IL 60409-3312 | 17607 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/03/2009 | DELPHI CORPORATION<br>(05-44481) |

*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - EQUITY INTERESTS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOSEPHINE FAVINI<br>2909 BUFFALO RD<br>ROCHESTER, NY 14624-1338 | 17547 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JUDITH K GUGLIELMETTI & LISA K HAYES<br>32719 STRICKER DR<br>WARREN, MI 48088 | 16854 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 06/25/2009 | DELPHI CORPORATION (05-44481) |
| KARL JUELLIG<br>ST MARTIN STR G<br>55278 DALHEIM<br>GERMANY | 18398 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| KATHLEEN DEAL<br>2116 MORNINGSIDE DR<br>HOPKINSVILLE, KY 42240-3762 | 18469 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| KENNETH G JOHNSTON<br>7439 SEVEN MILE<br>FREELAND, MI 48623 | 17384 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$45,811.37<br><br>$45,811.37 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| LEONARD D ZEMECK<br>8628 TUTTLE COURT<br>PALOS HILLS, IL 60465-2111 | 17049 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| LOUIS KATSOUROS<br>3683 S LEISURE WORLD BLVD<br>SILVER SPRING, MD 20906 | 17609 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| LOUIS NOVAK<br>GEORGE NOVAK<br>7748 WINDBREAK RD<br>ORLANDO, FL 32819-7292 | 18735 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - EQUITY INTERESTS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARILYN A DZIANZIO TRUST<br>55212 WOODS LN<br>SHELBY TWP, MI 48316-1022 | 18158 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,002.44<br><br>$1,002.44 | 07/10/2009 | DELPHI CORPORATION<br>(05-44481) |
| MARY A DURM MARY KATHLEEN<br>DURM & SARAH LYNN DURM<br>17407 LORNE ST<br>NORTHRIDGE, CA 91325 | 18561 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,000.00<br><br>$5,000.00 | 07/13/2009 | DELPHI CORPORATION<br>(05-44481) |
| MARY W WHETZEL<br>17407 LORNE ST<br>NORTHRIDGE, CA 91325 | 18560 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,000.00<br><br>$10,000.00 | 07/13/2009 | DELPHI CORPORATION<br>(05-44481) |
| META C WITT<br>PO BOX 138<br>APPLE SPRINGS, TX 75926-0138 | 17306 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,000.00<br><br>$7,000.00 | 07/06/2009 | DELPHI CORPORATION<br>(05-44481) |
| MICHAEL H KUGEL<br>6309 SEVEN PINES DR<br>DAYTON, OH 45449-3063 | 18733 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/14/2009 | DELPHI CORPORATION<br>(05-44481) |
| MICHAEL H KUGEL<br>6309 SEVEN PINES DR<br>DAYTON, OH 45449-3063 | 18732 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/14/2009 | DELPHI CORPORATION<br>(05-44481) |
| MICHAEL H KUGEL<br>6309 SEVEN PINES DR<br>DAYTON, OH 45449-3063 | 18731 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/14/2009 | DELPHI CORPORATION<br>(05-44481) |
| MICHAEL H KUGEL<br>6309 SEVEN PINES DR<br>DAYTON, OH 45449-3063 | 18728 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,700.00<br><br>$1,700.00 | 07/14/2009 | DELPHI CORPORATION<br>(05-44481) |

\*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**    Thirty-Seventh Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## EXHIBIT B - EQUITY INTERESTS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MICHAEL H KUGEL<br>6309 SEVEN PINES DR<br>DAYTON, OH 45449-3063 | 18729 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,830.14<br><br>$3,830.14 | 07/14/2009 | DELPHI CORPORATION<br>(05-44481) |
| MICHAEL H KUGEL AND DIANNE R KUGEL<br>6309 SEVEN PINES DR<br>DAYTON, OH 45449-3063 | 18730 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,450.20<br><br>$1,450.20 | 07/14/2009 | DELPHI CORPORATION<br>(05-44481) |
| MICHAEL VITELLI<br>639 N HARTFORD AVE<br>YOUNGSTOWN, OH 44509-1726 | 17852 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION<br>(05-44481) |
| MR A NORMAN DRUCKER<br>801 NE 167TH ST<br>N MIAMI BEACH, FL 33162 | 16895 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 06/26/2009 | DELPHI CORPORATION<br>(05-44481) |
| PEGGY J LUX<br>2708 SW 121ST ST<br>OKLAHOMA CITY, OK 73170 | 17705 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,102.00<br><br>$9,102.00 | 07/03/2009 | DELPHI CORPORATION<br>(05-44481) |
| PHILLIP CHAPADOS<br>2000 EASTMAN AVE<br>GREEN BAY, WI 54302 | 16922 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,854.64<br><br>$2,854.64 | 06/29/2009 | DELPHI CORPORATION<br>(05-44481) |
| RALPH D & CONSTANCE D ARMSTROG JT TEN<br>604 6TH LN<br>PALM BEACH GARDENS, FL 33418-3551 | 17015 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 06/29/2009 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD BELSENICH<br>3673 CUMBERLAND LN<br>HAMBURG, NY 14075 | 17623 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/03/2009 | DELPHI CORPORATION<br>(05-44481) |

\*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                          Thirty-Seventh Omnibus Claims Objection

**Case No. 05-44481 (RDD)**

## EXHIBIT B - EQUITY INTERESTS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERT J BACHULA<br>5680 GRONDA<br>HARRISON, MI 48625 | 17557 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$3,420.00<br><br>$3,420.00 | 07/07/2009 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT SCOTT<br>2527 FOREST SPRINGS DR<br>WARREN, OH 44484 | 18474 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$49,331.40<br><br>$49,331.40 | 07/13/2009 | DELPHI CORPORATION<br>(05-44481) |
| SHARON D KUREK<br>3 GARDENVILLE ON THE GREEN<br>W SENECA, NY 14224-6310 | 16857 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 06/26/2009 | DELPHI CORPORATION<br>(05-44481) |
| SHIRLEY BEBEE<br>459 LAWRENCE<br>PORTLAND, MI 48875-1635 | 18388 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION<br>(05-44481) |
| STANLEY SEVILLA<br>LOIS SEVILLA<br>16606 MERRIVALE LN<br>PACIFIC PALISADES, CA 90272-2236 | 16964 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 06/29/2009 | DELPHI CORPORATION<br>(05-44481) |
| SUSAN K GEAN BULAR<br>2288 MATTIE LU DR<br>AUBURN HILLS, MI 48326-2427 | 18066 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/09/2009 | DELPHI CORPORATION<br>(05-44481) |
| SUZANNE PUFF<br>4715 CHADAM LN<br>JONESVILLE, MI 49250 | 18254 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION<br>(05-44481) |
| THOMAS E RAINWATER<br>1940 BROOK DR<br>CAMDEN, SC 29020-2008 | 18511 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION<br>(05-44481) |

\*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

Thirty-Seventh Omnibus Claims Objection

## EXHIBIT B - EQUITY INTERESTS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TIM WINDY<br>3400 PINE DR<br>CARO, MI 48723 | 17126 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 06/26/2009 | DELPHI CORPORATION (05-44481) |
| **Total:** | **57** | | **$167,494.05** | | |

---

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ALICE BETISLE<br>3417 BENT OAK HWY<br>ADRIAN, MI 49221 | 18251 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION<br>(05-44481) |
| ANTHONY P TRETER<br>7143 W 48 RD<br>CADILLAC, MI 49601-5053 | 17161 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION<br>(05-44481) |
| ANTOINE DAVIS SR<br>1814 PERKINS<br>SAGINAW, MI 48601 | 18257 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION<br>(05-44481) |
| ANTOINE DAVIS SR<br>1814 PERKINS<br>SAGINAW, MI 48601 | 18545 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION<br>(05-44481) |
| ANTOINE DAVIS SR<br>1814 PERKINS ST<br>SAGINAW, MI 48601 | 18744 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |
| ARNOLD E LAKES<br>4050 W DODGE RD<br>CLIO, MI 48420 | 19079 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |
| BARBARA JO LAFRENIER<br>10238 E DODGE RD<br>OTISVILLE, MI 48463 | 16956 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 06/29/2009 | DELPHI CORPORATION<br>(05-44481) |
| BOOKER THOMAS JR<br>3239 BIRCH LN DR<br>FLINT, MI 48504-1203 | 18779 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |

\*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                              **Thirty-Seventh Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT C - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CAROL ANN HARVEY LIGHT 7315 PARKWOOD DR FENTON, MI 48430 | 18429 | Secured: Priority: Administrative: Unsecured: Total: | $18,470.00 $18,470.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| DALPHINE D LAYTON MIRCE 68 WOODWARD DR SAGINAW, MI 48601 | 17402 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| DALPHINE D LAYTON MIRCE DALPHINE D LAYTON 68 WOODWARD DR SAGINAW, MI 48601 | 17401 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| DANNIS LEE TOBIN 5335 ACORN LN PRESCOTT, MI 48756 | 17340 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| DAWN TANCEUSZ RAMBERG 1508 HUNTINGTON LN DAVISON, MI 48423 | 17658 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| DAWN TANCEUSZ RAMBERG 1508 HUNTINGTON LN DAVISON, MI 48423 | 17626 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| DAWN TANCEUSZ RAMBERG 1508 HUNTINGTON LN DAVISON, MI 48423 | 17437 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| DAYTON GOODRICH 3602 ROYAL OAK DR FAIRVIEW, MI 48621 | 16957 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                         Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DORIS FARZIER 624 S WARREN AVE SAGINAW, MI 48607 | 18587 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| EARTHA LOGAN 2121 CANNIFF ST FLINT, MI 48504 | 18836 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| EDMOND TAYLOR JR 41 S SO 9TH ST SAGINAW, MI 48601 | 17419 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| EFAYE TRIPLETT 811 W ALMA FLINT, MI 48505 | 18213 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| ELIZABETH E EVERETT TROYER 124 MASON ST ADDISON, MI 49220 | 16907 | Secured: Priority: Administrative: Unsecured: Total: | $104,000.00 $104,000.00 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| ELMER TAPPEN JR 4472 BARD RD BEAVERTON, MI 48612-9740 | 17620 | Secured: Priority: Administrative: Unsecured: Total: | $499.00 $499.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| GORDON B QUACKENBUSH 5566 S REIMER BRIDGEPORT, MI 48722 | 17561 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| HERAEUS AMERSIL INC AKA HERAEUS TENEVO C O PETER M ACTON JR MCDERMOTT WILL & EMERY LLP 28 STATE ST BOSTON, MA 02109 | 19064 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |

*       "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HERAEUS AMERSIL INC AKA HERAEUS TENEVO C O PETER M ACTON JR MCDERMOTT WILL & EMERY LLP 28 STATE ST BOSTON, MA 02109 | 19065 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| HERMAN RIDGELL JR 1165 YALE DR OXFORD, MI 48371 | 18970 | Secured: Priority: Administrative: Unsecured: Total: | $175,000.00 $175,000.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| JAMES EDLINGER 2028 ADAMS BLVD SAGINAW, MI 48602 | 18343 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| JANET GILL 1550 DIXON RD CARO, MI 48723-8800 | 17538 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| JOHN D POLZIN 944 WHITE MOUNTAIN DR SHOW LOW, AZ 85901 | 16990 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| JOHN PAUL SIMPSON 2385 S FENNER RD CARO, MI 48723 | 16958 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| JULIAN BASQUEZ JR 2515 PACKARD RD SAND CREEK, MI 49279 | 17660 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| JULIAN BASQUEZ JR 2515 PACKARD RD SAND CREEK, MI 49279 | 17659 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KATHRYN ELLEN LOISELLE<br>14074 N NICHOLS RD<br>MONTROSE, MI 48457 | 18809 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$644.00<br><br>$644.00 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |
| KENNETH M TESTER<br>C O SUSAN M COOK<br>916 WASHINGTON AVE STE 309<br>BAY CITY, MI 48708 | 18951 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |
| KERRY KOZEL<br>16367 OAKLEY RD<br>CHESANING, MI 48616-9506 | 17180 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION<br>(05-44481) |
| KYLE EARLINE SHAGENA<br>2607 SPIELMAN RD<br>ADRIAN, MI 49221 | 16947 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$583.50<br><br>$583.50 | 06/29/2009 | DELPHI CORPORATION<br>(05-44481) |
| LINDA WILSON<br>7437 WOERNER RD<br>ADRIAN, MI 49221 | 16944 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 06/29/2009 | DELPHI CORPORATION<br>(05-44481) |
| LORENE HAYNES<br>932 KENSINGTON AVE<br>FLINT, MI 48503 | 17321 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION<br>(05-44481) |
| LYDIA ANN BASHANS<br>PO BOX 2434<br>SAGINAW, MI 48605 | 17749 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION<br>(05-44481) |
| MAUREEN TORREANO<br>3317 BEECHER RD<br>FLINT, MI 48503 | 17614 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/03/2009 | DELPHI CORPORATION<br>(05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MICHAEL A MEKELLAR<br>4730 N GRAHAM RD<br>FREELAND, MI 48623 | 18763 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL WOODROW<br>NEAL J WILENSKY ATTORNEY AT LAW<br>6500 CENTURION STE 230<br>LANSING, MI 48917 | 18379 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| MONICA BERNADETE SOUZA<br>4950 E BUDLONG ST<br>ANAHEIM, CA 92807 | 18327 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| MS ROBERTA K JACKSON<br>3296 MYSYLVIA DR<br>SAGINAW, MI 48601 | 17230 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| NANCY SHEFFER ERWIN<br>37562 WILDERNESS DR<br>ONTONAGON, MI 49953 | 18833 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| NEWSOUTH NEUROSPINE<br>ANDREW JAMES<br>1202 CHESTNUT ST<br>VICKSBURG, MS 39183 | 18830 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$4,350.00<br><br>$4,350.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| NICKOLAS GERALD MORNINGSTAR<br>235 FOXCATCHER DR<br>MYRTLE BEACH, SC 29588 | 17508 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| PATRICIA A CAMPBELL<br>98 COURTLY CIR<br>ROCHESTER, NY 14615 | 16937 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PATSY A JOHNSON<br>6617 BELLTREE LN<br>FLINT, MI 48504-1649 | 18208 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/10/2009 | DELPHI CORPORATION<br>(05-44481) |
| PAUL S LOISELLE<br>14074 N NICHOLS RD<br>MONTROSE, MI 48457-9433 | 18804 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$644.00<br><br>$644.00 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |
| PAULETTE COLLEEN RIGDA<br>5148 CANADA RD<br>BIRCH RUN, MI 48415 | 17567 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION<br>(05-44481) |
| RAY SHORT JR<br>5333 COLUMBIA<br>CLARKSTON, MI 48346 | 17175 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION<br>(05-44481) |
| RENE REDDINGTON HELTON<br>PO BOX 7922<br>FLINT, MI 48507 | 17996 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/02/2009 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD A SKRZELA<br>7375 W VIENNA RD<br>CLIO, MI 48420-9448 | 18470 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT VAN JAARSVELD<br>17939 BRIARWOOD<br>MACOMB, MI 48044 | 18187 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/10/2009 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT VAN JAARSVELD<br>17939 BRIARWOOD<br>MACOMB, MI 48044 | 18186 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/10/2009 | DELPHI CORPORATION<br>(05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                          Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RONALD C NICHOLS<br>7 MAUMEE CT<br>ADRIAN, MI 49221 | 18359 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| ROSA D HYATT<br>4068 SQUIRE HILL DR<br>FLUSHING, MI 48433 | 18942 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| RUTH ANN ROBINSON<br>2105 TITTABAWASSEE<br>HEMLOCK, MI 48626 | 17407 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| SANDERS<br>5026 E HOLLAND<br>SAGINAW, MI 48601 | 17775 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| SCOTT HAENLEIN<br>13308 W CENTRAL AVE<br>SWANTON, OH 13558 | 16976 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| SHELBYE B HOBBS<br>PO BOX 291<br>TANNER, AL 35671-0291 | 17116 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| SUNRISE MEDICAL INC<br>C/O PHILIP J GIACINTI JR<br>PROCOPIO CORY HARGREAVES &<br>SAVITCH LLP<br>530 B ST STE 2100<br>SAN DIEGO, CA 92101 | 18669 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$37,000,000.00<br><br>$37,000,000.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| TERRI BEARD WILT<br>2418 WILLOWDALE<br>BURTON, MI 48509 | 18201 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |

*      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TERRY DEAN COUTCHER<br>7129 S VASSAR RD<br>VASSAR, MI 48768 | 17172 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION<br>(05-44481) |
| TERRY S FRENCH RICE<br>612 N STATE RD NO 123<br>DAVISON, MI 48423 | 18218 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/10/2009 | DELPHI CORPORATION<br>(05-44481) |
| TERRY W GOLLADAY<br>414 W OLIVER ST<br>OWOSSO, MI 48867-2252 | 17808 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/08/2009 | DELPHI CORPORATION<br>(05-44481) |
| TONIA MARTINEAU<br>9359 FAIR LN<br>FREELAND, MI 48623 | 17762 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION<br>(05-44481) |
| W W HILLMAN JR<br>235 W NORWAY LAKE RD<br>LAPEER, MI 48446 | 17692 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/08/2009 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM R LUCIO SR<br>9700 GARY<br>CHESANING, MI 48616 | 16945 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 06/29/2009 | DELPHI CORPORATION<br>(05-44481) |

Total:        70                $37,304,190.50

*   "UNL" denotes an unliquidated claim.

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| A RALPH PERONE FRED PERONE<br>9400 ATLANTIC AVE STE 1101<br>MARGATE, NJ 08402 | 19298 | Secured:<br>Priority:<br>Administrative: $3,208.12<br>Unsecured:<br>Total: $3,208.12 | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |
| ACME MILLS COMPANY<br>550 HULET DR NO 103<br>BLOOMFIELD HILLS, MI 48302 | 19495 | Secured:<br>Priority:<br>Administrative: $19,494.67<br>Unsecured:<br>Total: $19,494.67 | 07/28/2009 | DELPHI CORPORATION<br>(05-44481) |
| AEB PRECISION<br>2 CUSSON RD<br>KNOWSLEY INDUSTRIAL PARK<br>KIRKBY LIVERPOOL, L33 7BY<br>UNITED KINGDOM | 19490 | Secured:<br>Priority:<br>Administrative: UNL<br>Unsecured:<br>Total: UNL | 07/27/2009 | DELPHI CORPORATION<br>(05-44481) |
| ALAN D DAVIES<br>572 REDONDO RD<br>YOUNGSTOWN, OH 44504 | 19360 | Secured:<br>Priority:<br>Administrative: UNL<br>Unsecured:<br>Total: UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| ALEX NEMETH<br>1477 HAPPY RD<br>BEAVERTON, MI 48612 | 19389 | Secured:<br>Priority:<br>Administrative: UNL<br>Unsecured:<br>Total: UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| ALICIA PIOTROWSKI<br>PO BOX 90073<br>BURTON, MI 48509 | 19388 | Secured:<br>Priority:<br>Administrative: UNL<br>Unsecured:<br>Total: UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| ALPS AUTOMOTIVE INC<br>ATTN EDIE WALTERS<br>C O MEYERS LAW GROUP<br>44 MONTGOMERY STE 1010<br>SAN FRANCISCO, CA 94104 | 19321 | Secured:<br>Priority:<br>Administrative: $7,864.00<br>Unsecured:<br>Total: $7,864.00 | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |
| ANGELA NORWOOD<br>921 MT ELAM CHURCH RD<br>PEARL, MS 39208 | 19336 | Secured:<br>Priority:<br>Administrative: UNL<br>Unsecured:<br>Total: UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |

\*   "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANGELINA COUNTY<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR &<br>SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 19546 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,822.79<br><br>$6,822.79 | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| ANN E JONES<br>1780 BAILEY AVE<br>BUFFALO, NY 14211 | 19438 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| ANN E JONES<br>1780 BAILEY AVE<br>BUFFALO, NY 14211 | 19439 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| ANNETTA P COOPER<br>1901 ROSELAWN DR<br>FLINT, MI 48504 | 19349 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| ANNIE RAGLAND<br>2117 CANIFF ST<br>FLINT, MI 48504 | 19293 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |
| ANTHONY BROWN<br>PO BOX 2001<br>MALONE, NY 12953 | 19424 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $31,000.00<br><br>$31,000.00 | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| ANVISGROUP MEXICO SA DE CV<br>AV DE LAS FUENTES NO 19<br>PARQUE INDUSTRIAL BERNARDO<br>QUINTANA<br>EL MARQUES QUERETARO, 76246<br>MEXICO | 19393 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25,258.66<br><br>$25,258.66 | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| AROQ LIMITED<br>SENECA HOUSE<br>BUNTSFORD PARK RD<br>WORCESTERSHIRE BROMSGROVE,<br>B60 3DX<br>UNITED KINGDOM | 19503 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,500.00<br><br>$4,500.00 | 07/29/2009 | DELPHI CORPORATION<br>(05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| AVAYA INC C/O RMS BANKRUPTCY RECOVERY SERVICES PO BOX 5126 TIMONIUM, MD 21094 | 19330 | Secured: Priority: Administrative: Unsecured: Total: | $7,544.88 $7,544.88 | 07/16/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BARBARA WISNIEWSKI 128 E CLOUD SONG SANTA TERESA, NM 88008-9414 | 19488 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/27/2009 | DELPHI CORPORATION (05-44481) |
| BETTY JACKSON 3222 LEXINGTON DR SAGINAW, MI 48601 | 19352 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/17/2009 | DELPHI CORPORATION (05-44481) |
| BI TECHNOLOGIES CORPORATION 4200 BONITA PL FULLERTON, CA 92835 | 19303 | Secured: Priority: Administrative: Unsecured: Total: | $3,648.00 $3,648.00 | 07/16/2009 | DELPHI CORPORATION (05-44481) |
| BOARDMAN MOLDED PRODUCTS INC 1110 THALIA AVE YOUNGSTOWN, OH 44512-1825 | 19413 | Secured: Priority: Administrative: Unsecured: Total: | $29,063.06 $29,063.06 | 07/20/2009 | DELPHI CORPORATION (05-44481) |
| BRADFORD WICKER 4840 MARGARET BLVD BRIDGEPORT, MI 48722 | 19329 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/16/2009 | DELPHI CORPORATION (05-44481) |
| BROSE GAINESVILLE INC BROSA TUSCALOOSA INC MARC N SWANSON MILLER CANFIELD PADDOCK & STONE PLC 150 W JEFFERSON AVE STE 2500 DETROIT, MI 48226 | 19576 | Secured: Priority: Administrative: Unsecured: Total: | $38,748.20 $38,748.20 | 08/17/2009 | DELPHI CORPORATION (05-44481) |
| BUDDY HAGGARD 2217 E MONROE RD TECUMSEH, MI 49286 | 19347 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/17/2009 | DELPHI CORPORATION (05-44481) |

*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CARMEN HOGAN<br>2304 WHIREMORE PL<br>SAGINAW, MI 48602-3529 | 19402 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| CARMEN HOGAN<br>2304 WHIREMORE PL<br>SAGINAW, MI 48602-3529 | 19300 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |
| CARMEN HOGAN<br>2304 WHITEMORE PL<br>SAGINAW, MI 48602-3529 | 19362 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| CARMEN HOGAN<br>2304 WHITEMORE PL<br>SAGINAW, MI 48602-3529 | 19304 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |
| CAROLE PERCHIK REV TRUST<br>CAROLE PERCHIK & HERMAN<br>PERCHIK CO TTEES<br>CAROLE PERCHIK<br>90 STEPHEN DR<br>PLAINVIEW, NY 11803 | 19461 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/22/2009 | DELPHI CORPORATION<br>(05-44481) |
| CARY B NICHOLSON<br>11135 BROOKSHIRE DR<br>GRAND BLANC, MI 48439 | 19287 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$900,000.00<br><br>$900,000.00 | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |
| CAT DANCISON<br>131 ELIZABETH CT<br>CORTLAND, OH 44410 | 19344 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$5,882.00<br><br>$5,882.00 | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| CATHIE A LAIRD<br>858 OLD NATIONAL PIKE<br>CLAYSVILLE, PA 15323-1264 | 19366 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$49.71<br><br>$49.71 | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |

*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, <u>et al.</u>                          Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CHAPTER 13 TRUSTEE<br>SABRINA L MCKINNEY<br>PO BOX 173<br>MONTGOMERY, AL 36101-0173 | 19297 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1.00<br><br>$1.00 | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |
| CHARLES A BEYER<br>N2855 TOMS RD<br>MUNISING, MI 49862 | 19578 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 08/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| CHARLES KENNETH WOOTEN SR<br>355 GENEVA RD<br>DAYTON, OH 45417 | 19358 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| CHARLES M RUHL<br>1213 SHEFFIELD DR<br>SOMERSET CENTER, MI 49282 | 19382 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| CHERYL D HARRIS<br>1445 WESTERRACE DR<br>FLINT, MI 48532 | 19288 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |
| CHUCK TEENIER<br>6220 MORELAND LN<br>SAGINAW, MI 48603 | 19425 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| CHUCK TEENIER<br>6220 MORELAND LN<br>SAGINAW, MI 48603 | 19432 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| CLAUDIA ABNER<br>3332 LEXINGTON DR<br>SAGINAW, MI 48601 | 19351 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                      Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CLEMENTINE DYE<br>2205 W STOKER DR<br>SAGINAW, MI 48604 | 19372 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION (05-44481) |
| COSTA CARREGAL LDA<br>RUA MONTE DA ESTACAO 366 394<br>PORTO, 4300-342<br>PORTUGAL | 19443 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/21/2009 | DELPHI CORPORATION (05-44481) |
| CYNTHIA RUSSELL<br>215 S CHURCH<br>PO BOX 205<br>STANDISH, MI 48658 | 19507 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/31/2009 | DELPHI CORPORATION (05-44481) |
| DALE B THOMPSON<br>2209 S PATTERSON RD<br>MIDLAND, MI 48640 | 19477 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/24/2009 | DELPHI CORPORATION (05-44481) |
| DALLAS COUNTY<br>ELIZABETH WELLER MICHAEL W<br>DEEDS LAURIE A SPINDLER<br>LINEBARGER GOGGAN BLAIR &<br>SAMPSON LLP<br>2323 BRYAN STREET STE 1600<br>DALLAS, TX 75201-2691 | 19323 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,500.61<br><br>$7,500.61 | 07/16/2009 | DELPHI CORPORATION (05-44481) |
| DANA BLAKE<br>122 LARCH DR<br>CROSSVILLE, TN 38555 | 19549 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 08/10/2009 | DELPHI CORPORATION (05-44481) |
| DANIEL S RITTER SR<br>16327 COUNTRY ROAD NO 7<br>METAMORA, OH 43540 | 19387 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION (05-44481) |
| DAVID K SEARS<br>8391 MAIN ST<br>KINSMAN, OH 44428 | 19361 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,000.00<br><br>$8,000.00 | 07/17/2009 | DELPHI CORPORATION (05-44481) |

*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                        Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DAVIDSONS PEST CONTROL INC<br>1453 W HENRIETTA RD<br>AVON, NY 14414 | 19342 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$2,253.72<br><br>$2,253.72 | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| DAWN TANCEUSZ RAMBERG<br>1508 HUNTINGTON LN<br>DAVISON, MI 48423 | 19580 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 08/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| DELBERT DOHERTY<br>2176 ROLLING GREEN PL<br>SAGINAW, MI 48603 | 19584 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$9,615.00<br><br>$9,615.00 | 08/24/2009 | DELPHI CORPORATION<br>(05-44481) |
| DENISE MEYER<br>5600 W BIRCH RUN RD<br>ST CHARLES, MI 48655 | 19462 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/22/2009 | DELPHI CORPORATION<br>(05-44481) |
| DENISE WILSON<br>236 PARKINSON AVE<br>HAMILTON, NJ 08610 | 19485 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/27/2009 | DELPHI CORPORATION<br>(05-44481) |
| DENNIS F GRADY<br>304 MARY CIR<br>MC CORMICK, SC 29835 | 19363 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$2,000,000.00<br><br>$2,000,000.00 | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| DENNIS F GRADY<br>304 MARY CIR<br>MC CORMICK, SC 29835 | 19365 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$2,000,000.00<br><br>$2,000,000.00 | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| DENNIS F GRADY<br>304 MARY CIR<br>MC CORMICK, SC 29835 | 19364 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$3,000,000.00<br><br>$3,000,000.00 | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DINSMORE & SHOHL LLP<br>JERRY SALLEE<br>1900 CHEMED CTR STE 1900<br>CINCINNATI, OH 45202 | 19581 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$98,775.13<br><br>$98,775.13 | 08/14/2009 | DELPHI CORPORATION<br>(05-44481) |
| DONALD C STERLING<br>16744 CLUB DR<br>SOUTHGATE, MI 48195 | 19498 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/29/2009 | DELPHI CORPORATION<br>(05-44481) |
| DONALD H BUTLER<br>721 S WINTER ST<br>ADRIAN, MI 49221 | 19577 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 08/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| DONNA RAY ROBINSON<br>3601 GLOUCESTER<br>FLINT, MI 48503 | 19589 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$706.00<br><br>$706.00 | 08/24/2009 | DELPHI CORPORATION<br>(05-44481) |
| DORENE KRUCHKOW<br>409 S KIESEL ST<br>BAY CITY, MI 48706 | 19379 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$38,494.00<br><br>$38,494.00 | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| DOUGLAS E LANE<br>4435 JAMESON ST<br>SAGINAW, MI 48638 | 19337 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| DOUGLAS STEVEN ZECHMEISTER<br>1141 POPLAR<br>SAGINAW, MI 48609 | 19422 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| DYESS COMPANY<br>1911 WINDSOR PL<br>FT WORTH, TX 76110 | 19322 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$19,608.56<br><br>$19,608.56 | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, <u>et al.</u>       Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S  NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EAGLE STEEL PRODUCTS INC<br>BILL NETT<br>5150 LOOP RD<br>JEFFERSONVILLE, IN 47130 | 19356 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$5,000.00<br><br>$5,000.00 | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| EDUARD FUSSINGER AG<br>WEIDENTALWEG 28<br>OBERDORF, CH4436<br>SWITZERLAND | 19459 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$2,636.14<br><br>$2,636.14 | 07/22/2009 | DELPHI CORPORATION<br>(05-44481) |
| EDWARD HARRISON<br>2979 CREEKSIDE DR<br>HAMILTON, OH 45011 | 19334 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| EDWARD P CLIFTON<br>3401 W COLD WATER RD<br>MT MORRIS, MI 48458 | 19530 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$653.00<br><br>$653.00 | 08/05/2009 | DELPHI CORPORATION<br>(05-44481) |
| EFAYE TRIPLETT<br>811 W ALMA<br>FLINT, MI 48505 | 19381 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| ELAINE HOFIUS<br>305 TOURNAMENT TRL<br>CORTLAND, OH 44410 | 19427 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$416,000.00<br><br>$416,000.00 | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| ELTECH ELETRONICS<br>121 HALE ST<br>LOWELL, MA 01851 | 19420 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| EMMIT J SIMPSON<br>1907 W BEAVER RD<br>AUBURN, MI 48611 | 19480 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/24/2009 | DELPHI CORPORATION<br>(05-44481) |

*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EMMIT J SIMPSON<br>1907 W BEAVER RD<br>AUBURN, MI 48611 | 19292 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |
| ENGINEERED ALUMINUM FABRICATORS CO<br>1530 FARROW ST<br>FERNDALE, MI 48220-1907 | 19451 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$5,399.25<br><br>$5,399.25 | 07/21/2009 | DELPHI CORPORATION<br>(05-44481) |
| ETHEL BERRY<br>6106 HARWOOD RD<br>MT MORRIS, MI 48458 | 19404 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$689.00<br><br>$689.00 | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| EUBANKS ENGINEERING<br>3022 INLAND EMPIRE BLVD<br>ONTARIO, CA 91764 | 19469 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$582.45<br><br>$582.45 | 07/23/2009 | DELPHI CORPORATION<br>(05-44481) |
| EVERETT JAMES BARROW<br>38781 MEADOWLAWN DR<br>WAYNE, MI 48184 | 19447 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$580.00<br><br>$580.00 | 07/21/2009 | DELPHI CORPORATION<br>(05-44481) |
| FLUID POWER SERVICE CORP<br>4474 WALDEN AVE<br>LANCASTER, NY 14086-9771 | 19434 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$925.96<br><br>$925.96 | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| FRANK D VARECKA<br>85 HICKORY MANOR DR<br>ROCHESTER, NY 14606 | 19332 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| GAIL THOMAS<br>5202 N CENTER RD<br>FLINT, MI 48506 | 19481 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/24/2009 | DELPHI CORPORATION<br>(05-44481) |

\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                      Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GALEY G DIMERCURIO<br>21178 GILL RD<br>FARMINGTON HILLS, MI 48335 | 19466 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/23/2009 | DELPHI CORPORATION<br>(05-44481) |
| GENE PRESLEY<br>3749 JOEL LN<br>FLINT, MI 48506 | 19537 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 08/10/2009 | DELPHI CORPORATION<br>(05-44481) |
| GEORGE W WOOD<br>430 4TH ST<br>IMLAY CITY, MI 48444-1048 | 19536 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 08/10/2009 | DELPHI CORPORATION<br>(05-44481) |
| GERALD T ROBERTS<br>2772 WATERFORD DR<br>SAGINAW, MI 48603-3233 | 19408 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| GERALDINE JONES<br>7491 S ROUNDHOUSE RD<br>SWARTZ CREEK, MI 48473 | 19355 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| GORDON H GUYMER III<br>2834 W GARY RD<br>MONTROSE, MI 48457 | 19397 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| H JANE B LOSSING<br>3924 BALTIMORE ST<br>KENSINGTON, MD 20895 | 19340 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| HARRY L FULLER<br>PO BOX 402<br>DECATUR, AL 35602 | 19302 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$56,630.00<br><br>$56,630.00 | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |

*      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                         Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HERBERT JOE STILES<br>802 PARK RD<br>ANDERSON, IN 46011 | 19296 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |
| HIGHLAND CAPITAL MANAGEMENT LP<br>ATTN GREG STUECHELI<br>13455 NOEL RD STE 800<br>DALLAS, TX 75240 | 19291 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$2,000,755.00<br><br>$2,000,755.00 | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |
| HOWARD E FULTZ<br>1523 W PEKIN RD<br>LEBANON, OH 45036 | 19348 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$201,791.00<br><br>$201,791.00 | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| INSTANT AGAIN LLC<br>1277 MT READ BLVD<br>ROCHESTER, NY 14606 | 19500 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$61.80<br><br>$61.80 | 07/29/2009 | DELPHI CORPORATION<br>(05-44481) |
| INTEST CORPORATION<br>7 ESTERBROOK LN<br>CHERRY HILL, NJ 08003 | 19440 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$450.00<br><br>$450.00 | 07/21/2009 | DELPHI CORPORATION<br>(05-44481) |
| JAMES A OCONNOR<br>4926 MIKES DR<br>CASEVILLE, MI 48725 | 19383 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| JAMES C VENABLE<br>9332 BIRCH RUN RD<br>MILLINGTON, MI 48746 | 19306 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |
| JAMES L NIEMAN<br>JAMES NIEMAN<br>W17461 US HWY 2<br>GOULD CITY, MI 49838 | 19468 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/23/2009 | DELPHI CORPORATION<br>(05-44481) |

\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JAMES WEBB JR<br>8049 KENSINGTON BLVD NO 71<br>DAVISON, MI 48423-2294 | 19375 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| JANET S MCCORMICK<br>4044 US RT 422<br>SOUTHINGTON, OH 44470 | 19411 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| JEANIE RUNNING<br>3210 LAWNDALE<br>ROANOKE, VA 24018 | 19400 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| JERRY M SHORE<br>11724 BRADLEY DR<br>JEROME, MI 49249 | 19286 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |
| JOHN B CHATHAM DECEASED<br>CLYMA G CHATHAM<br>3861 JIGGS CHATHAM RD<br>MERIDIAN, MS 39301 | 19367 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| JOHN SCHLAGEL & SHARON SCHLAGEL<br>2539 LOGGING TRAIL NO 1<br>WEST BRANCH, MI 48661 | 19430 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| JOSE M PINHEIRO<br>156 BIKRAM DR<br>HOLLY SPRINGS, NC 27540 | 19509 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $47,040.00<br>$47,040.00 | 07/31/2009 | DELPHI CORPORATION<br>(05-44481) |
| JOSEPH SCOTT DILL<br>3000 AVON ST<br>MIDLAND, MI 48640 | 19460 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/22/2009 | DELPHI CORPORATION<br>(05-44481) |

*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                          **Thirty-Seventh Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JUDITH ANN YEAGER<br>120 PIN OAK<br>MABANK, TX 75156 | 19338 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| JUDY LYNN WEATHERS<br>4486 FORSYTHE RD<br>SAGINAW, MI 48638 | 19575 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 08/14/2009 | DELPHI CORPORATION<br>(05-44481) |
| KATHY TUTTLE<br>2297 ULA DR<br>CLIO, MI 48420 | 19390 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| KEMET ELECTRONICS<br>CORPORATION<br>PO BOX 5928<br>GREENVILLE, SC 29606 | 19429 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$771.38<br><br>$771.38 | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| KONRAD SCHAFER GMBH<br>BRUCKENSTR 4 6<br>49090 OSNABRUCK<br>GERMANY | 19307 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |
| LANCE D MCKINNEY<br>7991 WOODBRIDGE CT<br>SPRINGBORO, OH 45066 | 19415 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$60,480.00<br><br>$60,480.00 | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| LARRY L HOOKER<br>2817 NEAHTAWANTA<br>TRAVERSE CITY, MI 49686 | 19463 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/22/2009 | DELPHI CORPORATION<br>(05-44481) |
| LAURIE A REINBOLT<br>5785 S GRAHAM RD<br>ST CHARLES, MI 48655 | 19378 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |

*      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LINDA D PUDVAY<br>9272 E MT MORRIS RD<br>OTISVILLE, MI 48463 | 19374 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $35,000.00<br><br>$35,000.00 | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| LOUIS ROSENBERG<br>12621 VIA LUCIA<br>BOYNTON BEACH, FL 33436 | 19491 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,852.90<br><br>$1,852.90 | 07/27/2009 | DELPHI CORPORATION<br>(05-44481) |
| LYNETTE ANN RAGNONE<br>12925 GRATIOT RD<br>SAGINAW, MI 48609 | 19410 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| LYNN HALL<br>6457 ALLEGHANY RD<br>BASOM, NY 14013 | 19395 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $74,880.00<br><br>$74,880.00 | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| MADHU S CHATTERJEE<br>6628 CRABAPPLE COURT<br>TROY, MI 48098 | 19504 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $500,000.00<br><br>$500,000.00 | 07/29/2009 | DELPHI CORPORATION<br>(05-44481) |
| MAGNA INTERNATIONAL INC<br>SCHAFER AND WEINER PLLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | 19308 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $361,914.41<br><br>$361,914.41 | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |
| MARGARET J CORONETT<br>6136 CHICAGO RD<br>WARREN, MI 48092 | 19426 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,704.00<br><br>$3,704.00 | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| MARIE JACKSON<br>4116 PEGGY DR<br>SAGINAW, MI 48601 | 19433 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                               Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARIE SENDELBACH TRUST<br>3028 FAIRCHILD ST<br>POPLAR GROVE, IL 61065 | 19406 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,000.00<br><br>$5,000.00 | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| MARK L MILLER<br>6005 CALICO LN<br>CANFIELD, OH 44406 | 19295 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,800.00<br><br>$2,800.00 | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |
| MARY ANN GUST<br>PO BOX 150<br>BIRCHRUN, MI 48415 | 19398 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| MARY I ENRIQUEZ<br>99 AGENA RD<br>GEORGETOWN, KY 40324 | 19552 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 08/12/2009 | DELPHI CORPORATION<br>(05-44481) |
| MARY LOU MCCONNELL<br>2987 GADY<br>ADRIAN, MI 49221 | 19483 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/24/2009 | DELPHI CORPORATION<br>(05-44481) |
| MARY LOU MCCONNELL<br>2987 GADY<br>ADRIAN, MI 49221 | 19368 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| MARY RODGERS<br>2210 HAMMEL ST<br>SAGINAW, MI 48601 | 19341 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| MERCEDES BENZ ESPANA SA<br>FORMER DAIMLERCHRYSLER<br>ESPANA SA<br>C / LAS ARENAS 1<br>VITORIA, 01015<br>SPAIN | 19529 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $30,674.90<br>$30,674.90 | 08/04/2009 | DELPHI CORPORATION<br>(05-44481) |

\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| METCOR INC<br>560 ARTHUR SAUVE<br>ST EUSTACHE, QC J7R 5A8<br>CANADA | 19487 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,555.70<br><br>$1,555.70 | 07/27/2009 | DELPHI CORPORATION<br>(05-44481) |
| MICHAEL J LEWIS<br>17160 RENTLER ST<br>DETROIT, MI 48219 | 19418 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,800.00<br><br>$2,800.00 | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| MICHAEL R COOTS<br>9260 BROWN RD<br>JONESVILLE, MI 49250 | 19373 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| MICHELE O MARSHALL<br>2682 TOBIN LN<br>CORTLAND, OH 44410 | 19290 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $23,500.00<br><br>$23,500.00 | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |
| MILDRED SHORTEN<br>34040 MARIPOSA ST<br>YUCAIPA, CA 92399 | 19299 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |
| MONICA BERNADETE SOUZA<br>4950 E BUDLONG ST<br>ANAHEIM, CA 92807 | 19553 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,500,000.00<br><br>$2,500,000.00 | 08/12/2009 | DELPHI CORPORATION<br>(05-44481) |
| MONROE COUNTY WATER AUTHORITY<br>PO BOX 10999<br>ROCHESTER, NY 14610 | 19441 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,189.25<br><br>$1,189.25 | 07/21/2009 | DELPHI CORPORATION<br>(05-44481) |
| MONTGOMERY COUNTY<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR &<br>SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 19547 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $280.05<br><br>$280.05 | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| MPI INTERNATIONAL<br>2129 AUSTIN AVE<br>ROCHESTER HILLS, MI 48309 | 19436 | Secured:<br>Priority:<br>Administrative: $8,787.71<br>Unsecured:<br>Total: $8,787.71 | 07/20/2009 | DELPHI CORPORATION (05-44481) |
| MR FELIX FASKERTY<br>MR SEBASTIAN FEHR<br>FASTRON GMBH<br>ZUM KAISERBLICK 25<br>FELDKIRCHEN, 83620<br>GERMANY | 19579 | Secured:<br>Priority:<br>Administrative: $2,200.00<br>Unsecured:<br>Total: $2,200.00 | 08/18/2009 | DELPHI CORPORATION (05-44481) |
| MR ROBERT W MCNEIL<br>914 MEADOWLLAWN ST<br>SAGINAW, MI 48604 | 19417 | Secured:<br>Priority:<br>Administrative: UNL<br>Unsecured:<br>Total: UNL | 07/20/2009 | DELPHI CORPORATION (05-44481) |
| MS BUNILA IRVIN<br>2740 W AUBURN<br>SAGINAW, MI 48601 | 19357 | Secured:<br>Priority:<br>Administrative: UNL<br>Unsecured:<br>Total: UNL | 07/17/2009 | DELPHI CORPORATION (05-44481) |
| MTA AUTOMATION AG<br>BERNSTRASSE 5<br>GALS, CH 3238<br>SWITZERLAND | 19454 | Secured:<br>Priority:<br>Administrative: UNL<br>Unsecured:<br>Total: UNL | 07/22/2009 | DELPHI CORPORATION (05-44481) |
| MTA AUTOMATION AG<br>BERNSTRASSE 5<br>GALS, CH 3238<br>SWITZERLAND | 19455 | Secured:<br>Priority:<br>Administrative: UNL<br>Unsecured:<br>Total: UNL | 07/22/2009 | DELPHI CORPORATION (05-44481) |
| NANCY K MEYER<br>4496 MT VERNON PASS<br>SWARTZ CREEK, MI 48473 | 19407 | Secured:<br>Priority:<br>Administrative: $689.00<br>Unsecured:<br>Total: $689.00 | 07/20/2009 | DELPHI CORPORATION (05-44481) |
| NANCY M SCHRIBER<br>12521 MARSHALL RD<br>BIRCH RUN, MI 48415 | 19452 | Secured:<br>Priority:<br>Administrative: UNL<br>Unsecured:<br>Total: UNL | 07/21/2009 | DELPHI CORPORATION (05-44481) |

*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

Thirty-Seventh Omnibus Claims Objection

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NEAL A RATH<br>278 MILFORD ST APT 17<br>ROCHESTER, NY 14615 | 19532 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $48,640.00<br>$48,640.00 | 08/06/2009 | DELPHI CORPORATION<br>(05-44481) |
| NICKOLAS K TZIMAS<br>29 VALLEY CRESCENT<br>PENFIELD, NY 14526 | 19416 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $62,800.00<br>$62,800.00 | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| NORMA L BLADE<br>973 BRIGADE ST<br>STONE MOUNTAIN, GA 30087-4692 | 19474 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/24/2009 | DELPHI CORPORATION<br>(05-44481) |
| OFFICER OF THE TREASURER FOR DELAWARE COUNTY OHIO<br>JON PETERSON<br>140 N SANDUSKY ST<br>PO BOX 8006<br>DELAWARE, OH 43015-1799 | 19489 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/27/2009 | DELPHI CORPORATION<br>(05-44481) |
| OILES DEUTSCHLAND GMBH<br>BOSCHSTRASSE 3<br>OBER MORLEN, D67239<br>GERMANY | 19305 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |
| ON TIME EXPRESS<br>733 W 22ND ST<br>TEMPE, AZ 85282 | 19401 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $105.50<br>$105.50 | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| ORVIL LANDERS<br>177 RIVERVIEW DR<br>DECATUR, AL 35603 | 19285 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $18,575.00<br>$18,575.00 | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |
| PATRICIA LADUKE<br>2346 THORNDALE<br>BURTON, MI 48509 | 19535 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 08/10/2009 | DELPHI CORPORATION<br>(05-44481) |

\* "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PATRICIA MILITZER<br>3311 N ST NW<br>WASHINGTON, DC 20007 | 19457 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/22/2009 | DELPHI CORPORATION<br>(05-44481) |
| PATRICK J RUGGIRELLO<br>3817 DELAWARE AVE<br>FLINT, MI 48506 | 19414 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| PAUL E ARNOLD<br>9339 W GILFORD RD<br>REESE, MI 48757 | 19289 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |
| PAULA MURRAY<br>4490 W STANLEY RD<br>MT MORRIS, MI 48458 | 19465 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/23/2009 | DELPHI CORPORATION<br>(05-44481) |
| PHILIP C FOLEY<br>1731 STATE ROUTE 95<br>BOMBAY, NY 12914 | 19405 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| PIM INDUSTRIES SA<br>IMPASSE KOHLGAERTEN<br>BP 46<br>MARCKOLSHEIM, F 67390<br>FRANCE | 19453 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/21/2009 | DELPHI CORPORATION<br>(05-44481) |
| PRECISION COMPONENTS<br>INDUSTRIES<br>ROUTE D ENVERMEU<br>76510 ST NICOLAS D ALIERMONT<br>FRANCE | 19471 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/24/2009 | DELPHI CORPORATION<br>(05-44481) |
| PROCESS CONTROL SOLUTIONS<br>PO BOX 340<br>SHREWSBURY, MA 01545 | 19294 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,542.65<br><br>$6,542.65 | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| R STROIK 1704 MENOMONEE AVE SOUTH MILWAUKEE, WI 53172 | 19470 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/23/2009 | DELPHI CORPORATION (05-44481) |
| RAINER BERG STETTINER STRASSE 15 3 HOCHHEIM, 65239 GERMANY | 19369 | Secured: Priority: Administrative: Unsecured: Total: | $2,625.00 $2,625.00 | 07/17/2009 | DELPHI CORPORATION (05-44481) |
| RALPH SENOBIO DIAZ 61 E NEWPORT PONTIAC, MI 48340 | 19403 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/20/2009 | DELPHI CORPORATION (05-44481) |
| RANDALL F ARNDT 1259 W GORDON RD AU GRES, MI 48703 | 19376 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/17/2009 | DELPHI CORPORATION (05-44481) |
| RAYMOND ROCHA 3125 BLUFF DR MILLINGTON, MI 48746 | 19282 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/16/2009 | DELPHI CORPORATION (05-44481) |
| RB FARQUHAR HIRES LTD DEVERONSIDE WORKS HUNTLY, AB54 4PS UNITED KINGDOM | 19494 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/28/2009 | DELPHI CORPORATION (05-44481) |
| RICHARD A SCHADE 5583 STONEY CREEK DR BAY CITY, MI 48706 | 19479 | Secured: Priority: Administrative: Unsecured: Total: | $553.00 $553.00 | 07/24/2009 | DELPHI CORPORATION (05-44481) |
| RICHARD A SCHADE 5583 STONEY CREEK DR BAY CITY, MI 48706 | 19359 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/17/2009 | DELPHI CORPORATION (05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RICHARD A SCHADE<br>5583 STONEY CREEK DR<br>BAY CITY, MI 48706 | 19335 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $553.00<br><br>$553.00 | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD J WALKER<br>7188 PIERCE RD<br>FREELAND, MI 48623 | 19467 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $752.00<br><br>$752.00 | 07/23/2009 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD MCMILLON<br>3585 S PRINCETON WAY<br>BALDWIN, MI 49304-7522 | 19478 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/24/2009 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD MICHAEL RIVETTE<br>RICHARD RIVETTE<br>713 WESTERVELT<br>SAGINAW, MI 48604 | 19343 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT C BLACKMAN DECEASED<br>C O JUDITH ANN YEAGER<br>TRUSTEE<br>120 PIN OAK<br>MABANK, TX 75156 | 19339 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT S OSTASH<br>2436 W GERMAN RD<br>BAY CITY, MI 48708 | 19345 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT T JONES<br>2413 BROADWAY<br>FLINT, MI 48506-3614 | 19496 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/28/2009 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT VAN JAARSVELD<br>17939 BRIARWOOD<br>MACOMB, MI 48044 | 19385 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |

\*      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                        Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERT VAN JAARSVELD<br>17939 BRIARWOOD<br>MACOMB, MI 48044 | 19384 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| ROBET B PRUETER<br>3820 HEMMETER RD<br>SAGINAW, MI 48603 | 19428 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$23,950.00<br><br>$23,950.00 | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| RONALD C NICHOLS<br>7 MAUMEE CT<br>ADRIAN, MI 49221 | 19346 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| ROXANNE Y CLARK PLESS<br>539 NEW COURT ST<br>YOUNGSTOWN, OH 44502 | 19493 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/28/2009 | DELPHI CORPORATION<br>(05-44481) |
| ROY JAMES BOURDOW<br>2138 TOWNLINE<br>ROSE CITY, MI 48654 | 19590 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 08/27/2009 | DELPHI CORPORATION<br>(05-44481) |
| RUDOLPH MIHELICH JR & CLARA<br>SUSAN MIHELICH FAMILY TRUST<br>1305 N MAY ST<br>JOLIET, IL 60435 | 19353 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$1,087.42<br><br>$1,087.42 | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| RUTH GRIFFIN<br>6046 OVERLOOK LN<br>BESSEMER, AL 35022 | 19484 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/24/2009 | DELPHI CORPORATION<br>(05-44481) |
| SALVATORE P DEMINO<br>13 HIGH POINT DR<br>SPENCERPORT, NY 14559 | 19333 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SANDRA JEAN MILLER<br>W 19105 DILLER RD<br>GERMFASK, MI 49836 | 19448 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/21/2009 | DELPHI CORPORATION<br>(05-44481) |
| SANDRA WILLIAMS<br>1260 SPRINGBORROW DR<br>FLINT, MI 48532 | 19354 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| SANDRA WILLIAMS<br>GINA D COGGIN ESQ<br>930 FORREST AVE<br>GASDEN, AL 35901 | 19531 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 08/06/2009 | DELPHI CORPORATION<br>(05-44481) |
| SANDRA WILSON<br>8101 CRESTON DR<br>FREELAND, MI 48623 | 19312 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/14/2009 | DELPHI CORPORATION<br>(05-44481) |
| SCOTT BRIAN DENNIS<br>2708 E BLACKMORE RD<br>MAYVILLE, MI 48744 | 19409 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| SEHO UK LTD<br>C5 BROOKSIDE BUSINESS PARK<br>GREENGATE<br>MIDDLETON<br>MANCHESTER, M24 1GS<br>UNITED KINGDOM | 19473 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/24/2009 | DELPHI CORPORATION<br>(05-44481) |
| SHARON A SHOOK<br>12737 E WASHINGTON RD<br>REESE, MI 48757 | 19380 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| SHIRLEY J MURRY<br>PO BOX 6444<br>SAGINAW, MI 48608 | 19482 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/24/2009 | DELPHI CORPORATION<br>(05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                              Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SK CONSTRUCTION<br>C O GREGORY K PRATT ESQ<br>301 N BREIEL BLVD<br>MIDDLETOWN, OH 45042 | 19582 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 08/21/2009 | DELPHI CORPORATION<br>(05-44481) |
| SKILL PATH SEMINARS<br>ATTN MEAGAN MABRY<br>6900 SQUIBLE RD<br>MISSION, KS 66201 | 19446 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,500.00<br><br>$3,500.00 | 07/21/2009 | DELPHI CORPORATION<br>(05-44481) |
| SOLID IMAGING INC<br>731 PARK AVE<br>ROCHESTER, NY 14607 | 19437 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,870.00<br><br>$5,870.00 | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| SOLID IMAGING INC<br>731 PARK AVE<br>ROCHESTER, NY 14607 | 19423 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $680.00<br><br>$680.00 | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| STEPHEN GOULD CORPORATION<br>35 S JEFFERSON RD<br>WHIPPANY, NJ 07981 | 19431 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,534.04<br><br>$6,534.04 | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| STEPHEN T BASSETT<br>7033 DOG LEG RD<br>DAYTON, OH 45414 | 19544 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $55,230.00<br><br>$55,230.00 | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| STEVEN K DRAKE<br>832 BETHANY ST<br>SAGINAW, MI 48601 | 19419 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| STEVEN T BERGNER<br>6633 W BEACON HILL PL<br>FRANKLIN, WI 53132 | 19435 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SUDEEP P DAVE<br>8813 FENWICK CT<br>LAFAYETTE, IN 47905 | 19472 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/24/2009 | DELPHI CORPORATION (05-44481) |
| SUZANNE M SHERWOOD<br>2508 TOBIAS RD<br>CLIO, MI 48420 | 19283 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/16/2009 | DELPHI CORPORATION (05-44481) |
| SYLVESTER SWINTON<br>3999 WILDER RD<br>VASSAR, MI 48768 | 19394 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/17/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TAIYO YUDEN SINGAPORE PTE LTD<br>NORDIC EUROPEAN CENTRE NO 06 28<br>3 INTERNATIONAL BUSINESS PARK<br>SINGAPORE, 609927<br>CHINA | 19412 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,571.42<br>$8,571.42 | 07/20/2009 | DELPHI CORPORATION (05-44481) |
| TAMRA L MARTA SCHILLING<br>3121 ROTTERDAM DR<br>CLIO, MI 48420 | 19588 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 08/24/2009 | DELPHI CORPORATION (05-44481) |
| TARRANT COUNTY<br>ELIZABETH WELLER MICHAEL W DEEDS & LAURIE A SPINDLER LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST STE 1600<br>DALLAS, TX 75201 | 19326 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $398.22<br>$398.22 | 07/16/2009 | DELPHI CORPORATION (05-44481) |
| TEGRANT CORPORATION<br>1401 PLEASANT ST<br>DEKALB, IL 60115-2663 | 19464 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11,786.82<br>$11,786.82 | 07/22/2009 | DELPHI CORPORATION (05-44481) |

\*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                                      **Thirty-Seventh Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THE BARTECH GROUP INC<br>ANDREAN HORTON<br>17199 N LAUREL PARK DR NO 224<br>LIVONIA, MI 48152 | 19327 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,776.06<br><br>$2,776.06 | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |
| THE FREDERICKS COMPANY<br>PO BOX 67<br>HUNTINGDON VALLEY, PA 19006 | 19399 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,062.95<br><br>$3,062.95 | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| THEODORE G KUSTAS<br>22 CRYSTAL SPRINGS LN<br>FAIRPORT, NY 14450 | 19442 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,562,932.00<br><br>$1,562,932.00 | 07/21/2009 | DELPHI CORPORATION<br>(05-44481) |
| THEODORE G SHOOK<br>12737 E WASHINGTON RD<br>REESE, MI 48757 | 19391 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| THOMAS A ESHLEMAN<br>4177 EAGLE DOWN CT<br>MIAMISBURG, OH 45342 | 19331 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,992.00<br><br>$1,992.00 | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| THOMAS J CONTRERAS<br>3278 MEADOWVIEW LN<br>SAGINAW, MI 48601 | 19449 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/21/2009 | DELPHI CORPORATION<br>(05-44481) |
| TIPOCIDENTAL SERVICOS DE<br>GESTAO DE PESSOAL SOCIAIS LDA<br>TIPOCIDENTAL SERVICOS DE<br>GESTAO PS LDA<br>CONPLEXO DELPHI GRUNDIO<br>APARTADO 34<br>BRAGA, 4711 953<br>PORTUGAL | 19444 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/21/2009 | DELPHI CORPORATION<br>(05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TOOLSGROUP INC<br>11 BEACON ST<br>BOSTON, MA 02108 | 19499 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $128,159.00<br><br>$128,159.00 | 07/29/2009 | DELPHI CORPORATION<br>(05-44481) |
| TSI INCORPORATED<br>C O FORBES & FORBES<br>711 MYRTLE AVE<br>EL PASO, TX 79901 | 19533 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,115.21<br><br>$1,115.21 | 08/06/2009 | DELPHI CORPORATION<br>(05-44481) |
| UNIFIRST CORPORATION<br>68 JONSPIN RD<br>WILMINGTON, MA | 19421 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $81,267.95<br><br>$81,267.95 | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| UNIFIRST CORPORATION<br>68 JONSPIN RD<br>WILMINGTON, MA 01887 | 19548 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $81,267.95<br><br>$81,267.95 | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| UNIVERSITY OF BATH<br>CREDIT CONTROL WESSEX HOUSE<br>4 27<br>CLAVERTON DOWN<br>BATH, BA2 7AY<br>UNITED KINGDOM | 19508 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/31/2009 | DELPHI CORPORATION<br>(05-44481) |
| UNIVERSITY OF DAYTON<br>ATTN LEGAL AFFAIRS<br>300 COLLEGE PARK<br>DAYTON, OH 45469-0001 | 19458 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $37,800.00<br><br>$37,800.00 | 07/22/2009 | DELPHI CORPORATION<br>(05-44481) |
| VICKI L VAN NORMAN<br>2244 LAUREL AVE<br>ADRIAN, MI 49221 | 19554 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 08/12/2009 | DELPHI CORPORATION<br>(05-44481) |
| VICKI LYNN KOCUR<br>12067 SWAN CREEK RD<br>SAGINAW, MI 48609 | 19377 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |

*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| VICKI PRESTON<br>75 WINTON RD S<br>ROCHESTER, NY 14610 | 19301 | Secured:<br>Priority:<br>Administrative: $1,671.92<br>Unsecured:<br>Total: $1,671.92 | 07/16/2009 | DELPHI CORPORATION (05-44481) |
| VSI AUTOMATION ASSEMBLY INC<br>238 EXECUTIVE DR<br>TROY, MI 48083-4530 | 19510 | Secured:<br>Priority:<br>Administrative: $650.00<br>Unsecured:<br>Total: $650.00 | 08/03/2009 | DELPHI CORPORATION (05-44481) |
| W W HILLMAN JR<br>235 W NORWAY LAKE RD<br>LAPEER, MI 48446 | 19386 | Secured:<br>Priority:<br>Administrative: UNL<br>Unsecured:<br>Total: UNL | 07/17/2009 | DELPHI CORPORATION (05-44481) |
| WEST HIGHLAND PLAZA LLC<br>ATTN MATTHEW RICK<br>9440 ENTERPRISE DR<br>MOKENA, IL 60448 | 19396 | Secured:<br>Priority:<br>Administrative: $5,000.00<br>Unsecured:<br>Total: $5,000.00 | 07/17/2009 | DELPHI CORPORATION (05-44481) |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES<br>245 SUMMIT PT DR STE 7<br>HENRIETTA, NY 14467 | 19527 | Secured:<br>Priority:<br>Administrative: $490.80<br>Unsecured:<br>Total: $490.80 | 08/04/2009 | DELPHI CORPORATION (05-44481) |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES<br>245 SUMMIT PT DR STE 7<br>HENRIETTA, NY 14467 | 19525 | Secured:<br>Priority:<br>Administrative: $286.00<br>Unsecured:<br>Total: $286.00 | 08/04/2009 | DELPHI CORPORATION (05-44481) |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES<br>245 SUMMIT PT DR STE 7<br>HENRIETTA, NY 14467 | 19519 | Secured:<br>Priority:<br>Administrative: $1,153.60<br>Unsecured:<br>Total: $1,153.60 | 08/04/2009 | DELPHI CORPORATION (05-44481) |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES<br>245 SUMMIT PT DR STE 7<br>HENRIETTA, NY 14467 | 19513 | Secured:<br>Priority:<br>Administrative: $3,129.52<br>Unsecured:<br>Total: $3,129.52 | 08/04/2009 | DELPHI CORPORATION (05-44481) |

*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                          Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES 245 SUMMIT PT DR STE 7 HENRIETTA, NY 14467 | 19522 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,583.20<br><br>$2,583.20 | 08/04/2009 | DELPHI CORPORATION (05-44481) |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES 245 SUMMIT PT DR STE 7 HENRIETTA, NY 14467 | 19518 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $48.00<br><br>$48.00 | 08/04/2009 | DELPHI CORPORATION (05-44481) |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES 245 SUMMIT PT DR STE 7 HENRIETTA, NY 14467 | 19514 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $441.96<br><br>$441.96 | 08/04/2009 | DELPHI CORPORATION (05-44481) |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES 245 SUMMIT PT DR STE 7 HENRIETTA, NY 14467 | 19521 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $396.40<br><br>$396.40 | 08/04/2009 | DELPHI CORPORATION (05-44481) |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES 245 SUMMIT PT DR STE 7 HENRIETTA, NY 14467 | 19520 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $705.60<br><br>$705.60 | 08/04/2009 | DELPHI CORPORATION (05-44481) |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES 245 SUMMIT PT DR STE 7 HENRIETTA, NY 14467 | 19524 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $542.80<br><br>$542.80 | 08/04/2009 | DELPHI CORPORATION (05-44481) |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES 245 SUMMIT PT DR STE 7 HENRIETTA, NY 14467 | 19523 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $258.40<br><br>$258.40 | 08/04/2009 | DELPHI CORPORATION (05-44481) |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES 245 SUMMIT PT DR STE 7 HENRIETTA, NY 14467 | 19515 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $251.58<br><br>$251.58 | 08/04/2009 | DELPHI CORPORATION (05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES 245 SUMMIT PT DR STE 7 HENRIETTA, NY 14467 | 19516 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $179.70<br><br>$179.70 | 08/04/2009 | DELPHI CORPORATION (05-44481) |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES 245 SUMMIT PT DR STE 7 HENRIETTA, NY 14467 | 19517 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $232.50<br><br>$232.50 | 08/04/2009 | DELPHI CORPORATION (05-44481) |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES 245 SUMMIT PT DR STE 7 HENRIETTA, NY 14467 | 19511 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $212.16<br><br>$212.16 | 08/04/2009 | DELPHI CORPORATION (05-44481) |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES 245 SUMMIT PT DR STE 7 HENRIETTA, NY 14467 | 19512 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $720.80<br><br>$720.80 | 08/04/2009 | DELPHI CORPORATION (05-44481) |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES 245 SUMMIT PT DR STE 7 HENRIETTA, NY 14467 | 19526 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $705.89<br><br>$705.89 | 08/04/2009 | DELPHI CORPORATION (05-44481) |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES 245 SUMMIT PT DR STE 7 HENRIETTA, NY 14467 | 19528 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $451.30<br><br>$451.30 | 08/04/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM D FLER PO BOX 996 BALDWIN, MI 49304 | 19371 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM J VERMEESCH 178 S LINCOLN RD BAY CITY, MI 48708 | 19450 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $689.00<br><br>$689.00 | 07/21/2009 | DELPHI CORPORATION (05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                          Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WIRCO PRODUCTS INCORPORATED 2550 20TH ST PORT HURON, MI 48060 | 19497 | Secured: Priority: Administrative: Unsecured: Total: | $1,412.00 $1,412.00 | 07/28/2009 | DELPHI CORPORATION (05-44481) |
| YCH DISTRIPARK SDN BHD MS MAVIS KOH YCH DISTRI PARK 30 TUAS RD638492 SINGAPORE | 19475 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/24/2009 | DELPHI CORPORATION (05-44481) |
| YCH LOGISTICS XIAMEN CO LTD MS MAVIS KOH 30 TUAS ROAD YCH DISTRI PARK638491 SINGAPORE | 19476 | Secured: Priority: Administrative: Unsecured: Total: | $566.48 $566.48 | 07/24/2009 | DELPHI CORPORATION (05-44481) |
| YEVETTE MCCLAIN 1224 SOMERSET LN FLINT, MI 48503 | 19350 | Secured: Priority: Administrative: Unsecured: Total: | $133,000.00 $133,000.00 | 07/17/2009 | DELPHI CORPORATION (05-44481) |
| YVONNE TIDWELL PO BOX 447 FLUSHING, MI 48433 | 19392 | Secured: Priority: Administrative: Unsecured: Total: | $19,000.00 $19,000.00 | 07/17/2009 | DELPHI CORPORATION (05-44481) |

Total:     251       $16,959,217.81

---

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| A RALPH PERONE FRED PERONE<br>9400 ATLANTIC AVE STE 1101<br>MARGATE, NJ 08402 | 19298 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,208.12<br>$3,208.12 | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |
| ACME MILLS COMPANY<br>550 HULET DR NO 103<br>BLOOMFIELD HILLS, MI 48302 | 19495 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19,494.67<br>$19,494.67 | 07/28/2009 | DELPHI CORPORATION<br>(05-44481) |
| AEB PRECISION<br>2 CUSSON RD<br>KNOWSLEY INDUSTRIAL PARK<br>KIRKBY LIVERPOOL, L33 7BY<br>UNITED KINGDOM | 19490 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/27/2009 | DELPHI CORPORATION<br>(05-44481) |
| ALAN D DAVIES<br>572 REDONDO RD<br>YOUNGSTOWN, OH 44504 | 19360 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| ALEX NEMETH<br>1477 HAPPY RD<br>BEAVERTON, MI 48612 | 19389 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| ALICIA PIOTROWSKI<br>PO BOX 90073<br>BURTON, MI 48509 | 19388 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| ALPS AUTOMOTIVE INC<br>ATTN EDIE WALTERS<br>C O MEYERS LAW GROUP<br>44 MONTGOMERY STE 1010<br>SAN FRANCISCO, CA 94104 | 19321 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,864.00<br>$7,864.00 | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |
| ANGELA NORWOOD<br>921 MT ELAM CHURCH RD<br>PEARL, MS 39208 | 19336 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    **Thirty-Seventh Omnibus Claims Objection**
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANGELINA COUNTY<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR &<br>SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 19546 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,822.79<br>$6,822.79 | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| ANN E JONES<br>1780 BAILEY AVE<br>BUFFALO, NY 14211 | 19438 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| ANN E JONES<br>1780 BAILEY AVE<br>BUFFALO, NY 14211 | 19439 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| ANNETTA P COOPER<br>1901 ROSELAWN DR<br>FLINT, MI 48504 | 19349 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| ANNIE RAGLAND<br>2117 CANIFF ST<br>FLINT, MI 48504 | 19293 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |
| ANTHONY BROWN<br>PO BOX 2001<br>MALONE, NY 12953 | 19424 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $31,000.00<br>$31,000.00 | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| ANVISGROUP MEXICO SA DE CV<br>AV DE LAS FUENTES NO 19<br>PARQUE INDUSTRIAL BERNARDO<br>QUINTANA<br>EL MARQUES QUERETARO, 76246<br>MEXICO | 19393 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25,258.66<br>$25,258.66 | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| AROQ LIMITED<br>SENECA HOUSE<br>BUNTSFORD PARK RD<br>WORCESTERSHIRE BROMSGROVE,<br>B60 3DX<br>UNITED KINGDOM | 19503 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,500.00<br>$4,500.00 | 07/29/2009 | DELPHI CORPORATION<br>(05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

### EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| AVAYA INC C/O RMS BANKRUPTCY RECOVERY SERVICES PO BOX 5126 TIMONIUM, MD 21094 | 19330 | Secured: Priority: Administrative: Unsecured: Total: | $7,544.88 $7,544.88 | 07/16/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BARBARA WISNIEWSKI 128 E CLOUD SONG SANTA TERESA, NM 88008-9414 | 19488 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/27/2009 | DELPHI CORPORATION (05-44481) |
| BETTY JACKSON 3222 LEXINGTON DR SAGINAW, MI 48601 | 19352 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/17/2009 | DELPHI CORPORATION (05-44481) |
| BI TECHNOLOGIES CORPORATION 4200 BONITA PL FULLERTON, CA 92835 | 19303 | Secured: Priority: Administrative: Unsecured: Total: | $3,648.00 $3,648.00 | 07/16/2009 | DELPHI CORPORATION (05-44481) |
| BOARDMAN MOLDED PRODUCTS INC 1110 THALIA AVE YOUNGSTOWN, OH 44512-1825 | 19413 | Secured: Priority: Administrative: Unsecured: Total: | $29,063.06 $29,063.06 | 07/20/2009 | DELPHI CORPORATION (05-44481) |
| BRADFORD WICKER 4840 MARGARET BLVD BRIDGEPORT, MI 48722 | 19329 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/16/2009 | DELPHI CORPORATION (05-44481) |
| BROSE GAINESVILLE INC BROSA TUSCALOOSA INC MARC N SWANSON MILLER CANFIELD PADDOCK & STONE PLC 150 W JEFFERSON AVE STE 2500 DETROIT, MI 48226 | 19576 | Secured: Priority: Administrative: Unsecured: Total: | $38,748.20 $38,748.20 | 08/17/2009 | DELPHI CORPORATION (05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                   Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BUDDY HAGGARD 2217 E MONROE RD TECUMSEH, MI 49286 | 19347 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/17/2009 | DELPHI CORPORATION (05-44481) |
| CARMEN HOGAN 2304 WHIREMORE PL SAGINAW, MI 48602-3529 | 19402 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/20/2009 | DELPHI CORPORATION (05-44481) |
| CARMEN HOGAN 2304 WHIREMORE PL SAGINAW, MI 48602-3529 | 19300 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/16/2009 | DELPHI CORPORATION (05-44481) |
| CARMEN HOGAN 2304 WHITEMORE PL SAGINAW, MI 48602-3529 | 19362 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/17/2009 | DELPHI CORPORATION (05-44481) |
| CARMEN HOGAN 2304 WHITEMORE PL SAGINAW, MI 48602-3529 | 19304 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/16/2009 | DELPHI CORPORATION (05-44481) |
| CAROLE PERCHIK REV TRUST CAROLE PERCHIK & HERMAN PERCHIK CO TTEES CAROLE PERCHIK 90 STEPHEN DR PLAINVIEW, NY 11803 | 19461 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/22/2009 | DELPHI CORPORATION (05-44481) |
| CARY B NICHOLSON 11135 BROOKSHIRE DR GRAND BLANC, MI 48439 | 19287 | Secured: Priority: Administrative: Unsecured: Total: | $900,000.00 $900,000.00 | 07/16/2009 | DELPHI CORPORATION (05-44481) |
| CAT DANCISON 131 ELIZABETH CT CORTLAND, OH 44410 | 19344 | Secured: Priority: Administrative: Unsecured: Total: | $5,882.00 $5,882.00 | 07/17/2009 | DELPHI CORPORATION (05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CATHIE A LAIRD<br>858 OLD NATIONAL PIKE<br>CLAYSVILLE, PA 15323-1264 | 19366 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$49.71<br><br>$49.71 | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| ~~CATHY L ANDERSON~~<br>~~MISSISSIPPI WORKERS~~<br>~~COMPENSATION INDIVIDUAL~~<br>~~SELF INSURER GUARANTY ASSN~~<br>~~PO BOX 13187~~<br>~~JACKSON, MS 39236~~ | 19567 | ~~Secured:~~<br>~~Priority:~~<br>~~Administrative:~~<br>~~Unsecured:~~<br>~~Total:~~ | ~~~~<br>~~~~<br>~~UNL~~<br>~~~~<br>~~UNL~~ | 08/13/2009 | ~~DELPHI CORPORATION~~<br>~~(05-44481)~~ |
| ~~CATHY L ANDERSON~~<br>~~MISSISSIPPI WORKERS~~<br>~~COMPENSATION INDIVIDUAL~~<br>~~SELF INSURER GUARANTY ASSN~~<br>~~PO BOX 13187~~<br>~~JACKSON, MS 39236~~ | 19564 | ~~Secured:~~<br>~~Priority:~~<br>~~Administrative:~~<br>~~Unsecured:~~<br>~~Total:~~ | ~~~~<br>~~~~<br>~~UNL~~<br>~~~~<br>~~UNL~~ | 08/13/2009 | ~~DELPHI AUTOMOTIVE~~<br>~~SYSTEMS LLC (05-44640)~~ |
| CHAPTER 13 TRUSTEE<br>SABRINA L MCKINNEY<br>PO BOX 173<br>MONTGOMERY, AL 36101-0173 | 19297 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$1.00<br><br>$1.00 | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |
| CHARLES A BEYER<br>N2855 TOMS RD<br>MUNISING, MI 49862 | 19578 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 08/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| CHARLES KENNETH WOOTEN SR<br>355 GENEVA RD<br>DAYTON, OH 45417 | 19358 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| CHARLES M RUHL<br>1213 SHEFFIELD DR<br>SOMERSET CENTER, MI 49282 | 19382 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| CHERYL D HARRIS<br>1445 WESTERRACE DR<br>FLINT, MI 48532 | 19288 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

### EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CHUCK TEENIER<br>6220 MORELAND LN<br>SAGINAW, MI 48603 | 19425 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| CHUCK TEENIER<br>6220 MORELAND LN<br>SAGINAW, MI 48603 | 19432 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| CLAUDIA ABNER<br>3332 LEXINGTON DR<br>SAGINAW, MI 48601 | 19351 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| CLEMENTINE DYE<br>2205 W STOKER DR<br>SAGINAW, MI 48604 | 19372 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| COSTA CARREGAL LDA<br>RUA MONTE DA ESTACAO 366 394<br>PORTO, 4300-342<br>PORTUGAL | 19443 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/21/2009 | DELPHI CORPORATION<br>(05-44481) |
| CYNTHIA RUSSELL<br>215 S CHURCH<br>PO BOX 205<br>STANDISH, MI 48658 | 19507 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/31/2009 | DELPHI CORPORATION<br>(05-44481) |
| DALE B THOMPSON<br>2209 S PATTERSON RD<br>MIDLAND, MI 48640 | 19477 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/24/2009 | DELPHI CORPORATION<br>(05-44481) |

\*   "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection

Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DALLAS COUNTY ELIZABETH WELLER MICHAEL W DEEDS LAURIE A SPINDLER LINEBARGER GOGGAN BLAIR & SAMPSON LLP 2323 BRYAN STREET STE 1600 DALLAS, TX 75201-2691 | 19323 | Secured: Priority: Administrative: Unsecured: Total: | $7,500.61 $7,500.61 | 07/16/2009 | DELPHI CORPORATION (05-44481) |
| DANA BLAKE 122 LARCH DR CROSSVILLE, TN 38555 | 19549 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 08/10/2009 | DELPHI CORPORATION (05-44481) |
| DANIEL S RITTER SR 16327 COUNTRY ROAD NO 7 METAMORA, OH 43540 | 19387 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/17/2009 | DELPHI CORPORATION (05-44481) |
| DAVID K SEARS 8391 MAIN ST KINSMAN, OH 44428 | 19361 | Secured: Priority: Administrative: Unsecured: Total: | $8,000.00 $8,000.00 | 07/17/2009 | DELPHI CORPORATION (05-44481) |
| DAVIDSONS PEST CONTROL INC 1453 W HENRIETTA RD AVON, NY 14414 | 19342 | Secured: Priority: Administrative: Unsecured: Total: | $2,253.72 $2,253.72 | 07/17/2009 | DELPHI CORPORATION (05-44481) |
| DAWN TANCEUSZ RAMBERG 1508 HUNTINGTON LN DAVISON, MI 48423 | 19580 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 08/20/2009 | DELPHI CORPORATION (05-44481) |
| DELBERT DOHERTY 2176 ROLLING GREEN PL SAGINAW, MI 48603 | 19584 | Secured: Priority: Administrative: Unsecured: Total: | $9,615.00 $9,615.00 | 08/24/2009 | DELPHI CORPORATION (05-44481) |

*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**
Case No. 05-44481 (RDD)

**Thirty-Seventh Omnibus Claims Objection**

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| DELORISE HOOKER<br>MISSISSIPPI WORKERS<br>COMPENSATION INDIVIDUAL<br>SELF INSURER GUARANTY ASSN<br>PO BOX 13187<br>JACKSON, MS 39236 | 19565 | Secured:<br>Priority:<br>Administrative: UNL<br>Unsecured:<br>Total: UNL | 08/13/2009 | DELPHI CORPORATION (05-44481) |
| DELORISE HOOKER<br>MISSISSIPPI WORKERS<br>COMPENSATION INDIVIDUAL<br>SELF INSURER GUARANTY ASSN<br>PO BOX 13187<br>JACKSON, MS 39236 | 19562 | Secured:<br>Priority:<br>Administrative: UNL<br>Unsecured:<br>Total: UNL | 08/13/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DENISE MEYER<br>5600 W BIRCH RUN RD<br>ST CHARLES, MI 48655 | 19462 | Secured:<br>Priority:<br>Administrative: UNL<br>Unsecured:<br>Total: UNL | 07/22/2009 | DELPHI CORPORATION (05-44481) |
| DENISE WILSON<br>236 PARKINSON AVE<br>HAMILTON, NJ 08610 | 19485 | Secured:<br>Priority:<br>Administrative: UNL<br>Unsecured:<br>Total: UNL | 07/27/2009 | DELPHI CORPORATION (05-44481) |
| DENNIS F GRADY<br>304 MARY CIR<br>MC CORMICK, SC 29835 | 19364 | Secured:<br>Priority:<br>Administrative: $3,000,000.00<br>Unsecured:<br>Total: $3,000,000.00 | 07/17/2009 | DELPHI CORPORATION (05-44481) |
| DENNIS F GRADY<br>304 MARY CIR<br>MC CORMICK, SC 29835 | 19365 | Secured:<br>Priority:<br>Administrative: $2,000,000.00<br>Unsecured:<br>Total: $2,000,000.00 | 07/17/2009 | DELPHI CORPORATION (05-44481) |
| DENNIS F GRADY<br>304 MARY CIR<br>MC CORMICK, SC 29835 | 19363 | Secured:<br>Priority:<br>Administrative: $2,000,000.00<br>Unsecured:<br>Total: $2,000,000.00 | 07/17/2009 | DELPHI CORPORATION (05-44481) |
| DINSMORE & SHOHL LLP<br>JERRY SALLEE<br>1900 CHEMED CTR STE 1900<br>CINCINNATI, OH 45202 | 19581 | Secured:<br>Priority:<br>Administrative: $98,775.13<br>Unsecured:<br>Total: $98,775.13 | 08/14/2009 | DELPHI CORPORATION (05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DONALD C STERLING<br>16744 CLUB DR<br>SOUTHGATE, MI 48195 | 19498 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/29/2009 | DELPHI CORPORATION<br>(05-44481) |
| DONALD H BUTLER<br>721 S WINTER ST<br>ADRIAN, MI 49221 | 19577 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 08/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| DONNA RAY ROBINSON<br>3601 GLOUCESTER<br>FLINT, MI 48503 | 19589 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$706.00<br><br>$706.00 | 08/24/2009 | DELPHI CORPORATION<br>(05-44481) |
| DORENE KRUCHKOW<br>409 S KIESEL ST<br>BAY CITY, MI 48706 | 19379 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$38,494.00<br><br>$38,494.00 | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| DOUGLAS E LANE<br>4435 JAMESON ST<br>SAGINAW, MI 48638 | 19337 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| DOUGLAS STEVEN ZECHMEISTER<br>1141 POPLAR<br>SAGINAW, MI 48609 | 19422 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| DYESS COMPANY<br>1911 WINDSOR PL<br>FT WORTH, TX 76110 | 19322 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$19,608.56<br><br>$19,608.56 | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |
| EAGLE STEEL PRODUCTS INC<br>BILL NETT<br>5150 LOOP RD<br>JEFFERSONVILLE, IN 47130 | 19356 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$5,000.00<br><br>$5,000.00 | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |

\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EASHONDA D WILLIAMS MISSISSIPPI WORKERS COMPENSATION INDIVIDUAL SELF INSURER GUARANTY ASSN PO BOX 13187 JACKSON, MS 39236 | 19556 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 08/13/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| EASHONDA D WILLIAMS MISSISSIPPI WORKERS COMPENSATION INDIVIDUAL SELF INSURER GUARANTY ASSN PO BOX 13187 JACKSON, MS 39236 | 19573 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 08/13/2009 | DELPHI CORPORATION (05-44481) |
| EDUARD FUSSINGER AG WEIDENTALWEG 28 OBERDORF, CH4436 SWITZERLAND | 19459 | Secured: Priority: Administrative: Unsecured: Total: | $2,636.14 $2,636.14 | 07/22/2009 | DELPHI CORPORATION (05-44481) |
| EDWARD HARRISON 2979 CREEKSIDE DR HAMILTON, OH 45011 | 19334 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/17/2009 | DELPHI CORPORATION (05-44481) |
| EDWARD P CLIFTON 3401 W COLD WATER RD MT MORRIS, MI 48458 | 19530 | Secured: Priority: Administrative: Unsecured: Total: | $653.00 $653.00 | 08/05/2009 | DELPHI CORPORATION (05-44481) |
| EFAYE TRIPLETT 811 W ALMA FLINT, MI 48505 | 19381 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/17/2009 | DELPHI CORPORATION (05-44481) |
| ELAINE HOFIUS 305 TOURNAMENT TRL CORTLAND, OH 44410 | 19427 | Secured: Priority: Administrative: Unsecured: Total: | $416,000.00 $416,000.00 | 07/20/2009 | DELPHI CORPORATION (05-44481) |
| ELTECH ELETRONICS 121 HALE ST LOWELL, MA 01851 | 19420 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/20/2009 | DELPHI CORPORATION (05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EMMA C KYLES<br>MISSISSIPPI WORKERS<br>COMPENSATION INDIVIDUAL<br>SELF INSURER GUARANTY ASSN<br>PO BOX 13187<br>JACKSON, MS 39236 | 19561 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 08/13/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| EMMA C KYLES<br>MISSISSIPPI WORKERS<br>COMPENSATION INDIVIDUAL<br>SELF INSURER GUARANTY ASSN<br>PO BOX 13187<br>JACKSON, MS 39236 | 19570 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 08/13/2009 | DELPHI CORPORATION (05-44481) |
| EMMIT J SIMPSON<br>1907 W BEAVER RD<br>AUBURN, MI 48611 | 19292 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/16/2009 | DELPHI CORPORATION (05-44481) |
| EMMIT J SIMPSON<br>1907 W BEAVER RD<br>AUBURN, MI 48611 | 19480 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/24/2009 | DELPHI CORPORATION (05-44481) |
| ENGINEERED ALUMINUM<br>FABRICATORS CO<br>1530 FARROW ST<br>FERNDALE, MI 48220-1907 | 19451 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,399.25<br><br>$5,399.25 | 07/21/2009 | DELPHI CORPORATION (05-44481) |
| ETHEL BERRY<br>6106 HARWOOD RD<br>MT MORRIS, MI 48458 | 19404 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $689.00<br><br>$689.00 | 07/20/2009 | DELPHI CORPORATION (05-44481) |
| EUBANKS ENGINEERING<br>3022 INLAND EMPIRE BLVD<br>ONTARIO, CA 91764 | 19469 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $582.45<br><br>$582.45 | 07/23/2009 | DELPHI CORPORATION (05-44481) |
| EVERETT JAMES BARROW<br>38781 MEADOWLAWN DR<br>WAYNE, MI 48184 | 19447 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $580.00<br><br>$580.00 | 07/21/2009 | DELPHI CORPORATION (05-44481) |

*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                              Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FLUID POWER SERVICE CORP 4474 WALDEN AVE LANCASTER, NY 14086-9771 | 19434 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $925.96<br><br>$925.96 | 07/20/2009 | DELPHI CORPORATION (05-44481) |
| FRANK D VARECKA 85 HICKORY MANOR DR ROCHESTER, NY 14606 | 19332 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION (05-44481) |
| GAIL THOMAS 5202 N CENTER RD FLINT, MI 48506 | 19481 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/24/2009 | DELPHI CORPORATION (05-44481) |
| GALEY G DIMERCURIO 21178 GILL RD FARMINGTON HILLS, MI 48335 | 19466 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/23/2009 | DELPHI CORPORATION (05-44481) |
| GENE PRESLEY 3749 JOEL LN FLINT, MI 48506 | 19537 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 08/10/2009 | DELPHI CORPORATION (05-44481) |
| GEORGE W WOOD 430 4TH ST IMLAY CITY, MI 48444-1048 | 19536 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 08/10/2009 | DELPHI CORPORATION (05-44481) |
| GERALD T ROBERTS 2772 WATERFORD DR SAGINAW, MI 48603-3233 | 19408 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/20/2009 | DELPHI CORPORATION (05-44481) |
| GERALDINE JONES 7491 S ROUNDHOUSE RD SWARTZ CREEK, MI 48473 | 19355 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION (05-44481) |

\*   "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**Thirty-Seventh Omnibus Claims Objection**

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GORDON H GUYMER III<br>2834 W GARY RD<br>MONTROSE, MI 48457 | 19397 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| H JANE B LOSSING<br>3924 BALTIMORE ST<br>KENSINGTON, MD 20895 | 19340 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| HARRY L FULLER<br>PO BOX 402<br>DECATUR, AL 35602 | 19302 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $56,630.00<br><br>$56,630.00 | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |
| HERBERT JOE STILES<br>802 PARK RD<br>ANDERSON, IN 46011 | 19296 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |
| HIGHLAND CAPITAL MANAGEMENT LP<br>ATTN GREG STUECHELI<br>13455 NOEL RD STE 800<br>DALLAS, TX 75240 | 19291 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,000,755.00<br><br>$2,000,755.00 | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |
| HOWARD E FULTZ<br>1523 W PEKIN RD<br>LEBANON, OH 45036 | 19348 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $201,791.00<br><br>$201,791.00 | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| INSTANT AGAIN LLC<br>1277 MT READ BLVD<br>ROCHESTER, NY 14606 | 19500 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $61.80<br><br>$61.80 | 07/29/2009 | DELPHI CORPORATION<br>(05-44481) |
| INTEST CORPORATION<br>7 ESTERBROOK LN<br>CHERRY HILL, NJ 08003 | 19440 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $450.00<br><br>$450.00 | 07/21/2009 | DELPHI CORPORATION<br>(05-44481) |

\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                          Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JAMES A OCONNOR<br>4926 MIKES DR<br>CASEVILLE, MI 48725 | 19383 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| JAMES C VENABLE<br>9332 BIRCH RUN RD<br>MILLINGTON, MI 48746 | 19306 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |
| JAMES L NIEMAN<br>JAMES NIEMAN<br>W17461 US HWY 2<br>GOULD CITY, MI 49838 | 19468 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/23/2009 | DELPHI CORPORATION<br>(05-44481) |
| JAMES WEBB JR<br>8049 KENSINGTON BLVD NO 71<br>DAVISON, MI 48423-2294 | 19375 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| JANET S MCCORMICK<br>4044 US RT 422<br>SOUTHINGTON, OH 44470 | 19411 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| JEANIE RUNNING<br>3210 LAWNDALE<br>ROANOKE, VA 24018 | 19400 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| JERRY M SHORE<br>11724 BRADLEY DR<br>JEROME, MI 49249 | 19286 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |
| JOHN SWAN<br>MISSISSIPPI WORKERS<br>COMPENSATION INDIVIDUAL<br>SELF INSURER GUARANTY ASSN<br>PO BOX 13187<br>JACKSON, MS 39236 | 19571 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 08/13/2009 | DELPHI CORPORATION<br>(05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                              Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOE N SWAN MISSISSIPPI WORKERS COMPENSATION INDIVIDUAL SELF INSURER GUARANTY ASSN PO BOX 13187 JACKSON, MS 39236 | 19558 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 08/13/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| JOHN B CHATHAM DECEASED CLYMA G CHATHAM 3861 JIGGS CHATHAM RD MERIDIAN, MS 39301 | 19367 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/17/2009 | DELPHI CORPORATION (05-44481) |
| JOHN SCHLAGEL & SHARON SCHLAGEL 2539 LOGGING TRAIL NO 1 WEST BRANCH, MI 48661 | 19430 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/20/2009 | DELPHI CORPORATION (05-44481) |
| JOSE M PINHEIRO 156 BIKRAM DR HOLLY SPRINGS, NC 27540 | 19509 | Secured: Priority: Administrative: Unsecured: Total: | $47,040.00 $47,040.00 | 07/31/2009 | DELPHI CORPORATION (05-44481) |
| JOSEPH SCOTT DILL 3000 AVON ST MIDLAND, MI 48640 | 19460 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/22/2009 | DELPHI CORPORATION (05-44481) |
| JUDITH ANN YEAGER 120 PIN OAK MABANK, TX 75156 | 19338 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/17/2009 | DELPHI CORPORATION (05-44481) |
| JUDY LYNN WEATHERS 4486 FORSYTHE RD SAGINAW, MI 48638 | 19575 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 08/14/2009 | DELPHI CORPORATION (05-44481) |
| KAAREN D WASHINGTON MISSISSIPPI WORKERS COMPENSATION INDIVIDUAL SELF INSURER GUARANTY ASSN PO BOX 13187 JACKSON, MS 39236 | 19572 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 08/13/2009 | DELPHI CORPORATION (05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KAAREN D WASHINGTON MISSISSIPPI WORKERS COMPENSATION INDIVIDUAL SELF INSURER GUARANTY ASSN PO BOX 13187 JACKSON, MS 39236 | 19557 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 08/13/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| KATHY TUTTLE 2297 ULA DR CLIO, MI 48420 | 19390 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/17/2009 | DELPHI CORPORATION (05-44481) |
| KEMET ELECTRONICS CORPORATION PO BOX 5928 GREENVILLE, SC 29606 | 19429 | Secured: Priority: Administrative: Unsecured: Total: | $771.38 $771.38 | 07/20/2009 | DELPHI CORPORATION (05-44481) |
| KENDRICK D HOLMES MISSISSIPPI WORKERS COMPENSATION INDIVIDUAL SELF INSURER GUARANTY ASSN PO BOX 13187 JACKSON, MS 39236 | 19563 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 08/13/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| KENDRICK D HOLMES MISSISSIPPI WORKERS COMPENSATION INDIVIDUAL SELF INSURER GUARANTY ASSN PO BOX 13187 JACKSON, MS 39236 | 19566 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 08/13/2009 | DELPHI CORPORATION (05-44481) |
| KONRAD SCHAFER GMBH BRUCKENSTR 4 6 49090 OSNABRUCK GERMANY | 19307 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/16/2009 | DELPHI CORPORATION (05-44481) |
| LANCE D MCKINNEY 7991 WOODBRIDGE CT SPRINGBORO, OH 45066 | 19415 | Secured: Priority: Administrative: Unsecured: Total: | $60,480.00 $60,480.00 | 07/20/2009 | DELPHI CORPORATION (05-44481) |
| LARRY L HOOKER 2817 NEAHTAWANTA TRAVERSE CITY, MI 49686 | 19463 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/22/2009 | DELPHI CORPORATION (05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LAURIE A REINBOLT<br>5785 S GRAHAM RD<br>ST CHARLES, MI 48655 | 19378 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION (05-44481) |
| LEE H YOUNG JR<br>MISSISSIPPI WORKERS<br>COMPENSATION INDIVIDUAL<br>SELF INSURER GUARANTY ASSN<br>PO BOX 13187<br>JACKSON, MS 39236 | 19574 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 08/13/2009 | DELPHI CORPORATION (05-44481) |
| LEE H YOUNG JR<br>MISSISSIPPI WORKERS<br>COMPENSATION INDIVIDUAL<br>SELF INSURER GUARANTY ASSN<br>PO BOX 13187<br>JACKSON, MS 39236 | 19555 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 08/13/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LINDA D PUDVAY<br>9272 E MT MORRIS RD<br>OTISVILLE, MI 48463 | 19374 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $35,000.00<br><br>$35,000.00 | 07/17/2009 | DELPHI CORPORATION (05-44481) |
| LOUIS ROSENBERG<br>12621 VIA LUCIA<br>BOYNTON BEACH, FL 33436 | 19491 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,852.90<br><br>$1,852.90 | 07/27/2009 | DELPHI CORPORATION (05-44481) |
| LYNETTE ANN RAGNONE<br>12925 GRATIOT RD<br>SAGINAW, MI 48609 | 19410 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/20/2009 | DELPHI CORPORATION (05-44481) |
| LYNN HALL<br>6457 ALLEGHANY RD<br>BASOM, NY 14013 | 19395 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $74,880.00<br><br>$74,880.00 | 07/17/2009 | DELPHI CORPORATION (05-44481) |
| MADHU S CHATTERJEE<br>6628 CRABAPPLE COURT<br>TROY, MI 48098 | 19504 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $500,000.00<br><br>$500,000.00 | 07/29/2009 | DELPHI CORPORATION (05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    **Thirty-Seventh Omnibus Claims Objection**
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MAGNA INTERNATIONAL INC<br>SCHAFER AND WEINER PLLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | 19308 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $361,914.41<br><br>$361,914.41 | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |
| MARGARET J CORONETT<br>6136 CHICAGO RD<br>WARREN, MI 48092 | 19426 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,704.00<br><br>$3,704.00 | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| MARIE JACKSON<br>4116 PEGGY DR<br>SAGINAW, MI 48601 | 19433 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| MARIE SENDELBACH TRUST<br>3028 FAIRCHILD ST<br>POPLAR GROVE, IL 61065 | 19406 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,000.00<br><br>$5,000.00 | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| MARK L MILLER<br>6005 CALICO LN<br>CANFIELD, OH 44406 | 19295 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,800.00<br><br>$2,800.00 | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |
| MARY ANN GUST<br>PO BOX 150<br>BIRCHRUN, MI 48415 | 19398 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| MARY I ENRIQUEZ<br>99 AGENA RD<br>GEORGETOWN, KY 40324 | 19552 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 08/12/2009 | DELPHI CORPORATION<br>(05-44481) |
| MARY LOU MCCONNELL<br>2987 GADY<br>ADRIAN, MI 49221 | 19483 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/24/2009 | DELPHI CORPORATION<br>(05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                      Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARY LOU MCCONNELL<br>2987 GADY<br>ADRIAN, MI 49221 | 19368 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| MARY RODGERS<br>2210 HAMMEL ST<br>SAGINAW, MI 48601 | 19341 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| MERCEDES BENZ ESPANA SA<br>FORMER DAIMLERCHRYSLER<br>ESPANA SA<br>C / LAS ARENAS 1<br>VITORIA, 01015<br>SPAIN | 19529 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $30,674.90<br>$30,674.90 | 08/04/2009 | DELPHI CORPORATION<br>(05-44481) |
| METCOR INC<br>560 ARTHUR SAUVE<br>ST EUSTACHE, QC J7R 5A8<br>CANADA | 19487 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,555.70<br>$1,555.70 | 07/27/2009 | DELPHI CORPORATION<br>(05-44481) |
| MICHAEL J LEWIS<br>17160 RENTLER ST<br>DETROIT, MI 48219 | 19418 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,800.00<br>$2,800.00 | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| MICHAEL R COOTS<br>9260 BROWN RD<br>JONESVILLE, MI 49250 | 19373 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| MICHELE O MARSHALL<br>2682 TOBIN LN<br>CORTLAND, OH 44410 | 19290 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $23,500.00<br>$23,500.00 | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |
| MILDRED SHORTEN<br>34040 MARIPOSA ST<br>YUCAIPA, CA 92399 | 19299 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MONICA BERNADETE SOUZA<br>4950 E BUDLONG ST<br>ANAHEIM, CA 92807 | 19553 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,500,000.00<br><br>$2,500,000.00 | 08/12/2009 | DELPHI CORPORATION<br>(05-44481) |
| MONROE COUNTY WATER AUTHORITY<br>PO BOX 10999<br>ROCHESTER, NY 14610 | 19441 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,189.25<br><br>$1,189.25 | 07/21/2009 | DELPHI CORPORATION<br>(05-44481) |
| MONTGOMERY COUNTY<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 19547 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $280.05<br><br>$280.05 | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| MPI INTERNATIONAL<br>2129 AUSTIN AVE<br>ROCHESTER HILLS, MI 48309 | 19436 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,787.71<br><br>$8,787.71 | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| MR FELIX FASKERTY<br>MR SEBASTIAN FEHR<br>FASTRON GMBH<br>ZUM KAISERBLICK 25<br>FELDKIRCHEN, 83620<br>GERMANY | 19579 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,200.00<br><br>$2,200.00 | 08/18/2009 | DELPHI CORPORATION<br>(05-44481) |
| MR ROBERT W MCNEIL<br>914 MEADOWLLAWN ST<br>SAGINAW, MI 48604 | 19417 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| MS BUNILA IRVIN<br>2740 W AUBURN<br>SAGINAW, MI 48601 | 19357 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| MTA AUTOMATION AG<br>BERNSTRASSE 5<br>GALS, CH 3238<br>SWITZERLAND | 19454 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/22/2009 | DELPHI CORPORATION<br>(05-44481) |

\*   "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                        Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MTA AUTOMATION AG BERNSTRASSE 5 GALS, CH 3238 SWITZERLAND | 19455 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/22/2009 | DELPHI CORPORATION (05-44481) |
| NANCY K MEYER 4496 MT VERNON PASS SWARTZ CREEK, MI 48473 | 19407 | Secured: Priority: Administrative: Unsecured: Total: | $689.00 $689.00 | 07/20/2009 | DELPHI CORPORATION (05-44481) |
| NANCY M SCHRIBER 12521 MARSHALL RD BIRCH RUN, MI 48415 | 19452 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/21/2009 | DELPHI CORPORATION (05-44481) |
| NEAL A RATH 278 MILFORD ST APT 17 ROCHESTER, NY 14615 | 19532 | Secured: Priority: Administrative: Unsecured: Total: | $48,640.00 $48,640.00 | 08/06/2009 | DELPHI CORPORATION (05-44481) |
| NICKOLAS K TZIMAS 29 VALLEY CRESCENT PENFIELD, NY 14526 | 19416 | Secured: Priority: Administrative: Unsecured: Total: | $62,800.00 $62,800.00 | 07/20/2009 | DELPHI CORPORATION (05-44481) |
| NORMA L BLADE 973 BRIGADE ST STONE MOUNTAIN, GA 30087-4692 | 19474 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/24/2009 | DELPHI CORPORATION (05-44481) |
| OFFICER OF THE TREASURER FOR DELAWARE COUNTY OHIO JON PETERSON 140 N SANDUSKY ST PO BOX 8006 DELAWARE, OH 43015-1799 | 19489 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/27/2009 | DELPHI CORPORATION (05-44481) |
| OILES DEUTSCHLAND GMBH BOSCHSTRASSE 3 OBER MORLEN, D67239 GERMANY | 19305 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/16/2009 | DELPHI CORPORATION (05-44481) |

*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                      Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ON TIME EXPRESS<br>733 W 22ND ST<br>TEMPE, AZ 85282 | 19401 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $105.50<br><br>$105.50 | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| ORVIL LANDERS<br>177 RIVERVIEW DR<br>DECATUR, AL 35603 | 19285 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $18,575.00<br><br>$18,575.00 | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |
| PATRICIA LADUKE<br>2346 THORNDALE<br>BURTON, MI 48509 | 19535 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 08/10/2009 | DELPHI CORPORATION<br>(05-44481) |
| PATRICIA MILITZER<br>3311 N ST NW<br>WASHINGTON, DC 20007 | 19457 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/22/2009 | DELPHI CORPORATION<br>(05-44481) |
| PATRICK J RUGGIRELLO<br>3817 DELAWARE AVE<br>FLINT, MI 48506 | 19414 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| PAUL E ARNOLD<br>9339 W GILFORD RD<br>REESE, MI 48757 | 19289 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |
| PAULA MURRAY<br>4490 W STANLEY RD<br>MT MORRIS, MI 48458 | 19465 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/23/2009 | DELPHI CORPORATION<br>(05-44481) |
| PAUL LION ROBY<br>MISSISSIPPI WORKERS<br>COMPENSATION INDIVIDUAL<br>SELF INSURER GUARANTY ASSN<br>PO BOX 13187<br>JACKSON, MS 39236 | 19559 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 08/13/2009 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PAULLION ROBY MISSISSIPPI WORKERS COMPENSATION INDIVIDUAL SELF INSURER GUARANTY ASSN PO BOX 12287 JACKSON, MS 39236 | 19568 | Secured: Priority: Administrative: Unsecured: Total: | ~~UNL~~ ~~UNL~~ | 08/13/2009 | ~~DELPHI CORPORATION (05-44481)~~ |
| PHILIP C FOLEY 1731 STATE ROUTE 95 BOMBAY, NY 12914 | 19405 | Secured: Priority: Administrative: Unsecured: Total: | UNL | 07/20/2009 | DELPHI CORPORATION (05-44481) |
| PIM INDUSTRIES SA IMPASSE KOHLGAERTEN BP 46 MARCKOLSHEIM, F 67390 FRANCE | 19453 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/21/2009 | DELPHI CORPORATION (05-44481) |
| PRECISION COMPONENTS INDUSTRIES ROUTE D ENVERMEU 76510 ST NICOLAS D ALIERMONT FRANCE | 19471 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/24/2009 | DELPHI CORPORATION (05-44481) |
| PROCESS CONTROL SOLUTIONS PO BOX 340 SHREWSBURY, MA 01545 | 19294 | Secured: Priority: Administrative: Unsecured: Total: | $6,542.65 $6,542.65 | 07/16/2009 | DELPHI CORPORATION (05-44481) |
| R STROIK 1704 MENOMONEE AVE SOUTH MILWAUKEE, WI 53172 | 19470 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/23/2009 | DELPHI CORPORATION (05-44481) |
| RAINER BERG STETTINER STRASSE 15 3 HOCHHEIM, 65239 GERMANY | 19369 | Secured: Priority: Administrative: Unsecured: Total: | $2,625.00 $2,625.00 | 07/17/2009 | DELPHI CORPORATION (05-44481) |
| RALPH SENOBIO DIAZ 61 E NEWPORT PONTIAC, MI 48340 | 19403 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/20/2009 | DELPHI CORPORATION (05-44481) |

*      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RANDALL F ARNDT<br>1259 W GORDON RD<br>AU GRES, MI 48703 | 19376 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| RAYMOND ROCHA<br>3125 BLUFF DR<br>MILLINGTON, MI 48746 | 19282 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |
| RB FARQUHAR HIRES LTD<br>DEVERONSIDE WORKS<br>HUNTLY, AB54 4PS<br>UNITED KINGDOM | 19494 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/28/2009 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD A SCHADE<br>5583 STONEY CREEK DR<br>BAY CITY, MI 48706 | 19479 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$553.00<br><br>$553.00 | 07/24/2009 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD A SCHADE<br>5583 STONEY CREEK DR<br>BAY CITY, MI 48706 | 19359 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD A SCHADE<br>5583 STONEY CREEK DR<br>BAY CITY, MI 48706 | 19335 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$553.00<br><br>$553.00 | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD J WALKER<br>7188 PIERCE RD<br>FREELAND, MI 48623 | 19467 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$752.00<br><br>$752.00 | 07/23/2009 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD MCMILLON<br>3585 S PRINCETON WAY<br>BALDWIN, MI 49304-7522 | 19478 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/24/2009 | DELPHI CORPORATION<br>(05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RICHARD MICHAEL RIVETTE<br>RICHARD RIVETTE<br>713 WESTERVELT<br>SAGINAW, MI 48604 | 19343 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT C BLACKMAN DECEASED<br>C O JUDITH ANN YEAGER<br>TRUSTEE<br>120 PIN OAK<br>MABANK, TX 75156 | 19339 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT S OSTASH<br>2436 W GERMAN RD<br>BAY CITY, MI 48708 | 19345 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT T JONES<br>2413 BROADWAY<br>FLINT, MI 48506-3614 | 19496 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/28/2009 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT VAN JAARSVELD<br>17939 BRIARWOOD<br>MACOMB, MI 48044 | 19385 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT VAN JAARSVELD<br>17939 BRIARWOOD<br>MACOMB, MI 48044 | 19384 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| ROBET B PRUETER<br>3820 HEMMETER RD<br>SAGINAW, MI 48603 | 19428 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $23,950.00<br><br>$23,950.00 | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| RONALD C NICHOLS<br>7 MAUMEE CT<br>ADRIAN, MI 49221 | 19346 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROXANNE Y CLARK PLESS<br>539 NEW COURT ST<br>YOUNGSTOWN, OH 44502 | 19493 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/28/2009 | DELPHI CORPORATION<br>(05-44481) |
| ROY JAMES BOURDOW<br>2138 TOWNLINE<br>ROSE CITY, MI 48654 | 19590 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 08/27/2009 | DELPHI CORPORATION<br>(05-44481) |
| RUDOLPH MIHELICH JR & CLARA<br>SUSAN MIHELICH FAMILY TRUST<br>1305 N MAY ST<br>JOLIET, IL 60435 | 19353 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,087.42<br><br>$1,087.42 | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| RUTH GRIFFIN<br>6046 OVERLOOK LN<br>BESSEMER, AL 35022 | 19484 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/24/2009 | DELPHI CORPORATION<br>(05-44481) |
| SALVATORE P DEMINO<br>13 HIGH POINT DR<br>SPENCERPORT, NY 14559 | 19333 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| SANDRA JEAN MILLER<br>W 19105 DILLER RD<br>GERMFASK, MI 49836 | 19448 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/21/2009 | DELPHI CORPORATION<br>(05-44481) |
| SANDRA WILLIAMS<br>1260 SPRINGBORROW DR<br>FLINT, MI 48532 | 19354 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| SANDRA WILLIAMS<br>GINA D COGGIN ESQ<br>930 FORREST AVE<br>GASDEN, AL 35901 | 19531 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 08/06/2009 | DELPHI CORPORATION<br>(05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                                      Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SANDRA WILSON<br>8101 CRESTON DR<br>FREELAND, MI 48623 | 19312 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/14/2009 | DELPHI CORPORATION<br>(05-44481) |
| SCOTT BRIAN DENNIS<br>2708 E BLACKMORE RD<br>MAYVILLE, MI 48744 | 19409 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| SEHO UK LTD<br>C5 BROOKSIDE BUSINESS PARK<br>GREENGATE<br>MIDDLETON<br>MANCHESTER, M24 1GS<br>UNITED KINGDOM | 19473 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/24/2009 | DELPHI CORPORATION<br>(05-44481) |
| SHARON A SHOOK<br>12737 E WASHINGTON RD<br>REESE, MI 48757 | 19380 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| SHARON H RICHARDSON<br>MISSISSIPPI WORKERS<br>COMPENSATION INDIVIDUAL<br>SELF INSURER GUARANTY ASSN<br>PO BOX 13187<br>JACKSON, MS 39236 | 19560 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 08/13/2009 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |
| SHIRLEY J MURRY<br>PO BOX 6444<br>SAGINAW, MI 48608 | 19482 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/24/2009 | DELPHI CORPORATION<br>(05-44481) |
| SK CONSTRUCTION<br>C O GREGORY K PRATT ESQ<br>301 N BREIEL BLVD<br>MIDDLETOWN, OH 45042 | 19582 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 08/21/2009 | DELPHI CORPORATION<br>(05-44481) |
| SKILL PATH SEMINARS<br>ATTN MEAGAN MABRY<br>6900 SQUIBLE RD<br>MISSION, KS 66201 | 19446 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,500.00<br>$3,500.00 | 07/21/2009 | DELPHI CORPORATION<br>(05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SOLID IMAGING INC<br>731 PARK AVE<br>ROCHESTER, NY 14607 | 19423 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $680.00<br>$680.00 | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| SOLID IMAGING INC<br>731 PARK AVE<br>ROCHESTER, NY 14607 | 19437 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,870.00<br>$5,870.00 | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| STEPHEN GOULD CORPORATION<br>35 S JEFFERSON RD<br>WHIPPANY, NJ 07981 | 19431 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,534.04<br>$6,534.04 | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| STEPHEN T BASSETT<br>7033 DOG LEG RD<br>DAYTON, OH 45414 | 19544 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $55,230.00<br>$55,230.00 | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| STEVEN K DRAKE<br>832 BETHANY ST<br>SAGINAW, MI 48601 | 19419 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| STEVEN T BERGNER<br>6633 W BEACON HILL PL<br>FRANKLIN, WI 53132 | 19435 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/20/2009 | DELPHI CORPORATION<br>(05-44481) |
| SUDEEP P DAVE<br>8813 FENWICK CT<br>LAFAYETTE, IN 47905 | 19472 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/24/2009 | DELPHI CORPORATION<br>(05-44481) |
| SUZANNE M SHERWOOD<br>2508 TOBIAS RD<br>CLIO, MI 48420 | 19283 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/16/2009 | DELPHI CORPORATION<br>(05-44481) |

\*   "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SYLVESTER SWINTON<br>3999 WILDER RD<br>VASSAR, MI 48768 | 19394 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/17/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TAIYO YUDEN SINGAPORE PTE LTD<br>NORDIC EUROPEAN CENTRE NO 06 28<br>3 INTERNATIONAL BUSINESS PARK<br>SINGAPORE, 609927<br>CHINA | 19412 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,571.42<br>$8,571.42 | 07/20/2009 | DELPHI CORPORATION (05-44481) |
| TAMRA L MARTA SCHILLING<br>3121 ROTTERDAM DR<br>CLIO, MI 48420 | 19588 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 08/24/2009 | DELPHI CORPORATION (05-44481) |
| TARRANT COUNTY<br>ELIZABETH WELLER MICHAEL W DEEDS & LAURIE A SPINDLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST STE 1600<br>DALLAS, TX 75201 | 19326 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $398.22<br>$398.22 | 07/16/2009 | DELPHI CORPORATION (05-44481) |
| TEGRANT CORPORATION<br>1401 PLEASANT ST<br>DEKALB, IL 60115-2663 | 19464 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11,786.82<br>$11,786.82 | 07/22/2009 | DELPHI CORPORATION (05-44481) |
| THE BARTECH GROUP INC<br>ANDREAN HORTON<br>17199 N LAUREL PARK DR NO 224<br>LIVONIA, MI 48152 | 19327 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,776.06<br>$2,776.06 | 07/16/2009 | DELPHI CORPORATION (05-44481) |
| THE FREDERICKS COMPANY<br>PO BOX 67<br>HUNTINGDON VALLEY, PA 19006 | 19399 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,062.95<br>$3,062.95 | 07/17/2009 | DELPHI CORPORATION (05-44481) |

*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THEODORE G KUSTAS 22 CRYSTAL SPRINGS LN FAIRPORT, NY 14450 | 19442 | Secured: Priority: Administrative: Unsecured: Total: | $1,562,932.00 $1,562,932.00 | 07/21/2009 | DELPHI CORPORATION (05-44481) |
| THEODORE G SHOOK 12737 E WASHINGTON RD REESE, MI 48757 | 19391 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/17/2009 | DELPHI CORPORATION (05-44481) |
| THOMAS A ESHLEMAN 4177 EAGLE DOWN CT MIAMISBURG, OH 45342 | 19331 | Secured: Priority: Administrative: Unsecured: Total: | $1,992.00 $1,992.00 | 07/17/2009 | DELPHI CORPORATION (05-44481) |
| THOMAS J CONTRERAS 3278 MEADOWVIEW LN SAGINAW, MI 48601 | 19449 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/17/2009 | DELPHI CORPORATION (05-44481) |
| TIPOCIDENTAL SERVICOS DE GESTAO DE PESSOAL SOCIAIS LDA TIPOCIDENTAL SERVICOS DE GESTAO PS LDA CONPLEXO DELPHI GRUNDIO APARTADO 34 BRAGA, 4711 953 PORTUGAL | 19444 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/21/2009 | DELPHI CORPORATION (05-44481) |
| TOOLSGROUP INC 11 BEACON ST BOSTON, MA 02108 | 19499 | Secured: Priority: Administrative: Unsecured: Total: | $128,159.00 $128,159.00 | 07/29/2009 | DELPHI CORPORATION (05-44481) |
| TSI INCORPORATED C O FORBES & FORBES 711 MYRTLE AVE EL PASO, TX 79901 | 19533 | Secured: Priority: Administrative: Unsecured: Total: | $1,115.21 $1,115.21 | 08/06/2009 | DELPHI CORPORATION (05-44481) |

\*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                                    **Thirty-Seventh Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| UNIFIRST CORPORATION<br>68 JONSPIN RD<br>WILMINGTON, MA | 19421 | Secured:<br>Priority:<br>Administrative: $81,267.95<br>Unsecured:<br>Total: $81,267.95 | 07/20/2009 | DELPHI CORPORATION (05-44481) |
| UNIFIRST CORPORATION<br>68 JONSPIN RD<br>WILMINGTON, MA 01887 | 19548 | Secured:<br>Priority:<br>Administrative: $81,267.95<br>Unsecured:<br>Total: $81,267.95 | 07/20/2009 | DELPHI CORPORATION (05-44481) |
| UNIVERSITY OF BATH<br>CREDIT CONTROL WESSEX HOUSE<br>4 27<br>CLAVERTON DOWN<br>BATH, BA2 7AY<br>UNITED KINGDOM | 19508 | Secured:<br>Priority:<br>Administrative: UNL<br>Unsecured:<br>Total: UNL | 07/31/2009 | DELPHI CORPORATION (05-44481) |
| UNIVERSITY OF DAYTON<br>ATTN LEGAL AFFAIRS<br>300 COLLEGE PARK<br>DAYTON, OH 45469-0001 | 19458 | Secured:<br>Priority:<br>Administrative: $37,800.00<br>Unsecured:<br>Total: $37,800.00 | 07/22/2009 | DELPHI CORPORATION (05-44481) |
| VICKI L VAN NORMAN<br>2244 LAUREL AVE<br>ADRIAN, MI 49221 | 19554 | Secured:<br>Priority:<br>Administrative: UNL<br>Unsecured:<br>Total: UNL | 08/12/2009 | DELPHI CORPORATION (05-44481) |
| VICKI LYNN KOCUR<br>12067 SWAN CREEK RD<br>SAGINAW, MI 48609 | 19377 | Secured:<br>Priority:<br>Administrative: UNL<br>Unsecured:<br>Total: UNL | 07/17/2009 | DELPHI CORPORATION (05-44481) |
| VICKI PRESTON<br>75 WINTON RD S<br>ROCHESTER, NY 14610 | 19301 | Secured:<br>Priority:<br>Administrative: $1,671.92<br>Unsecured:<br>Total: $1,671.92 | 07/16/2009 | DELPHI CORPORATION (05-44481) |
| VSI AUTOMATION ASSEMBLY INC<br>238 EXECUTIVE DR<br>TROY, MI 48083-4530 | 19510 | Secured:<br>Priority:<br>Administrative: $650.00<br>Unsecured:<br>Total: $650.00 | 08/03/2009 | DELPHI CORPORATION (05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| W W HILLMAN JR<br>235 W NORWAY LAKE RD<br>LAPEER, MI 48446 | 19386 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| WEST HIGHLAND PLAZA LLC<br>ATTN MATTHEW RICK<br>9440 ENTERPRISE DR<br>MOKENA, IL 60448 | 19396 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,000.00<br><br>$5,000.00 | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| WESTERN NEW YORK FLUID<br>SYSTEM TECHNOLOGIES<br>245 SUMMIT PT DR STE 7<br>HENRIETTA, NY 14467 | 19527 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $490.80<br><br>$490.80 | 08/04/2009 | DELPHI CORPORATION<br>(05-44481) |
| WESTERN NEW YORK FLUID<br>SYSTEM TECHNOLOGIES<br>245 SUMMIT PT DR STE 7<br>HENRIETTA, NY 14467 | 19525 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $286.00<br><br>$286.00 | 08/04/2009 | DELPHI CORPORATION<br>(05-44481) |
| WESTERN NEW YORK FLUID<br>SYSTEM TECHNOLOGIES<br>245 SUMMIT PT DR STE 7<br>HENRIETTA, NY 14467 | 19519 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,153.60<br><br>$1,153.60 | 08/04/2009 | DELPHI CORPORATION<br>(05-44481) |
| WESTERN NEW YORK FLUID<br>SYSTEM TECHNOLOGIES<br>245 SUMMIT PT DR STE 7<br>HENRIETTA, NY 14467 | 19513 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,129.52<br><br>$3,129.52 | 08/04/2009 | DELPHI CORPORATION<br>(05-44481) |
| WESTERN NEW YORK FLUID<br>SYSTEM TECHNOLOGIES<br>245 SUMMIT PT DR STE 7<br>HENRIETTA, NY 14467 | 19522 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,583.20<br><br>$2,583.20 | 08/04/2009 | DELPHI CORPORATION<br>(05-44481) |
| WESTERN NEW YORK FLUID<br>SYSTEM TECHNOLOGIES<br>245 SUMMIT PT DR STE 7<br>HENRIETTA, NY 14467 | 19518 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $48.00<br><br>$48.00 | 08/04/2009 | DELPHI CORPORATION<br>(05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

### EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES 245 SUMMIT PT DR STE 7 HENRIETTA, NY 14467 | 19514 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $441.96<br><br>$441.96 | 08/04/2009 | DELPHI CORPORATION (05-44481) |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES 245 SUMMIT PT DR STE 7 HENRIETTA, NY 14467 | 19521 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $396.40<br><br>$396.40 | 08/04/2009 | DELPHI CORPORATION (05-44481) |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES 245 SUMMIT PT DR STE 7 HENRIETTA, NY 14467 | 19520 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $705.60<br><br>$705.60 | 08/04/2009 | DELPHI CORPORATION (05-44481) |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES 245 SUMMIT PT DR STE 7 HENRIETTA, NY 14467 | 19524 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $542.80<br><br>$542.80 | 08/04/2009 | DELPHI CORPORATION (05-44481) |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES 245 SUMMIT PT DR STE 7 HENRIETTA, NY 14467 | 19523 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $258.40<br><br>$258.40 | 08/04/2009 | DELPHI CORPORATION (05-44481) |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES 245 SUMMIT PT DR STE 7 HENRIETTA, NY 14467 | 19515 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $251.58<br><br>$251.58 | 08/04/2009 | DELPHI CORPORATION (05-44481) |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES 245 SUMMIT PT DR STE 7 HENRIETTA, NY 14467 | 19516 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $179.70<br><br>$179.70 | 08/04/2009 | DELPHI CORPORATION (05-44481) |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES 245 SUMMIT PT DR STE 7 HENRIETTA, NY 14467 | 19517 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $232.50<br><br>$232.50 | 08/04/2009 | DELPHI CORPORATION (05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES 245 SUMMIT PT DR STE 7 HENRIETTA, NY 14467 | 19511 | Secured: Priority: Administrative: Unsecured: Total: | $212.16 $212.16 | 08/04/2009 | DELPHI CORPORATION (05-44481) |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES 245 SUMMIT PT DR STE 7 HENRIETTA, NY 14467 | 19512 | Secured: Priority: Administrative: Unsecured: Total: | $720.80 $720.80 | 08/04/2009 | DELPHI CORPORATION (05-44481) |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES 245 SUMMIT PT DR STE 7 HENRIETTA, NY 14467 | 19526 | Secured: Priority: Administrative: Unsecured: Total: | $705.89 $705.89 | 08/04/2009 | DELPHI CORPORATION (05-44481) |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES 245 SUMMIT PT DR STE 7 HENRIETTA, NY 14467 | 19528 | Secured: Priority: Administrative: Unsecured: Total: | $451.30 $451.30 | 08/04/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM D FLER PO BOX 996 BALDWIN, MI 49304 | 19371 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/17/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM J VERMEESCH 178 S LINCOLN RD BAY CITY, MI 48708 | 19450 | Secured: Priority: Administrative: Unsecured: Total: | $689.00 $689.00 | 07/21/2009 | DELPHI CORPORATION (05-44481) |
| WIRCO PRODUCTS INCORPORATED 2550 20TH ST PORT HURON, MI 48060 | 19497 | Secured: Priority: Administrative: Unsecured: Total: | $1,412.00 $1,412.00 | 07/28/2009 | DELPHI CORPORATION (05-44481) |
| YCH DISTRIPARK SDN BHD MS MAVIS KOH YCH DISTRI PARK 30 TUAS RD638492 SINGAPORE | 19475 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/24/2009 | DELPHI CORPORATION (05-44481) |

* "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

**EXHIBIT D - UNTIMELY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| YCH LOGISTICS XIAMEN CO LTD<br>MS MAVIS KOH<br>30 TUAS ROAD<br>YCH DISTRI PARK638491<br>SINGAPORE | 19476 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $566.48<br><br>$566.48 | 07/24/2009 | DELPHI CORPORATION<br>(05-44481) |
| YEVETTE MCCLAIN<br>1224 SOMERSET LN<br>FLINT, MI 48503 | 19350 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $133,000.00<br><br>$133,000.00 | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |
| YVONNE TIDWELL<br>PO BOX 447<br>FLUSHING, MI 48433 | 19392 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19,000.00<br><br>$19,000.00 | 07/17/2009 | DELPHI CORPORATION<br>(05-44481) |

Total:   270                    $16,959,217.81

* "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                   Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E - PAID SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| AARON D MONROE | 18248 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $13,029.00<br><br>$13,029.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| ADRIAN GRAMMAR | 17255 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,380.00<br><br>$20,380.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| ALAN D YORK | 17503 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $29,612.00<br><br>$29,612.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| ALBERT C STONE | 17531 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $16,320.00<br><br>$16,320.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| ALLEN L GERWIN | 17642 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $13,850.00<br><br>$13,850.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| AMY BOWERS | 19106 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,252.00<br><br>$4,252.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ANDRE CURRIER | 18574 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $14,090.00<br><br>$14,090.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| ANDREW F VERBOSKY JR | 17812 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11,764.50<br><br>$11,764.50 | 07/06/2009 | DELPHI CORPORATION (05-44481) |

*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**     "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                                         **Thirty-Seventh Omnibus Claims Objection**

**Case No. 05-44481 (RDD)**

## EXHIBIT E - PAID SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANGELITA SCHREBE | 17235 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$51,160.00<br><br>$51,160.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| ANNETTE D BELL | 17589 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$37,290.00<br><br>$37,290.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| ANTHONY PELUSO | 18383 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$5,290.00<br><br>$5,290.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| BEIZABE N PEACOCK | 16997 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$5,145.00<br><br>$5,145.00 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| BRENT A GAERTNER | 17770 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$19,260.00<br><br>$19,260.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| BRIAN D LUCZYWO | 18119 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$7,211.00<br><br>$7,211.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| BRIAN HURNEVICH | 17987 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$13,040.00<br><br>$13,040.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| BRUCE S GUMP | 17947 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$12,462.00<br><br>$12,462.00 | 07/08/2009 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E - PAID SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CARLA J MUIR | 17985 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$11,286.00<br><br>$11,286.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| CATHERINE Y MILLER | 17631 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$12,580.00<br><br>$12,580.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| CHARLES EMMERT | 18645 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$14,340.00<br><br>$14,340.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| CHARLES H COVERT | 18108 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$18,070.00<br><br>$18,070.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| CHARLES W BYERS JR | 17766 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$47,330.00<br><br>$47,330.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| CHRIS C PSETAS JR | 18269 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$14,370.00<br><br>$14,370.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| CHRISTAL M SCRIVER WILK | 17756 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$56,280.00<br><br>$56,280.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| CHRISTOPHER J YATES | 17579 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$12,390.00<br><br>$12,390.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                   Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E - PAID SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CHRISTOPHER M DEMINCO | 18007 | Secured: Priority: Administrative: Unsecured: Total: | $19,310.00 $19,310.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| CLAUDIA FRISCH | 18261 | Secured: Priority: Administrative: Unsecured: Total: | $7,088.00 $7,088.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| CLAY FENSTERMAKER | 18523 | Secured: Priority: Administrative: Unsecured: Total: | $17,120.00 $17,120.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| CRAIG LOUIS DIMAGGIO | 18127 | Secured: Priority: Administrative: Unsecured: Total: | $17,700.00 $17,700.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| CURT F KATSIS | 18176 | Secured: Priority: Administrative: Unsecured: Total: | $10,183.86 $10,183.86 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| DANIEL J BUEHLER | 17644 | Secured: Priority: Administrative: Unsecured: Total: | $14,520.00 $14,520.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| DANIEL J MIKOLAIZIK | 18234 | Secured: Priority: Administrative: Unsecured: Total: | $15,410.00 $15,410.00 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| DANIEL L BLAND | 19041 | Secured: Priority: Administrative: Unsecured: Total: | $13,456.00 $13,456.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |

*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E - PAID SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DANIEL R COLTONIAK | 17370 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$56,880.00<br><br>$56,880.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| DANNY L WOOD | 18206 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$9,474.00<br><br>$9,474.00 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| DAVID A SMITH | 17922 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$19,920.00<br><br>$19,920.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| DAVID C MACPHEE | 18931 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$14,670.00<br><br>$14,670.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| DAVID C VALENCIA | 18263 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$83,280.00<br><br>$83,280.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| DAVID JOSEPH HRIT | 18477 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$15,980.00<br><br>$15,980.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| DAVID K SINIFF | 17346 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$12,780.00<br><br>$12,780.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| DAVID M STEWART | 18494 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$9,350.00<br><br>$9,350.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E - PAID SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DAVID W KOZERSKI | 18555 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$15,712.38<br><br>$15,712.38 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| DAWN J OLEJNIK | 19042 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$11,262.00<br><br>$11,262.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| DEAN B MORTON | 17282 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$11,320.00<br><br>$11,320.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| DEBORAH R KU | 18592 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$26,160.00<br><br>$26,160.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| DEBORAH R MOORE | 17934 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$34,476.00<br><br>$34,476.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| DELBERT DOHERTY | 17035 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$9,615.00<br><br>$9,615.00 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| DENNIS A PUNTEL | 17298 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$124,200.00<br><br>$124,200.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| DESIREE EDWARDS JOHNSON | 18222 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$73,560.00<br><br>$73,560.00 | 07/10/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**    Thirty-Seventh Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## EXHIBIT E - PAID SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DIANE M DAVIS | 17646 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$42,600.00<br><br>$42,600.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| DIANE M FLANAGAN | 18163 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$51,966.00<br><br>$51,966.00 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| DONALD G WITZEL | 17355 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$19,975.00<br><br>$19,975.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| DONALD G WITZEL | 17954 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$47,940.00<br><br>$47,940.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| DONALD JAMES MORIN | 18148 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$10,220.00<br><br>$10,220.00 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| DONALD R GOSS JR | 17900 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$10,200.00<br><br>$10,200.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| DONNA L KENNARD | 17249 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$54,800.00<br><br>$54,800.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| DOROTHY A SCHAACK | 19045 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$12,920.00<br><br>$12,920.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E - PAID SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DOUGLAS W HENNE | 17779 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$21,520.00<br><br>$21,520.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| EDGAR H HUBER | 17333 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$29,325.00<br><br>$29,325.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| EDWARD C EKERT | 17917 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$22,240.00<br><br>$22,240.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| EDWARD J KOSCO | 18367 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$5,460.00<br><br>$5,460.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| ELIZABETH ANN GUYER | 18517 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$7,778.00<br><br>$7,778.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| ERIC REDMOND | 18157 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$13,000.00<br><br>$13,000.00 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| ERIC REDMOND | 17009 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$9,750.00<br><br>$9,750.00 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| EVELYN L JESTER | 17449 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$52,620.00<br><br>$52,620.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |

*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E - PAID SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FLOYD B HOPKINS III | 17656 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $62,480.00<br>$62,480.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| FREDERICK C BOWEN | 17329 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $15,522.00<br>$15,522.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| GARY A CORBIN | 18803 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $13,914.00<br>$13,914.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| GARY E CASTERLINE | 17872 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19,556.00<br>$19,556.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| GARY F SKELDING | 17514 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,050.00<br>$20,050.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| GARY HARVISCHAK | 17371 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11,200.00<br>$11,200.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| GARY R MICHALSKI | 18103 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $13,880.00<br>$13,880.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| GEORGE BERNARD III | 17946 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,433.00<br>$8,433.00 | 07/08/2009 | DELPHI CORPORATION (05-44481) |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**      Thirty-Seventh Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## EXHIBIT E - PAID SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GEORGE J RYAN | 17517 | Secured: Priority: Administrative: Unsecured: Total: | $49,200.00<br><br>$49,200.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| GEORGIA S BERRY | 17633 | Secured: Priority: Administrative: Unsecured: Total: | $11,137.50<br><br>$11,137.50 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| GLORIA S THOMPSON | 17813 | Secured: Priority: Administrative: Unsecured: Total: | $33,882.00<br><br>$33,882.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| GREGORY K SPENCE | 17312 | Secured: Priority: Administrative: Unsecured: Total: | $15,250.00<br><br>$15,250.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| GREGORY P GEE | 18110 | Secured: Priority: Administrative: Unsecured: Total: | $17,870.00<br><br>$17,870.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| GREGORY RAYMOND RITZKE | 18117 | Secured: Priority: Administrative: Unsecured: Total: | $87,150.00<br><br>$87,150.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| GUY M MOSSOIAN | 17522 | Secured: Priority: Administrative: Unsecured: Total: | $10,402.50<br><br>$10,402.50 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| GWENDOLYN M GAYDEN | 17714 | Secured: Priority: Administrative: Unsecured: Total: | $12,706.00<br><br>$12,706.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E - PAID SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| IULIAN NEDELESCU | 18019 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,139.00<br>$7,139.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| J BRENT LOGAN | 17665 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $61,605.00<br>$61,605.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| JACQUELINE STURDIVANT DONALD | 16998 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,462.00<br>$9,462.00 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| JAMES A JESSUP | 18420 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,318.17<br>$7,318.17 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| JAMES A KANE | 17551 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,350.00<br>$10,350.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| JAMES C GRIFFIN | 17855 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $23,300.00<br>$23,300.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JAMES E FORBES | 17488 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $15,420.00<br>$15,420.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| JAMES L ODOM | 17559 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $35,760.00<br>$35,760.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                                        **Thirty-Seventh Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT E - PAID SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JAMES M BURKE | 17207 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $26,740.00<br>$26,740.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| JAMES M TRACY | 17214 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $34,740.00<br>$34,740.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| JAMES R BUCZKOWSKI | 18128 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $14,776.00<br>$14,776.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| JAMES R DAVIS | 17219 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $16,948.00<br>$16,948.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| JAMES R HUBENTHAL | 17804 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19,320.00<br>$19,320.00 | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| JAMES W DICICCIO | 17842 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19,558.00<br>$19,558.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JAMIE L FERGUSON | 18034 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19,330.00<br>$19,330.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| JAY ADAMS | 17497 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $29,580.00<br>$29,580.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**       **Thirty-Seventh Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT E - PAID SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JEFFREY A GARDINER | 17826 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $79,695.00<br><br>$79,695.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JEFFREY A INDRUTZ | 17845 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $64,456.00<br><br>$64,456.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JEFFREY A OGGER | 17544 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $52,344.60<br><br>$52,344.60 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| JEFFREY H BARLETT | 17359 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,940.00<br><br>$9,940.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JEROME D PRICE | 18790 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,740.00<br><br>$6,740.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| JERRY D HULL | 18209 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $13,035.00<br><br>$13,035.00 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| JERRY D JABLONSKI | 16938 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $14,707.50<br><br>$14,707.50 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| JIM A WILLIAMSON | 17574 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $40,230.00<br><br>$40,230.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**          Thirty-Seventh Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## EXHIBIT E - PAID SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOANN F SEEGMILLER | 17250 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$10,660.00<br><br>$10,660.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| JOEL J PARRIS | 18042 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$12,714.00<br><br>$12,714.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| JOHN A RASMUSSEN | 17761 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$12,100.00<br><br>$12,100.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JOHN C CRAWFORD | 17576 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$57,000.00<br><br>$57,000.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| JOHN C ERSTE | 18321 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$9,450.00<br><br>$9,450.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| JOHN C WATERMAN JR | 18987 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$33,740.00<br><br>$33,740.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| JOHN E FARLEY | 17994 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$73,500.00<br><br>$73,500.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| JOHN E HAMMAN JR | 17480 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$13,964.00<br><br>$13,964.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E - PAID SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHN G HENNE | 17774 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $22,770.00<br><br>$22,770.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| JOHN J GAGER | 17958 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,185.00<br><br>$3,185.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| JOHN KASSAY | 18319 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,272.50<br><br>$3,272.50 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| JOHN M SMITH | 17286 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,530.00<br><br>$6,530.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JOHN P LODS | 17320 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $18,664.00<br><br>$18,664.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JOHN ROBERT JACKSON | 17394 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,300.00<br><br>$9,300.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JOHN S WALKER | 18191 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,793.00<br><br>$3,793.00 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| JOHN T CZYMBOR | 17875 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.          Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E - PAID SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHN V ISAACSON | 17465 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $13,322.00<br>$13,322.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| JOHN W CLIFFORD | 17889 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $15,680.00<br>$15,680.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JOHNNY MCQUEEN | 17253 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $28,488.00<br>$28,488.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| JOHNNY WILLIAM KING | 17254 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19,562.50<br>$19,562.50 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| JONATHAN STEGNER | 18537 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $54,413.20<br>$54,413.20 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| JORGE CORNEJO | 17685 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $140,250.00<br>$140,250.00 | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| JOSEPH H GLADD | 17865 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $24,276.00<br>$24,276.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JOSEPH M ROGERS | 18709 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $32,833.34<br>$32,833.34 | 07/14/2009 | DELPHI CORPORATION (05-44481) |

*   The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**   "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E - PAID SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOSEPH SANTINI JR | 17332 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $18,405.00<br>$18,405.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JOSEPH SUDIK JR | 18468 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,213.00<br>$4,213.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| JUDITH S MATZELLE | 17236 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $123,300.00<br>$123,300.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| KAREN A GOODWIN | 17278 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $14,810.00<br>$14,810.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| KARI LINDHOLM | 18065 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $51,420.00<br>$51,420.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| KENNETH A BREWER | 17546 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $17,214.00<br>$17,214.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| KEVIN N GREINER | 18253 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,818.00<br>$2,818.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| KEVIN W CASTOR | 17038 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,972.50<br>$10,972.50 | 06/29/2009 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**          Thirty-Seventh Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## EXHIBIT E - PAID SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KEVIN WRIGHT | 17537 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $86,040.00<br>$86,040.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| KIM M RYAN | 17929 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $40,200.00<br>$40,200.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| KIMBERLY HALEY | 18293 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $29,440.00<br>$29,440.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| KURT ALAN TRAEDER | 17318 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $70,800.00<br>$70,800.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| LANA D BOOR | 17719 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $50,407.00<br>$50,407.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| LANCE STRAYER | 18487 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $14,630.00<br>$14,630.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| LARRY DALE VAN DE WEGE | 18129 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $18,278.00<br>$18,278.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| LAWRENCE C APPLEGATE III | 17271 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,222.00<br>$4,222.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E - PAID SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LAWRENCE E SMITH | 17937 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $21,420.00<br><br>$21,420.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| LAWRENCE G PELANDA | 17487 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,630.00<br><br>$10,630.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| LAWRENCE S WADE | 17510 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $13,610.00<br><br>$13,610.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| LINDA M KOLB | 17915 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $49,720.00<br><br>$49,720.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| LINDA WIERSEMA | 17682 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $251,300.00<br><br>$251,300.00 | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| LISA M BELLIN | 19066 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,537.00<br><br>$5,537.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| LORI E REETZ | 18304 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $15,060.00<br><br>$15,060.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| LORIN D DICKSON III | 18029 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $29,964.00<br><br>$29,964.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**   "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E - PAID SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LOUIS GIFFORD | 17176 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| LOUIS GIFFORD | 17420 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$20,114.00<br><br>$20,114.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| LOUIS W MASON | 17978 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$13,400.00<br><br>$13,400.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| LYNN MANES | 18239 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$13,080.00<br><br>$13,080.00 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| MAE M ZIMMERMAN | 17479 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$9,780.00<br><br>$9,780.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| MANU ANAND | 17629 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$19,670.00<br><br>$19,670.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| MARIANNE B CASE | 18040 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$58,387.00<br><br>$58,387.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| MARILYN CAMPBELL | 18582 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$75,060.00<br><br>$75,060.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |

*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**     "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**
Case No. 05-44481 (RDD)

Thirty-Seventh Omnibus Claims Objection

## EXHIBIT E - PAID SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARILYN CAMPBELL | 17554 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $75,060.00<br>$75,060.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| MARILYN LILLEY | 17639 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $33,397.00<br>$33,397.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| MARJORIE KOSEO | 18360 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,539.50<br>$8,539.50 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| MARK E BIANCHI | 18313 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $16,554.00<br>$16,554.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| MARK F BAKA | 18475 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,000.00<br>$12,000.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| MARK H LOPEZ | 18435 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $22,212.00<br>$22,212.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| MARSHA L VIVO | 17274 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $34,218.00<br>$34,218.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| MARTIN E CIPRIANO | 18020 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,676.00<br>$4,676.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |

\*   The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*  "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                              Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E - PAID SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARTIN H HOMMER | 17655 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$16,456.08<br><br>$16,456.08 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| MARY BETHE H WALLER | 17877 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$28,300.00<br><br>$28,300.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| MELVIN PERKINS JR | 17810 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$12,414.00<br><br>$12,414.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL ANDRUD | 17683 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$115,600.00<br><br>$115,600.00 | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL C VETOR | 18817 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$17,106.00<br><br>$17,106.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL CLANCY | 17687 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$161,934.81<br><br>$161,934.81 | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL D MCEOWEN | 17878 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$15,632.00<br><br>$15,632.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL D SMITH | 17924 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$18,880.00<br><br>$18,880.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                          Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E - PAID SEVERANCE CLAIMS

| CREDITOR'S  NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MICHAEL D SMITH | 17276 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $18,880.00<br><br>$18,880.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL F REIL | 18507 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $13,610.00<br><br>$13,610.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL G OROLOGAS | 17908 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $15,064.00<br><br>$15,064.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL J CLAYTON | 17928 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $17,040.00<br><br>$17,040.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL J CORFIOS | 18558 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,908.00<br><br>$3,908.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL L WILLIAMS | 17998 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,240.00<br><br>$6,240.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL MELLOTT | 18174 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,010.00<br><br>$4,010.00 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL S MUSTON | 17894 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $13,170.00<br><br>$13,170.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |

*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                      Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E - PAID SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MICHAEL V RITZ | 18292 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$10,715.00<br><br>$10,715.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL ZWOLINSKI | 17601 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$15,770.00<br><br>$15,770.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| MICHELLE R PFARRER | 18115 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| MILTON BEACH | 16974 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$25,797.50<br><br>$25,797.50 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| MURRAY J KLEINERT | 18363 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$14,340.00<br><br>$14,340.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| MURRI H DECKER | 18611 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$5,970.00<br><br>$5,970.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| NADA KASSAB | 18467 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$7,766.36<br><br>$7,766.36 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| NANCY C SAVAGE | 18170 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$74,042.50<br><br>$74,042.50 | 07/10/2009 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E - PAID SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NANCY DABNEY | 17949 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11,254.00<br><br>$11,254.00 | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| NANCY FREEMAN | 17578 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $24,098.88<br><br>$24,098.88 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| NANCY M DURANT | 19039 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $13,810.00<br><br>$13,810.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| NEAL A RATH | 17611 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $24,320.00<br><br>$24,320.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| NICKOLAS K TZIMAS | 18757 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $62,800.00<br><br>$62,800.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| NICOLE HEENAN | 18496 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,335.00<br><br>$5,335.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| OSWALD ALLEYNE | 18518 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,410.00<br><br>$7,410.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| PATRICIA A BAKER | 17887 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,861.00<br><br>$3,861.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                           Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E - PAID SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PATRICIA A STODDARD | 17765 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$32,610.00<br><br>$32,610.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| PATRICK D MAHONEY | 18329 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$15,250.00<br><br>$15,250.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| PATRICK W BARRY | 18452 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$37,260.00<br><br>$37,260.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| PAUL PARASKEVOPOULOUS | 17814 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$112,905.00<br><br>$112,905.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| PAULA J EICK | 17289 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$6,035.36<br><br>$6,035.36 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| PEGGY J HESS | 17391 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$4,838.00<br><br>$4,838.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| PETER J BASSI JR | 17526 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$11,715.00<br><br>$11,715.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| PHILIP D METZ | 17326 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$31,500.00<br><br>$31,500.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |

*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

# EXHIBIT E - PAID SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PHILIP L QUACKENBUSH | 17666 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $22,026.00<br>$22,026.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| PHILIP PRIDMORE | 18171 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,249.00<br>$3,249.00 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| PHILLIP WESTENDORF | 17412 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $15,750.00<br>$15,750.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| R T CLINCY | 18098 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19,500.00<br>$19,500.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| RACHELE LOUISE REID | 18047 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,332.00<br>$20,332.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| RANDY S OTTO | 18623 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $15,590.00<br>$15,590.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| RAYMOND A MAJESKI | 17780 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $62,024.10<br>$62,024.10 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| RAYMOND E HUBIEZ | 17828 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,800.00<br>$5,800.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                           Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E - PAID SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RENEE ADAMSKI | 17686 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $34,055.00<br><br>$34,055.00 | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| RESTA ZEREMARIAM | 17525 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $31,140.00<br><br>$31,140.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| RICHARD A CROUSE | 17233 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $59,400.00<br><br>$59,400.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| RICHARD GRAVES | 17388 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $15,790.00<br><br>$15,790.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| RICHARD HENRY VARNER | 17681 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $120,675.00<br><br>$120,675.00 | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT A KELLY | 18164 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $16,150.34<br><br>$16,150.34 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT C EASTON | 17493 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11,344.00<br><br>$11,344.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT D PATTISON | 18015 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $13,754.00<br><br>$13,754.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                          Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E - PAID SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERT E WHEATLEY | 17472 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$3,523.00<br><br>$3,523.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT E WILSON | 17906 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$7,655.00<br><br>$7,655.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT G MERKICH | 18796 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$113,850.00<br><br>$113,850.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT SEMIDEY | 18519 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$8,095.00<br><br>$8,095.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT T POWESKI | 17654 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$47,016.00<br><br>$47,016.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT V PETRACH JR | 17155 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$44,825.00<br><br>$44,825.00 | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT WAVRA | 17272 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$54,145.00<br><br>$54,145.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| ROBERTA C RIVERS | 16869 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$106,880.00<br><br>$106,880.00 | 06/26/2009 | DELPHI CORPORATION (05-44481) |

*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                          Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E - PAID SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROGER MATTHEW MOSLEY | 18489 | Secured: Priority: Administrative: Unsecured: Total: | $26,920.00 $26,920.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| ROGER OWEN STUBBLEFIELD | 17257 | Secured: Priority: Administrative: Unsecured: Total: | $28,794.68 $28,794.68 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| RONALD B PHILLIPS | 18527 | Secured: Priority: Administrative: Unsecured: Total: | $5,700.00 $5,700.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| RONALD BRONIAK | 17495 | Secured: Priority: Administrative: Unsecured: Total: | $13,188.00 $13,188.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| RONALD D KITZMILLER | 18041 | Secured: Priority: Administrative: Unsecured: Total: | $15,630.00 $15,630.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| RONALD GILMAN | 17999 | Secured: Priority: Administrative: Unsecured: Total: | $6,687.00 $6,687.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| RONALD J EPACS | 18575 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| RONALD L COLLINS | 18008 | Secured: Priority: Administrative: Unsecured: Total: | $66,240.00 $66,240.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E - PAID SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RONALD M ZOMBAR | 17171 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $61,500.00<br><br>$61,500.00 | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| RONALD MICHAEL SAEVA | 18295 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $14,130.00<br><br>$14,130.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| RONALD WILCOX | 17432 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $45,440.00<br><br>$45,440.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| RUSSELL D EVANS | 17343 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $14,470.00<br><br>$14,470.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| RUSSELL WILLIAMS | 17712 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $15,684.00<br><br>$15,684.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| SHANON L STEWART | 17311 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,650.00<br><br>$9,650.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| SHERI LYNN GEORGE | 17511 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,143.00<br><br>$8,143.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| STEPHEN L GRANGER | 17844 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $21,196.00<br><br>$21,196.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                    **Thirty-Seventh Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT E - PAID SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| STEVEN R KECK | 18641 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$9,915.00<br><br>$9,915.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| SUSAN L GARDNER | 18056 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$9,412.00<br><br>$9,412.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| SUSAN MARIE EBBS | 17701 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$6,355.00<br><br>$6,355.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| SUZANNE K WILLIAMS | 18508 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$30,675.00<br><br>$30,675.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| TAUNEE K BOUDREAU | 17811 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$35,058.00<br><br>$35,058.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| TERENCE D TAYLOR | 18485 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$23,260.00<br><br>$23,260.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| TERRY L PACK | 19040 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$3,902.00<br><br>$3,902.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| THERESA F FOWLER | 17393 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$5,385.00<br><br>$5,385.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                                    **Thirty-Seventh Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT E - PAID SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THERESA LC SPENCER | 17498 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$6,410.00<br><br>$6,410.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| THOMAS C KOONTZ | 18431 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$7,725.00<br><br>$7,725.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| THOMAS ELMER MCLAIN | 18059 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$14,546.00<br><br>$14,546.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| THOMAS H OLNEY | 18121 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$13,180.00<br><br>$13,180.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| THOMAS J PRZYBYSZ | 17319 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$4,135.00<br><br>$4,135.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| THOMAS M PITTS | 18526 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$4,230.00<br><br>$4,230.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| THOMAS P BINASIO | 17955 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$50,333.33<br><br>$50,333.33 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| THOMAS V BRUGGER | 17521 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$13,610.00<br><br>$13,610.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                        Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E - PAID SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THOMAS W THORNBURG | 17956 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $22,230.00<br>$22,230.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| TIMOTHY ALAN MURPHY | 18069 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11,770.00<br>$11,770.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| TIMOTHY LEE CAMPBELL | 17543 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $26,824.00<br>$26,824.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| TIMOTHY WOOLLEY | 17834 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $15,104.00<br>$15,104.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| TODD C PARKER | 18297 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11,910.00<br>$11,910.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| VELMA W DAY | 18032 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $38,940.00<br>$38,940.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| VICKEY E HEBERLEIN | 18445 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,324.00<br>$4,324.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| VIRGINIA BANCROFT | 17857 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,138.00<br>$12,138.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |

*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**     "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                                     Thirty-Seventh Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## EXHIBIT E - PAID SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WANDA K KITCHEN | 18159 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $30,120.00<br>$30,120.00 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| WANDA M BLASKO | 18288 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $29,000.00<br>$29,000.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| WAYNE HILGER | 17696 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $16,580.00<br>$16,580.00 | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| WENDY E HAYES | 17485 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $40,140.00<br>$40,140.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM E BAUMAN | 18155 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,940.00<br>$12,940.00 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM F DITTY | 18014 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $16,482.00<br>$16,482.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM H SUDIA | 18277 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,978.00<br>$12,978.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM L WILLARD | 17399 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $21,050.00<br>$21,050.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, <u>et al.</u>**          Thirty-Seventh Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## EXHIBIT E - PAID SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WILLIAM LESTER BAKER JR | 17287 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,466.00<br><br>$7,466.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM MANUSAKIS | 17645 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $39,640.00<br><br>$39,640.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM T PHILLIPS | 17952 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,952.40<br><br>$7,952.40 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| WINFRED BEASLEY | 17772 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,380.00<br><br>$20,380.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |

Total:          284                    $7,421,384.89

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ALAN STITES | 17337 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| ALFRED RAINEY | 17993 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$18,002,250.00<br><br>$18,002,250.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| ALLEN W BESEY | 18482 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$598,186.00<br><br>$598,186.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| ALMENON HANBACK | 17044 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| ANNETTE D BELL | 17585 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| ANTHONY FAMA | 16877 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 06/26/2009 | DELPHI CORPORATION (05-44481) |
| ARNOLD J SENGER | 17324 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$1,784,675.80<br><br>$1,784,675.80 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| ARTHUR ESPINOZA | 18814 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$133,937.00<br><br>$133,937.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ARTHUR PSCHEIDL | 18551 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/05/2009 | DELPHI CORPORATION (05-44481) |
| AUDREY AMORT | 18242 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $105,672.90<br><br>$105,672.90 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| BERTHA TELLIS | 18949 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $196.76<br><br>$196.76 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| BETTY B SINGLETON | 17622 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| BETTY JO SANGER | 17431 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| BETTY L VANHOVE | 17010 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| BOND LORRAINE M | 17231 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| BRIDGET RENA PETTY | 16986 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |

*   The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**   "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BRUCE F JAMES | 17119 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$10,514.48<br><br>$10,514.48 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| CARLA J MUIR | 17984 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$15,084.24<br><br>$15,084.24 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| CARLA S UPCHURCH | 16959 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| CAROL A PEPPER | 19122 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| CAROL M STACY | 17204 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$377,659.80<br><br>$377,659.80 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| CAROLYN WASHINGTON | 17964 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| CHERYL A SHORT | 17131 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| CHERYL HUFF | 17134 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |

*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

**EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS**

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CHERYL JOHNSTONE | 16961 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| CHRISTOPHER J ENCISO | 18546 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| CLARIAN NORTH MEDICAL CENTER - PATRICIA A RODGERS | 18423 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$4,243.25<br><br>$4,243.25 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| CONSTANCE BJ MCCOWAN | 17352 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| CONSTANCE M SZYMCZAK KENNETH SZYMCZAK DECEASED | 18305 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$329,160.00<br><br>$329,160.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| CURTIS OSCAR LERDAHL | 17252 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$42,600.00<br><br>$42,600.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| DALE B THOMPSON | 18891 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| DANA L ANDERSON | 18557 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.

Case No. 05-44481 (RDD)

Thirty-Seventh Omnibus Claims Objection

## EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DANNY L EBERG SR | 17012 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| DARREL W ONEIL | 17707 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$567,000.00<br><br>$567,000.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| DARRYL PEGG | 17451 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| DAVID E GRAGIS | 17669 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| DAVID E INLOW | 16876 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 06/26/2009 | DELPHI CORPORATION (05-44481) |
| DAVID M HENDRICKSON | 17007 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$191,700.00<br><br>$191,700.00 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| DAVID M HENDRICKSON | 17008 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$1,600,000.00<br><br>$1,600,000.00 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| DAVID WAYNE LIMMER | 16896 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 06/26/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEBRA KAYE COX | 18826 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$384.75<br><br>$384.75 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| DEBRA S NEBLO | 18767 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| DENNIS KEITH BIRONAS | 17024 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| DIANE JENSEN | 17518 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| DONALD FISH | 18530 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$43,150.01<br><br>$43,150.01 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| DONNA BURNHAM | 18813 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| DORTHY G SCHMITT | 17000 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| DOUGLAS C WOLFGRAM | 18481 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**          Thirty-Seventh Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DOUGLAS L LIECHTY | 18278 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| DOUGLAS W EDNEY | 17211 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $570,200.00<br><br>$570,200.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| EDWARD L ERVIN | 17446 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| EDWARD P KORCHNAK | 17209 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,529.08<br><br>$1,529.08 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| ELIZABETH M BROWN | 18289 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| ERNEST F GASSMANN | 17636 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| ESTHER M MANHECTZ | 18564 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| FRANCES A CICERO | 18480 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $63,260.00<br><br>$63,260.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FRANCIS J KRAMER | 17672 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| FRANK C SETLIK | 17159 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$4,381.00<br><br>$4,381.00 | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| FRANK E BRYANT JR | 17880 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| FRANK J BLASIOLI | 18553 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$4,154.12<br><br>$4,154.12 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| FRED DYAR JR | 17002 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$20,284.89<br><br>$20,284.89 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| FREDDIE SWAIN | 18532 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| FREDERICK P ARNDT | 18682 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$2,410,000.00<br><br>$2,410,000.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| GARY D WILSON | 18478 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$13,397.50<br><br>$13,397.50 | 07/13/2009 | DELPHI CORPORATION (05-44481) |

*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GARY L HALBACH | 17849 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $819,000.72<br>$819,000.72 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| GEORGE J SLETROLD | 18461 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $900,960.00<br>$900,960.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| GERALD W CROSS | 18725 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| GERALD W CROSS | 17817 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| GLENDA FERRELL ROLAND | 17592 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| GROVER W PRESTON | 18534 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,659.92<br>$1,659.92 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| GWANICE JACKSON | 18028 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| HAL JAMES HALVERSON | 18726 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $72,408.74<br>$72,408.74 | 07/14/2009 | DELPHI CORPORATION (05-44481) |

*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                        Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HILLERT PAUL G | 18697 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| IRENE M COLLINS | 17021 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| JACELYN R SOBEK | 17132 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$644.00<br><br>$644.00 | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| JACK GASTON | 18365 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| JAMES A SPENCER | 19014 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| JAMES B SUMPTER | 18621 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$62,524.08<br><br>$62,524.08 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| JAMES B SUMPTER | 18620 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$97,788.00<br><br>$97,788.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| JAMES D NEWTON JR | 16888 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$487,200.00<br><br>$487,200.00 | 06/26/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                                          **Thirty-Seventh Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JAMES E STEFFAN | 18529 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| JAMES H BOARDMAN | 16873 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$33,320.52<br><br>$33,320.52 | 06/26/2009 | DELPHI CORPORATION (05-44481) |
| JAMES ROBERT IMOEHL | 17118 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$2,274.00<br><br>$2,274.00 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| JAMES ROBERT IMOEHL | 17117 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$2,274.00<br><br>$2,274.00 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| JAMES T CARNEY | 17203 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| JAN A SULLIVAN | 17185 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| JANE E HAGBERG | 18476 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| JANE HAGBERG | 18889 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JERRY N WILSON | 17283 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JERRY SEITER | 19046 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$1,116,000.00<br><br>$1,116,000.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| JIMMY MUELLER | 17664 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| JOAN A LYONS EXECTRIX ESTATE DAVID E LYONS | 18512 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| JOHN C MORITZ | 18178 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| JOHN D LAZENBY | 17050 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 06/26/2009 | DELPHI CORPORATION (05-44481) |
| JOHN DUGAN DICICCO | 17018 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$21,217.22<br><br>$21,217.22 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| JOHN E FARLEY | 17995 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$54,122.00<br><br>$54,122.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHN K CLEMENT | 16917 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $13,710.00<br><br>$13,710.00 | 06/25/2009 | DELPHI CORPORATION (05-44481) |
| JOHN L MARTEL | 17873 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JOHN ROY DAVIS | 17735 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JOHN SZALAY | 17029 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| JOHN W KIDDER | 18768 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| JOSEPH R KOSCIELECKI | 18516 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $233,894.00<br><br>$233,894.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| JOSEPH R ROSS | 17870 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $83,800.00<br><br>$83,800.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JOSEPH S KRAMER | 17933 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOYCE A LUKER | 18075 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| JUDY A PHILLIPS | 17802 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| KATHLEEN A BERNTSEN | 17990 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| KENNETH E SCHEIVE | 17345 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| KEVIN M BUTLER | 18874 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| KEVIN M DEASY | 18781 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| KRAIG RAKESTRAW | 17709 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $152,458.00<br><br>$152,458.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| LAGLORIA M SANDERS | 17436 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,000.00<br><br>$10,000.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**　　　　　　　　　　　　**Thirty-Seventh Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LANA DALE BOOR | 18665 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| LARRY BERNARD HEINRICH | 18992 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| LAVERNE E DUNN | 17223 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| LAWRENCE G CONN | 17895 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| LESTER R HUTCHISON | 17041 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| LINDA S KAMINSKI | 18746 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| LORRAINE EDWARDS | 18888 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| MARIA A NORIEGA | 17242 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/02/2009 | DELPHI CORPORATION (05-44481) |

*　　The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**　　"UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARION HOWARD SNYDER III | 19012 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| MARION HOWARD SNYDER III | 19011 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| MARION JANE MANSFIELD | 18165 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| MARION L WOODBURY | 18212 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| MARK BOWARD | 17699 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$1,151.11<br><br>$1,151.11 | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| MARK E ALTEMANN | 17400 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$2,000,000.00<br><br>$2,000,000.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| MARK MAIER | 18194 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| MARK S MIZLA | 17220 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/02/2009 | DELPHI CORPORATION (05-44481) |

*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                              Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARK WEBER | 18875 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| MARY H CANTY | 18022 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$10,849.95<br><br>$10,849.95 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| MARY J HART | 18787 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| MARY TONEY PATTERSON | 17146 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$30,300.00<br><br>$30,300.00 | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| MICHAE A PANTALEO | 17365 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$700,000.00<br><br>$700,000.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL A BARNES | 16867 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$1,300.00<br><br>$1,300.00 | 06/26/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL A PALMER | 17898 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL A RISELAY | 17222 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$400,000.00<br><br>$400,000.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MICHAEL A SULLIVAN | 17184 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL A WALSH | 17356 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL D HILLARD | 17303 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL F WASKIEWICZ | 17123 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $29,150.00<br><br>$29,150.00 | 06/30/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL G DENEUT | 17122 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 06/30/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL H GOODMAN | 17078 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 06/30/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL J SCOTT | 18812 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL KRAWCZUK | 19148 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/14/2009 | DELPHI CORPORATION (05-44481) |

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**   "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                      Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MICHAEL O ANDERSON | 18311 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$756,502.89<br><br>$756,502.89 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL O ANDERSON | 18315 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$180,000.00<br><br>$180,000.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL THOMAS RICHARDS | 17133 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL U RUMP | 17183 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| MICHELLE TROXELL | 18993 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$4,908.63<br><br>$4,908.63 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| MR RICHARD BENNER | 16866 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$49,680.00<br><br>$49,680.00 | 06/26/2009 | DELPHI CORPORATION (05-44481) |
| MRS WILLIE REESE | 18314 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| NANCY J FINK | 18434 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                  Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NANNETTE HARMON | 18579 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| PATRICIA M STUART | 17011 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| PATRICK A GNAGE | 17825 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| PATRICK MORRISSEY | 18320 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $156,992.15<br>$156,992.15 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| PAUL D FOSTER SR | 17867 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $720,000.00<br>$720,000.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| PAUL T BEITER | 18172 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,993.04<br>$3,993.04 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| PAUL TRACY HOWARD | 18135 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $16,330.50<br>$16,330.50 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| PAUL TRACY HOWARD | 18137 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $59,451.00<br>$59,451.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PAUL TRACY HOWARD | 18134 | Secured: Priority: Administrative: Unsecured: Total: | $11,099.16 $11,099.16 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| PAUL TRACY HOWARD | 18136 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| PAULETTE NAGY | 17313 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| PAULINE FAJARDO HOWARD | 17583 | Secured: Priority: Administrative: Unsecured: Total: | $121,836.48 $121,836.48 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| PETER D SCHLACHTER | 17398 | Secured: Priority: Administrative: Unsecured: Total: | $69,240.00 $69,240.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| PHILIP O WALKER | 17259 | Secured: Priority: Administrative: Unsecured: Total: | $20,000.00 $20,000.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| RAYMOND C WRIGHT | 18077 | Secured: Priority: Administrative: Unsecured: Total: | $999,534.72 $999,534.72 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| RAYMOND J BLAKSO | 18287 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RICHARD J CURTIS | 16994 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 06/25/2009 | DELPHI CORPORATION (05-44481) |
| RICHARD J KANTOWSKI | 18446 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| RICHARD PAEZ | 17725 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT B SABO | 17960 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT C PEITZ | 18224 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT E RAPSINSKI | 17830 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $160,530.95<br><br>$160,530.95 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT J THOMASON | 18624 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $49,569.54<br><br>$49,569.54 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT L JOHNSON | 17594 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $894,254.46<br><br>$894,254.46 | 07/07/2009 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                        Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERT LEE LYON | 17677 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT MONREAN | 18375 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $26,689.22<br><br>$26,689.22 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT S STEFKO | 16900 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 06/26/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT W JASINSKI | 18594 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11,380.60<br><br>$11,380.60 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| ROGER A TREBUS | 18471 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $42,486.85<br><br>$42,486.85 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| ROGER D SHOCKEY | 18439 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| RONALD T MARCONI | 16919 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 06/25/2009 | DELPHI CORPORATION (05-44481) |
| RONALD T MARCONI | 17229 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/02/2009 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                         Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROSE MARY HALE | 17377 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$1,080,000.00<br><br>$1,080,000.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| ROSS OLNEY | 17128 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 06/25/2009 | DELPHI CORPORATION (05-44481) |
| ROY HELMINIAK | 16975 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$669.78<br><br>$669.78 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| RUTHIE SMITH | 18890 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| RYLAND D RUSCH | 17182 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$75,251.65<br><br>$75,251.65 | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| SANDRA L CALHOUN | 17409 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| SCOTT F HARRIS | 18855 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$250,000.00<br><br>$250,000.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| SCOTT LAFRAMBOISE | 17296 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$139.33<br><br>$139.33 | 07/06/2009 | DELPHI CORPORATION (05-44481) |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                          Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SEAN P CORCORAN | 18876 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| SEAN P CORCORAN | 18877 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SEAN P CORCORAN | 18878 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| STEVEN A MUSICK | 18950 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$825,000.00<br><br>$825,000.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| STEVIE PAUL JOHNSON | 18552 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| SYLVIA A JONES | 18505 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$974,442.51<br><br>$974,442.51 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| TAMMY JO MANIS | 17006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| TEDD ARMSTRONG | 18126 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**          Thirty-Seventh Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THEODORE G KUSTAS | 19075 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,562,932.00<br><br>$1,562,932.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| THEODORE R SCHMIDT | 17862 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| THERESA A SHUSTER | 17331 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| THOMAS E EVANS | 17308 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,800.00<br><br>$2,800.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| THOMAS J DZIENNIK | 17418 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| THOMAS NICHOLS | 17031 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| TIMOTHY M GORDON | 19073 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| TIMOTHY M WIRRIG | 17651 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                      Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TURNER E OSBORNE | 18548 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| VERA M ADAMS | 18600 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| VICKI L MCGRATH | 19119 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,061,082.00<br><br>$1,061,082.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| VICTOR JAMES VERDEV | 18175 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $408,000.00<br><br>$408,000.00 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| VIVIAN LU BULRISS | 18377 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| WANDA HORNE | 18392 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| WANDA M BLASKO | 18366 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| WASH DOUGLAS S SR | 16890 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 06/26/2009 | DELPHI CORPORATION (05-44481) |

*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                          Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WAYNE DOUGLAS ENSIGN | 17411 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| WESTENBURG SR RICHARD E | 17972 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM B PHELPS | 17037 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM J CONNELLY III | 16913 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 06/25/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM J DAMORE | 18432 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$386,000.00<br><br>$386,000.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM M FULCOMER | 18550 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM R MARTINDALE | 18009 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$1,173,000.00<br><br>$1,173,000.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM S CAMPBELL | 17005 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |

Total:        224                    $46,385,425.30

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**                                                    **Thirty-Seventh Omnibus Claims Objection**

## EXHIBIT G - DUPLICATE CLAIMS

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|
| Claim: 18965    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/15/2009<br>Creditor's Name:    Secured:<br>   Priority:<br>AKZO NOBEL COATINGS INC<br>MICHELLE L MEISELMAN ESQ    Administrative: $63,582.05<br>5555 SPALDING DR    Unsecured:<br>NORCROSS, GA 30092<br>   Total: $63,582.05 | Claim: 18966    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/15/2009<br>Creditor's Name:    Secured:<br>   Priority:<br>AKZO NOBEL COATINGS INC<br>MICHELLE MEISELMAN    Administrative: $63,582.05<br>5555 SPALDING DR    Unsecured:<br>NORCROSS, GA 30092<br>   Total: $63,582.05 |
| Claim: 18964    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/15/2009<br>Creditor's Name:    Secured:<br>   Priority:<br>AKZO NOBEL INDUSTRIAL COATINGS<br>MEXICO SA    Administrative: $11,461.02<br>MICHELLE MEISELMAN    Unsecured:<br>AKZO NOBEL<br>5555 SPALDING DR    Total: $11,461.02<br>NORCROSS, GA 30092 | Claim: 18967    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/15/2009<br>Creditor's Name:    Secured:<br>   Priority:<br>AKZO NOBEL INDUSTRIAL COATINGS<br>MEXICO SA    Administrative: $11,461.02<br>MICHELLE MEISELMAN    Unsecured:<br>AKZO NOBEL<br>5555 SPALDING DR    Total: $11,461.02<br>NORCROSS, GA 30092 |
| Claim: 18947    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/15/2009<br>Creditor's Name:    Secured:<br>   Priority:<br>ALLEGIANT GLOBAL SERVICES LLC<br>BINGHAM MCHALE LLP    Administrative: $1,171,319.38<br>C O WHITNEY L MOSBY    Unsecured:<br>10 W MARKET ST NO 2700<br>INDIANAPOLIS, IN 46204    Total: $1,171,319.38 | Claim: 18948    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/15/2009<br>Creditor's Name:    Secured:<br>   Priority:<br>ALLEGIANT GLOBAL SERVICES LLC<br>BINGHAM MCHALE LLP    Administrative: $1,171,319.38<br>C O WHITNEY L MOSBY    Unsecured:<br>10 W MARKET ST NO 2700<br>INDIANAPOLIS, IN 46204    Total: $1,171,319.38 |
| Claim: 17414    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/06/2009<br>Creditor's Name:    Secured:<br>   Priority:<br>ANDREW F RODONDI    Administrative: $30,524.00<br>   Unsecured:<br>   Total: $30,524.00 | Claim: 18300    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/13/2009<br>Creditor's Name:    Secured:<br>   Priority:<br>ANDREW F RODONDI    Administrative: $30,524.00<br>   Unsecured:<br>   Total: $30,524.00 |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

In re Delphi Corporation, et al.

Case No. 05-44481 (RDD)

Thirty-Seventh Omnibus Claims Objection

## EXHIBIT G - DUPLICATE CLAIMS

| CLAIM TO BE EXPUNGED * | | | SURVIVING CLAIM * | | |
|---|---|---|---|---|---|
| Claim: 18607 | Debtor: | DELPHI CORPORATION (05-44481) | Claim: 19189 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/14/2009 | | | Date Filed: 07/15/2009 | | |
| Creditor's Name: | Secured: | | Creditor's Name: | Secured: | |
| | Priority: | | | Priority: | |
| APL CO PTE LTD FOR ITSELF AND ON BEHALF OF AMERICAN PRESIDENT LINES LTD | Administrative: | $865,081.93 | APL CO PTE LTD FOR ITSELF AND ON BEHALF OF AMERICAN PRESIDENT LINES LTD | Administrative: | $865,081.93 |
| 1111 BROADWAY | Unsecured: | | 1111 BROADWAY | Unsecured: | |
| OAKLAND, CA 94607 | Total: | $865,081.93 | OAKLAND, CA 94607 | Total: | $865,081.93 |
| Claim: 17105 | Debtor: | DELPHI CORPORATION (05-44481) | Claim: 17156 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/01/2009 | | | Date Filed: 07/01/2009 | | |
| Creditor's Name: | Secured: | | Creditor's Name: | Secured: | |
| | Priority: | | | Priority: | |
| AUGUSTIN BANDA JR | Administrative: | $653.00 | AUGUSTIN BANDA JR | Administrative: | $653.00 |
| | Unsecured: | | | Unsecured: | |
| | Total: | $653.00 | | Total: | $653.00 |
| Claim: 17481 | Debtor: | DELPHI CORPORATION (05-44481) | Claim: 18696 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/07/2009 | | | Date Filed: 07/14/2009 | | |
| Creditor's Name: | Secured: | | Creditor's Name: | Secured: | |
| | Priority: | | | Priority: | |
| BRIAN M MILLER | Administrative: | $32,460.00 | BRIAN M MILLER | Administrative: | $32,460.00 |
| 835 W MARTINDALE RD | Unsecured: | | 835 W MARTINDALE RD | Unsecured: | |
| UNION, OH 45322-2927 | Total: | $32,460.00 | UNION, OH 45322-2927 | Total: | $32,460.00 |
| Claim: 16999 | Debtor: | DELPHI CORPORATION (05-44481) | Claim: 17091 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 06/29/2009 | | | Date Filed: 06/26/2009 | | |
| Creditor's Name: | Secured: | | Creditor's Name: | Secured: | |
| | Priority: | | | Priority: | |
| CHING CHING HSIEH | Administrative: | $18,000.00 | CHING CHING HSIEH | Administrative: | $18,000.00 |
| | Unsecured: | | | Unsecured: | |
| | Total: | $18,000.00 | | Total: | $18,000.00 |

\*     The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Seventh Omnibus Claims Objection

**EXHIBIT G - DUPLICATE CLAIMS**

| CLAIM TO BE EXPUNGED * | | SURVIVING CLAIM * | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Claim: 17700 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 18382 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/03/2009 | | Date Filed: 07/13/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| CLIFFORD J BIRCHMEIER | Administrative: $11,770.00 | CLIFFORD J BIRCHMEIER | Administrative: $11,770.00 |
| | Unsecured: | | Unsecured: |
| | Total: $11,770.00 | | Total: $11,770.00 |

| | | | |
|---|---|---|---|
| Claim: 18674 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim: 19034 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/14/2009 | | Date Filed: 07/15/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| COMERICA LEASING CORPORATION | Priority: | COMERICA LEASING CORPORATION | Priority: |
| BODMAN LLP | Administrative: $9,188,389.44 | BODMAN LLP | Administrative: $9,188,389.44 |
| C O RALPH E MCDOWELL | Unsecured: | C O RALPH E MCDOWELL | Unsecured: |
| 1901 ST ANTOINE ST | | 1901 ST ANTOINE | |
| 6TH FL AT FORD FIELD | Total: $9,188,389.44 | 6TH FL AT FORD FIELD | Total: $9,188,389.44 |
| DETROIT, MI 48226 | | DETROIT, MI 48226 | |

| | | | |
|---|---|---|---|
| Claim: 19096 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 19158 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/15/2009 | | Date Filed: 07/15/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | Priority: | CONTINENTAL AUTOMOTIVE SYSTEMS US | Priority: |
| INC | Administrative: $160,767.13 | INC | Administrative: $160,767.13 |
| PETER CLARK ESQ | Unsecured: | PETER CLARK ESQ | Unsecured: |
| BARNES & THORNBURG LLP | | BARNES & THORNBURG LLP | |
| 100 N MICHIGAN STE 600 | Total: $160,767.13 | 100 N MICHIGAN STE 600 | Total: $160,767.13 |
| SOUTH BEND, IN 46601 | | SOUTH BEND, IN 46601 | |

| | | | |
|---|---|---|---|
| Claim: 19098 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 19160 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/15/2009 | | Date Filed: 07/15/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | Priority: | CONTINENTAL AUTOMOTIVE SYSTEMS US | Priority: |
| INC | Administrative: $645,428.83 | INC | Administrative: $645,428.83 |
| PETER CLARK ESQ | Unsecured: | PETER CLARK ESQ | Unsecured: |
| BARNES & THORNBURG LLP | | BARNES & THORNBURG LLP | |
| 100 N MICHIGAN STE 600 | Total: $645,428.83 | 100 N MICHIGAN STE 600 | Total: $645,428.83 |
| SOUTH BEND, IN 46601 | | SOUTH BEND, IN 46601 | |

\*     The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Seventh Omnibus Claims Objection

## EXHIBIT G - DUPLICATE CLAIMS

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Claim: | 18676 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim: | 19030 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/14/2009 | | | Date Filed: | 07/15/2009 | | |
| Creditor's Name: | | Secured: | | Creditor's Name: | | Secured: | |
| | | Priority: | | | | Priority: | |
| COOPER STANDARD AUTOMOTIVE FHS INC | | Administrative: | $96,363.86 | COOPER STANDARD AUTOMOTIVE FHS INC | | Administrative: | $96,363.86 |
| C O RALPH E MCDOWELL | | Unsecured: | | C O RALPH E MCDOWELL | | Unsecured: | |
| BODMAN LLP | | | | BODMAN LLP | | | |
| 1901 ST ANTOINE 6TH FL AT FORD FIELD | | | | 1901 ST ANTOINE 6TH FL AT FORD FIELD | | | |
| DETROIT, MI 48226 | | Total: | $96,363.86 | DETROIT, MI 48226 | | Total: | $96,363.86 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Claim: | 18675 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim: | 19031 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/14/2009 | | | Date Filed: | 07/15/2009 | | |
| Creditor's Name: | | Secured: | | Creditor's Name: | | Secured: | |
| | | Priority: | | | | Priority: | |
| COOPER STANDARD AUTOMOTIVE INC | | Administrative: | $53,023.49 | COOPER STANDARD AUTOMOTIVE INC | | Administrative: | $53,023.49 |
| BODMAN LLP | | Unsecured: | | C O RALPH E MCDOWELL | | Unsecured: | |
| C O RALPH E MCDOWELL | | | | BODMAN LLP | | | |
| 1901 ST ANTOINE 6TH FL AT FORD FIELD | | | | 1901 ST ANTOINE | | | |
| DETROIT, MI 48226 | | | | 6TH FLOOR AT FORD FIELD | | | |
| | | Total: | $53,023.49 | DETROIT, MI 48226 | | Total: | $53,023.49 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Claim: | 17809 | Debtor: | DELPHI CORPORATION (05-44481) | Claim: | 18739 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/06/2009 | | | Date Filed: | 07/10/2009 | | |
| Creditor's Name: | | Secured: | | Creditor's Name: | | Secured: | |
| | | Priority: | | | | Priority: | |
| COUNTY OF SAN BERNARDINO | | Administrative: | $226.75 | COUNTY OF SAN BERNARDINO | | Administrative: | $226.75 |
| OFFICE OF THE TAX COLLECTOR | | Unsecured: | | OFFICE OF THE TAX COLLECTOR | | Unsecured: | |
| 172 W 3RD ST | | | | 172 W 3RD ST | | | |
| SAN BERNARDINO, CA 92415 | | | | SAN BERNARDINO, CA 92415 | | | |
| | | Total: | $226.75 | | | Total: | $226.75 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Claim: | 18699 | Debtor: | DELPHI CORPORATION (05-44481) | Claim: | 18700 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/14/2009 | | | Date Filed: | 07/14/2009 | | |
| Creditor's Name: | | Secured: | | Creditor's Name: | | Secured: | |
| | | Priority: | | | | Priority: | |
| CSX CORPORATION | | Administrative: | $103,986.16 | CSX CORPORATION | | Administrative: | $103,986.16 |
| ATTN RUTH SALTER | | Unsecured: | | ATTN RUTH SALTER | | Unsecured: | |
| 500 WALTER ST 8TH FL J220 | | | | 500 WALTER ST 8TH FL J220 | | | |
| JACKSONVILLE, FL 32202 | | | | JACKSONVILLE, FL 32202 | | | |
| | | Total: | $103,986.16 | | | Total: | $103,986.16 |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

In re Delphi Corporation, et al.

Case No. 05-44481 (RDD)

Thirty-Seventh Omnibus Claims Objection

**EXHIBIT G - DUPLICATE CLAIMS**

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|

| | |
|---|---|
| Claim: 17243 — Debtor: DELPHI CORPORATION (05-44481) | Claim: 18892 — Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/02/2009 | Date Filed: 07/15/2009 |
| Creditor's Name: | Creditor's Name: |
| DAVID D RUMRILL | DAVID D RUMRILL |
| 308 LYNNWOOD CIR | 308 LYNNWOOD CIR |
| DECATUR, AL 35603 | DECATUR, AL 35603 |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: $89,000.00 | Administrative: $89,000.00 |
| Unsecured: | Unsecured: |
| Total: $89,000.00 | Total: $89,000.00 |

| | |
|---|---|
| Claim: 17061 — Debtor: DELPHI CORPORATION (05-44481) | Claim: 18953 — Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 06/30/2009 | Date Filed: 07/15/2009 |
| Creditor's Name: | Creditor's Name: |
| DAVID J BISIGNANI | DAVID J BISIGNANI |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: $14,742.50 | Administrative: $14,742.50 |
| Unsecured: | Unsecured: |
| Total: $14,742.50 | Total: $14,742.50 |

| | |
|---|---|
| Claim: 17896 — Debtor: DELPHI CORPORATION (05-44481) | Claim: 18123 — Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/06/2009 | Date Filed: 07/09/2009 |
| Creditor's Name: | Creditor's Name: |
| DONALD W MAGERS | DONALD W MAGERS |
| 301 IVY DR | 301 IVY DR |
| KOKOMO, IN 46902-5241 | KOKOMO, IN 46902-5241 |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: $74,232.00 | Administrative: $74,232.00 |
| Unsecured: | Unsecured: |
| Total: $74,232.00 | Total: $74,232.00 |

| | |
|---|---|
| Claim: 18760 — Debtor: DELPHI CORPORATION (05-44481) | Claim: 19318 — Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/15/2009 | Date Filed: 07/15/2009 |
| Creditor's Name: | Creditor's Name: |
| DOW CORNING CORP | DOW CORNING CORP |
| ATTN ANGELA M COLE C01222 | ATTN ANGELA M COLE C01222 |
| DOW CORNING CORPORATION | DOW CORNING CORPORATION |
| 2200 W SALZBURG RD | 2200 W SALZBURG RD |
| MIDLAND, MI 48686 | MIDLAND, MI 48686 |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: $1,815.00 | Administrative: $1,815.00 |
| Unsecured: | Unsecured: |
| Total: $1,815.00 | Total: $1,815.00 |

\*     The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Seventh Omnibus Claims Objection

**EXHIBIT G - DUPLICATE CLAIMS**

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|

| | |
|---|---|
| Claim: 18759     Debtor: DELPHI CORPORATION (05-44481) | Claim: 19319     Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/15/2009 | Date Filed: 07/15/2009 |
| Creditor's Name:     Secured: | Creditor's Name:     Secured: |
|     Priority: |     Priority: |
| DOW CORNING CORPORATION     Administrative: $5,986.65 | DOW CORNING CORPORATION     Administrative: $5,986.65 |
| ATTN ANGELA M COLE C01222     Unsecured: | ATTN ANGELA M COLE C01222     Unsecured: |
| 2200 W SALZBURG RD | 2200 W SALZBURG RD |
| MIDLAND, MI 48686 | MIDLAND, MI 48686 |
|     Total: $5,986.65 |     Total: $5,986.65 |

| | |
|---|---|
| Claim: 18758     Debtor: DELPHI CORPORATION (05-44481) | Claim: 19317     Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/15/2009 | Date Filed: 07/15/2009 |
| Creditor's Name:     Secured: | Creditor's Name:     Secured: |
|     Priority: |     Priority: |
| DOW CORNING CORPORATION     Administrative: $6,407.04 | DOW CORNING CORPORATION     Administrative: $6,407.04 |
| ATTN ANGELA M COLE C01222     Unsecured: | ATTN ANGELA M COLE C01222     Unsecured: |
| 2200 W SALZBURG RD | 2200 W SALZBURG RD |
| MIDLAND, MI 48686 | MIDLAND, MI 48686 |
|     Total: $6,407.04 |     Total: $6,407.04 |

| | |
|---|---|
| Claim: 19036     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim: 19167     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/15/2009 | Date Filed: 07/14/2009 |
| Creditor's Name:     Secured: | Creditor's Name:     Secured: |
|     Priority: |     Priority: |
| FREUDENBERG NOK MECHATRONICS     Administrative: $11,256.84 | FREUDENBERG NOK MECHATRONICS GMBH     Administrative: $11,256.84 |
| GMBH & CO KG | & CO KG |
| C O RALPH E MCDOWELL     Unsecured: | C O RALPH E MCDOWELL     Unsecured: |
| BODMAN LLP | BODMAN LLP |
| 1901 ST ANTOINE | 1901 ST ANTOINE |
| 6TH FL AT FORD FIELD     Total: $11,256.84 | 6TH FL AT FORD FIELD     Total: $11,256.84 |
| DETROIT, MI 48226 | DETROIT, MI 48226 |

| | |
|---|---|
| Claim: 17715     Debtor: DELPHI CORPORATION (05-44481) | Claim: 17957     Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/03/2009 | Date Filed: 07/09/2009 |
| Creditor's Name:     Secured: | Creditor's Name:     Secured: |
|     Priority: |     Priority: |
| GEORGE E BRAND     Administrative: $35,950.00 | GEORGE E BRAND     Administrative: $35,950.00 |
| 3549 LENOX DR     Unsecured: | 3549 LENOX DR     Unsecured: |
| KETTERING, OH 45429 | KETTERING, OH 45429 |
|     Total: $35,950.00 |     Total: $35,950.00 |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**In re Delphi Corporation, et al.**
Case No. 05-44481 (RDD)

Thirty-Seventh Omnibus Claims Objection

## EXHIBIT G - DUPLICATE CLAIMS

| CLAIM TO BE EXPUNGED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 18323 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 18702 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/13/2009 | | Date Filed: 07/14/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| H E SERVICES CO | Administrative: $300,000.00 | HE SERVICES CO | Administrative: $300,000.00 |
| VICTOR J MASTROMARCO JR ESQ | Unsecured: | VICTOR J MASTROMARCO JR ESQ | Unsecured: |
| 1024 N MICHIGAN AVE | | 1024 N MICHIGAN AVE | |
| SAGINAW, MI 48602 | | SAGINAW, MI 48602 | |
| | Total: $300,000.00 | | Total: $300,000.00 |
| Claim: 18235 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 18625 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/10/2009 | | Date Filed: 07/14/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| JAMES A BRUNER | Administrative: $46,340.00 | JAMES A BRUNER | Administrative: $46,340.00 |
| 3790 SHROYER RD | Unsecured: | 3790 SHROYER RD | Unsecured: |
| KETTERING, OH 45429 | | KETTERING, OH 45429 | |
| | Total: $46,340.00 | | Total: $46,340.00 |
| Claim: 18228 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 18230 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/10/2009 | | Date Filed: 07/10/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| JON A EMENS | Administrative: $95,180.00 | JON A EMENS | Administrative: $95,180.00 |
| 2303 BROOKSIDE DR SE | Unsecured: | 2303 BROOKSIDE DR SE | Unsecured: |
| DECATUR, AL 35601 | | DECATUR, AL 35601 | |
| | Total: $95,180.00 | | Total: $95,180.00 |
| Claim: 17281 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 17935 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/02/2009 | | Date Filed: 07/06/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| JOSEPH J FAIR | Administrative: $32,190.00 | JOSEPH J FAIR | Administrative: $32,190.00 |
| 11960 STECK RD | Unsecured: | 11960 STECK RD | Unsecured: |
| BROOKVILLE, OH 45309 | | BROOKVILLE, OH 45309 | |
| | Total: $32,190.00 | | Total: $32,190.00 |

\* The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

In re Delphi Corporation, et al.  
Case No. 05-44481 (RDD)

Thirty-Seventh Omnibus Claims Objection

## EXHIBIT G - DUPLICATE CLAIMS

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|
| Claim: 17980    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/09/2009<br>Creditor's Name:<br>Secured:<br>Priority:<br>KAREN L MCKENZIE<br>18119 RED OAKS<br>MACOMB, MI 48044<br>Administrative: $38,820.00<br>Unsecured:<br>Total: $38,820.00 | Claim: 18233    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/10/2009<br>Creditor's Name:<br>Secured:<br>Priority:<br>KAREN L MCKENZIE<br>18119 RED OAKS<br>MACOMB, MI 48044<br>Administrative: $38,820.00<br>Unsecured:<br>Total: $38,820.00 |
| Claim: 17263    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/02/2009<br>Creditor's Name:<br>Secured:<br>Priority:<br>KENNETH J VAN SOLKEMA<br>2576 FOREST BLUFF CT SE<br>GRAND RAPIDS, MI 49546<br>Administrative: $63,455.00<br>Unsecured:<br>Total: $63,455.00 | Claim: 17734    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/06/2009<br>Creditor's Name:<br>Secured:<br>Priority:<br>KENNETH J VAN SOLKEMA<br>2576 FOREST BLUFF CT SE<br>GRAND RAPIDS, MI 49546<br>Administrative: $63,455.00<br>Unsecured:<br>Total: $63,455.00 |
| Claim: 17212    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/02/2009<br>Creditor's Name:<br>Secured:<br>Priority:<br>KURT ALAN TRAEDER<br>Administrative: $70,800.00<br>Unsecured:<br>Total: $70,800.00 | Claim: 17318    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/06/2009<br>Creditor's Name:<br>Secured:<br>Priority:<br>KURT ALAN TRAEDER<br>Administrative: $70,800.00<br>Unsecured:<br>Total: $70,800.00 |
| Claim: 18678    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Date Filed: 07/14/2009<br>Creditor's Name:<br>Secured:<br>Priority:<br>LEAR CORPORATION EEDS AND INTERIORS<br>C O RALPH E MCDOWELL<br>BODMAN LLP<br>1901 ST ANTOINE 6TH FL AT FORD FIELD<br>DETROIT, MI 48226<br>Administrative: $13,615.54<br>Unsecured:<br>Total: $13,615.54 | Claim: 19033    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Date Filed: 07/15/2009<br>Creditor's Name:<br>Secured:<br>Priority:<br>LEAR CORPORATION EEDS AND INTERIORS<br>C O RALPH E MCDOWELL<br>BODMAN LLP<br>1901 ST ANTOINE<br>6TH FL AT FORD FIELD<br>DETROIT, MI 48226<br>Administrative: $13,615.54<br>Unsecured:<br>Total: $13,615.54 |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

In re Delphi Corporation, et al.                                                                        Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT G - DUPLICATE CLAIMS

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|

| | |
|---|---|
| Claim: 17334<br>Date Filed: 07/06/2009<br>Creditor's Name:<br><br>MARK H LOPEZ<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $22,212.00<br>Unsecured:<br>Total: $22,212.00 | Claim: 18435<br>Date Filed: 07/13/2009<br>Creditor's Name:<br><br>MARK H LOPEZ<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $22,212.00<br>Unsecured:<br>Total: $22,212.00 |
| Claim: 18994<br>Date Filed: 07/15/2009<br>Creditor's Name:<br><br>MICHIGAN FUNDS ADMINISTRATION<br>DENNIS J RATERINK ASSISTANT ATTORNEY<br>GENERAL<br>LABOR DIVISION<br>PO BOX 30736<br>LANSING, MI 48909<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $1,130,191.92<br>Unsecured:<br>Total: $1,130,191.92 | Claim: 19168<br>Date Filed: 07/15/2009<br>Creditor's Name:<br><br>MICHIGAN FUNDS ADMINISTRATION<br>DENNIS J RATERINK ASSISTANT ATTORNEY<br>GENERAL<br>LABOR DIVISION<br>PO BOX 30736<br>LANSING, MI 48909<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $1,130,191.92<br>Unsecured:<br>Total: $1,130,191.92 |
| Claim: 18995<br>Date Filed: 07/15/2009<br>Creditor's Name:<br><br>MICHIGAN SELF INSURERS SECURITY FUND<br>DENNIS J RATERINK ASST ATTY GENERAL<br>LABOR DIV<br>PO BOX 30736<br>LANSING, MI 48909<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $5,557,750.00<br>Unsecured:<br>Total: $5,557,750.00 | Claim: 19281<br>Date Filed: 07/15/2009<br>Creditor's Name:<br><br>MICHIGAN SELF INSURERS SECURITY FUND<br>DENNIS J RATERINK ASST ATTY GENERAL<br>LABOR DIV<br>PO BOX 30736<br>LANSING, MI 48909<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $5,557,750.00<br>Unsecured:<br>Total: $5,557,750.00 |
| Claim: 17241<br>Date Filed: 07/02/2009<br>Creditor's Name:<br><br>RICHARD F RIZZI<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $19,682.50<br>Unsecured:<br>Total: $19,682.50 | Claim: 18671<br>Date Filed: 07/14/2009<br>Creditor's Name:<br><br>RICHARD F RIZZI<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $19,682.50<br>Unsecured:<br>Total: $19,682.50 |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**In re Delphi Corporation, et al.**
Case No. 05-44481 (RDD)

Thirty-Seventh Omnibus Claims Objection

### EXHIBIT G - DUPLICATE CLAIMS

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|
| Claim: 17507    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/07/2009<br>Creditor's Name:<br>ROBERT G MERKICH<br><br>Secured:<br>Priority:<br>Administrative: $113,850.00<br>Unsecured:<br>Total: $113,850.00 | Claim: 18796    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/15/2009<br>Creditor's Name:<br>ROBERT G MERKICH<br><br>Secured:<br>Priority:<br>Administrative: $113,850.00<br>Unsecured:<br>Total: $113,850.00 |
| Claim: 18324    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/13/2009<br>Creditor's Name:<br>ROBERT L BACKIE<br>VICTOR J MASTROMARCO JR ESQ<br>1024 N MICHIGAN AVE<br>SAGINAW, MI 48602<br><br>Secured:<br>Priority:<br>Administrative: $300,000.00<br>Unsecured:<br>Total: $300,000.00 | Claim: 18701    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/14/2009<br>Creditor's Name:<br>ROBERT L BACKIE<br>VICTOR J MASTROMARCO JR ESQ<br>1024 N MICHIGAN AVE<br>SAGINAW, MI 48602<br><br>Secured:<br>Priority:<br>Administrative: $300,000.00<br>Unsecured:<br>Total: $300,000.00 |
| Claim: 17885    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/06/2009<br>Creditor's Name:<br>RONALD L COLLINS<br><br>Secured:<br>Priority:<br>Administrative: $66,240.00<br>Unsecured:<br>Total: $66,240.00 | Claim: 18008    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/09/2009<br>Creditor's Name:<br>RONALD L COLLINS<br><br>Secured:<br>Priority:<br>Administrative: $66,240.00<br>Unsecured:<br>Total: $66,240.00 |
| Claim: 18060    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 06/25/2009<br>Creditor's Name:<br>SMITH COUNTY CLERK & MASTER<br>211 MAIN ST N<br>CARTHAGE, TN 37030<br><br>Secured:<br>Priority:<br>Administrative: $99.60<br>Unsecured:<br>Total: $99.60 | Claim: 18737    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/10/2009<br>Creditor's Name:<br>SMITH COUNTY CLERK & MASTER<br>211 MAIN ST N<br>CARTHAGE, TN 37030<br><br>Secured:<br>Priority:<br>Administrative: $99.60<br>Unsecured:<br>Total: $99.60 |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

In re Delphi Corporation, et al.                                                                    Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

### EXHIBIT G - DUPLICATE CLAIMS

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim: | 19095 | Debtor: | DELPHI CORPORATION (05-44481) | Claim: | 19157 | Debtor: | DELPHI CORPORATION (05-44481) |

**Claim to be Expunged:**
- Claim: 19095
- Date Filed: 07/15/2009
- Creditor's Name:
- TEMIC AUTOMOTIVE OF NORTH AMERICA INC
- PETER CLARK ESQ
- BARNES & THORNBURG LLP
- 100 N MICHIGAN STE 600
- SOUTH BEND, IN 46601
- Debtor: DELPHI CORPORATION (05-44481)
- Secured:
- Priority:
- Administrative: $42,203.04
- Unsecured:
- Total: $42,203.04

**Surviving Claim:**
- Claim: 19157
- Date Filed: 07/15/2009
- Creditor's Name:
- TEMIC AUTOMOTIVE OF NORTH AMERICA INC
- PETER CLARK ESQ
- BARNES & THORNBURG LLP
- 100 N MICHIGAN STE 600
- SOUTH BEND, IN 46601
- Debtor: DELPHI CORPORATION (05-44481)
- Secured:
- Priority:
- Administrative: $42,203.04
- Unsecured:
- Total: $42,203.04

**Claim to be Expunged:**
- Claim: 17392
- Date Filed: 07/06/2009
- Creditor's Name:
- THOMAS G MORELLO
- Debtor: DELPHI CORPORATION (05-44481)
- Secured:
- Priority:
- Administrative: $25,876.00
- Unsecured:
- Total: $25,876.00

**Surviving Claim:**
- Claim: 17909
- Date Filed: 07/06/2009
- Creditor's Name:
- THOMAS G MORELLO
- Debtor: DELPHI CORPORATION (05-44481)
- Secured:
- Priority:
- Administrative: $25,876.00
- Unsecured:
- Total: $25,876.00

**Claim to be Expunged:**
- Claim: 18596
- Date Filed: 07/14/2009
- Creditor's Name:
- UBS SECURITIES LLC
- C O DEBORAH M BUELL ESQ
- CLEARY GOTTLIEB STEEN & HAMILTON LLP
- ONE LIBERTY PLZ
- NEW YORK, NY 10006
- Debtor: DELPHI CORPORATION (05-44481)
- Secured:
- Priority:
- Administrative: $8,823,572.99
- Unsecured:
- Total: $8,823,572.99

**Surviving Claim:**
- Claim: 18893
- Date Filed: 07/15/2009
- Creditor's Name:
- UBS SECURITIES LLC
- C O DEBORAH M BUELL ESQ
- CLEARY GOTTLIEB STEEN & HAMILTON LLP
- ONE LIBERTY PLZ
- NEW YORK, NY 10006
- Debtor: DELPHI CORPORATION (05-44481)
- Secured:
- Priority:
- Administrative: $8,823,572.99
- Unsecured:
- Total: $8,823,572.99

**Total Claims To Be Expunged:** 43

**Total Asserted Amount To Be Expunged:** $29,454,505.66

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

05-44481-rdd   Doc 19436-9   Filed 02/02/09   Entered 02/02/09 16:28:08   Exhibit H-1
Pg 169 of 200

**In re Delphi Corporation, et al.**                                      **Thirty-Seventh Omnibus Claims Objection**

**Case No. 05-44481 (RDD)**

### EXHIBIT H-1 - ADJOURNED PREPETITION CLAIM

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| POLYMER CONCENTRATES INC<br>PO BOX 42<br>CLINTON, MA 01510-0042 | 18265 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$64,856.49<br><br>$64,856.49 | 07/13/2009 | DELPHI CORPORATION<br>(05-44481) |

|  | **Total:** | **1** | | **$64,856.49** |

In re Delphi Corporation, <u>et al.</u>          Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT H-2 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| AOL LLC<br>TIFFANY STRELOW COBB ESQ<br>VORYS SATER SEYMOUR AND<br>PEASE LLP<br>52 E GAY ST<br>COLUMBUS, OH 43215 | 18609 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $560,911.50<br>$560,911.50 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| CONNECTICUT GENERAL LIFE INSURANCE COMPANY<br>ATTN WILHELMINA BERGLAND<br>BANKRUPTCY AND COLLECTIONS<br>900 COTTAGE GROVE ROAD B6LPA<br>HARTFORD, CT 06152 | 18659 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,929,442.74<br>$10,929,442.74 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| CONNECTICUT GENERAL LIFE INSURANCE COMPANY<br>ATTN WILHELMINA BERGLAND<br>BANKRUPTCY AND COLLECTIONS<br>900 COTTAGE GROVE ROAD B6LPA<br>HARTFORD, CT 06152 | 18660 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $47,153.91<br>$47,153.91 | 07/14/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| **Total:** | **3** | | **$11,537,508.15** | | |

In re Delphi Corporation, et al.                                          Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT H-3 - ADJOURNED UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| 1ST CHOICE HEATING & COOLING<br>JOEL D APPLEBAUM P36774<br>CLARK HILL PLC<br>151 S OLD WOODWARD AVE STE 200<br>BIRMINGHAM, MI 48009 | 19309 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,898.55<br>$10,898.55 | 07/16/2009 | DELPHI CORPORATION (05-44481) |
| BAJA TAPE & SUPPLY INC<br>LANE C REEDMAN<br>4171 N MESA ST STE B 201<br>EL PASO, TX 79902 | 19445 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $190,566.54<br>$190,566.54 | 07/21/2009 | DELPHI CORPORATION (05-44481) |
| CITY OF OAK CREEK<br>LAWRENCE J HASKIN CITY ATTORNEY<br>7300 S 13TH ST STE 104<br>OAK CREEK, WI 53154 | 19534 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $149,354.63<br>$149,354.63 | 08/06/2009 | DELPHI CORPORATION (05-44481) |
| DEBORAH CHAPMAN<br>52412 BELLE ARBOR<br>SHELBY, MI 48316 | 19284 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,189.12<br>$6,189.12 | 07/16/2009 | DELPHI CORPORATION (05-44481) |
| HARRIS COUNTY ET AL<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 19545 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,199.41<br>$3,199.41 | 07/20/2009 | DELPHI CORPORATION (05-44481) |
| PHILIP J CARSON<br>119 W JEFFERSON<br>FRANKENMUTH, MI 48734 | 19551 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000,000.00<br>$1,000,000.00 | 08/12/2009 | DELPHI CORPORATION (05-44481) |
| SAUNDRA L HAMLIN<br>505 UNGER AVE<br>ENGLEWOOD, OH 45322 | 19370 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/17/2009 | DELPHI CORPORATION (05-44481) |

|  | **Total:** | **7** | **$1,360,208.25** | | |

\*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**          Thirty-Seventh Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## EXHIBIT H-4 - ADJOURNED PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DWIGHT L GOODIN | 16967 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$1,397,138.50<br><br>$1,397,138.50 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| FRANK X BUDELEWSKI | 18087 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| JAMES A LUECKE | 17081 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$159,000.00<br><br>$159,000.00 | 06/30/2009 | DELPHI CORPORATION (05-44481) |
| MARYBETH CUNNINGHAM | 18422 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$730,842.60<br><br>$730,842.60 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT E DETTINGER | 17863 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$289,538.39<br><br>$289,538.39 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| SCOTT A MCBAIN | 19162 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$10,000.00<br><br>$10,000.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| STANLEY D SMITH | 16925 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$4,278.00<br><br>$4,278.00 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| WALTER A KUNKA | 18604 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$5,380.77<br><br>$5,380.77 | 07/14/2009 | DELPHI CORPORATION (05-44481) |

\*   The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re Delphi Corporation, <u>et al.</u>   Thirty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

**EXHIBIT H-4 - ADJOURNED PENSION, BENEFIT, AND OPEB CLAIMS**

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WILLIAM E CROSS | 18614 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/14/2009 | DELPHI CORPORATION (05-44481) |

|  | Total: | 9 |  | $2,596,178.26 |  |

---

*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**     "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

Thirty-Seventh Omnibus Claims Objection

**EXHIBIT H-5 - ADJOURNED DUPLICATE CLAIM**

| CLAIM TO BE EXPUNGED | | SURVIVING CLAIM | |
|---|---|---|---|
| Claim: 19088 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 19123 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/15/2009 | | Date Filed: 07/15/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| BANK OF AMERICA NA | Administrative: $8,691,000.00 | BANK OF AMERICA NA | Administrative: $8,691,000.00 |
| BARNES & THORNBURG | Unsecured: | PATRICK E MEARS | Unsecured: |
| PATRICK E MEARS | | BARNES & THOMBURG | |
| 171 MONROE AVE NW STE 1000 | | 171 MONROE AVE NW STE 1000 | |
| GRAND RAPIDS, MI 49503 | Total: $8,691,000.00 | GRAND RAPIDS, MI 49503 | Total: $8,691,000.00 |

**Total Claims To Be Expunged:** 1
**Total Asserted Amount To Be Expunged:** $8,691,000.00

Page 1 of 1

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Seventh Omnibus Claims Objection

Exhibit I - Claimants And Related Administrative Claims Subject To Thirty-Seventh Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| 1ST CHOICE HEATING & COOLING | 19309 | EXHIBIT H-3 - ADJOURNED UNTIMELY CLAIMS |
| A RALPH PERONE FRED PERONE | 19298 | EXHIBIT D - UNTIMELY CLAIMS |
| AARON D MONROE | 18248 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| ACME MILLS COMPANY | 19495 | EXHIBIT D - UNTIMELY CLAIMS |
| ADRIAN GRAMMAR | 17255 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| ADVANTECH CORPORATION | 18884 | EXHIBIT A - PREPETITION CLAIMS |
| AEB PRECISION | 19490 | EXHIBIT D - UNTIMELY CLAIMS |
| AKZO NOBEL COATINGS INC | 18965 | EXHIBIT G - DUPLICATE CLAIMS |
| AKZO NOBEL INDUSTRIAL COATINGS MEXICO SA | 18964 | EXHIBIT G - DUPLICATE CLAIMS |
| ALAN D DAVIES | 19360 | EXHIBIT D - UNTIMELY CLAIMS |
| ALAN D YORK | 17503 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| ALAN STITES | 17337 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| ALBERT C STONE | 17531 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| ALEX NEMETH | 19389 | EXHIBIT D - UNTIMELY CLAIMS |
| ALFRED RAINEY | 17993 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| ALICE BETISLE | 18251 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| ALICIA PIOTROWSKI | 19388 | EXHIBIT D - UNTIMELY CLAIMS |
| ALLEGIANT GLOBAL SERVICES LLC | 18947 | EXHIBIT G - DUPLICATE CLAIMS |
| ALLEN L GERWIN | 17642 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| ALLEN W BESEY | 18482 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| ALMENON HANBACK | 17044 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| ALPS AUTOMOTIVE INC | 19321 | EXHIBIT D - UNTIMELY CLAIMS |
| AMERICAN AIKOKU ALPHA INC | 17452 | EXHIBIT A - PREPETITION CLAIMS |
| AMY BOWERS | 19106 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| AMY D KIESLING | 17032 | EXHIBIT B - EQUITY INTERESTS |
| ANDRE CURRIER | 18574 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| ANDREW F RODONDI | 17414 | EXHIBIT G - DUPLICATE CLAIMS |
| ANDREW F VERBOSKY JR | 17812 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| ANGELA NORWOOD | 19336 | EXHIBIT D - UNTIMELY CLAIMS |
| ANGELINA COUNTY | 19546 | EXHIBIT D - UNTIMELY CLAIMS |
| ANGELITA SCHREBE | 17235 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| ANGELO CHELLI | 16863 | EXHIBIT B - EQUITY INTERESTS |
| ANN E JONES | 19438 | EXHIBIT D - UNTIMELY CLAIMS |
| ANN E JONES | 19439 | EXHIBIT D - UNTIMELY CLAIMS |
| ANN M NIEHAUS | 16965 | EXHIBIT B - EQUITY INTERESTS |
| ANNE MARIE GALLETTA | 17004 | EXHIBIT B - EQUITY INTERESTS |
| ANNETTA P COOPER | 19349 | EXHIBIT D - UNTIMELY CLAIMS |
| ANNETTE D BELL | 17585 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| ANNETTE D BELL | 17589 | EXHIBIT E - PAID SEVERANCE CLAIMS |

Page 1 of 26

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Seventh Omnibus Claims Objection

05-44481-rdd    Doc 21733-12    Filed 12/02/09    Entered 12/02/09 20:47:01    Exh. 12
Pg 176 of 200

Exhibit I - Claimants And Related Administrative Claims Subject To Thirty-Seventh Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| ANNIE RAGLAND | 19293 | EXHIBIT D - UNTIMELY CLAIMS |
| ANTHONY BROWN | 19424 | EXHIBIT D - UNTIMELY CLAIMS |
| ANTHONY FAMA | 16877 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| ANTHONY P TRETER | 17161 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| ANTHONY PELUSO | 18383 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| ANTOINE DAVIS SR | 18257 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| ANTOINE DAVIS SR | 18545 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| ANTOINE DAVIS SR | 18744 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| ANVISGROUP MEXICO SA DE CV | 19393 | EXHIBIT D - UNTIMELY CLAIMS |
| AOL LLC | 18609 | EXHIBIT H-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| LINES LTD | 18607 | EXHIBIT G - DUPLICATE CLAIMS |
| ARNOLD E LAKES | 19079 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| ARNOLD J SENGER | 17324 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| AROQ LIMITED | 19503 | EXHIBIT D - UNTIMELY CLAIMS |
| ARTHUR ESPINOZA | 18814 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| ARTHUR PSCHEIDL | 18551 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| AUDREY AMORT | 18242 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| AUGUSTIN BANDA JR | 17105 | EXHIBIT G - DUPLICATE CLAIMS |
| AUTOMOTIVE TESTING LABORATORIES INC | 18514 | EXHIBIT A - PREPETITION CLAIMS |
| AVAYA INC | 19330 | EXHIBIT D - UNTIMELY CLAIMS |
| BAJA TAPE & SUPPLY INC | 19445 | EXHIBIT H-3 - ADJOURNED UNTIMELY CLAIMS |
| BANK OF AMERICA NA | 19088 | EXHIBIT H-5 - ADJOURNED DUPLICATE CLAIM |
| BARBARA JO LAFRENIER | 16956 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| BARBARA L GRIFFITH | 17301 | EXHIBIT B - EQUITY INTERESTS |
| BARBARA MCKNIGHT | 17989 | EXHIBIT B - EQUITY INTERESTS |
| BARBARA WISNIEWSKI | 19488 | EXHIBIT D - UNTIMELY CLAIMS |
| BEIZABE N PEACOCK | 16997 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| BERTHA TELLIS | 18949 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| BETTY B SINGLETON | 17622 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| BETTY JACKSON | 19352 | EXHIBIT D - UNTIMELY CLAIMS |
| BETTY JO SANGER | 17431 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| BETTY L VANHOVE | 17010 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| BETTY R EDWARDS | 16880 | EXHIBIT B - EQUITY INTERESTS |
| BETTY RUTHERFORD | 16893 | EXHIBIT B - EQUITY INTERESTS |
| BI TECHNOLOGIES CORPORATION | 19303 | EXHIBIT D - UNTIMELY CLAIMS |
| BILL E LUX JR | 17706 | EXHIBIT B - EQUITY INTERESTS |
| BOARDMAN MOLDED PRODUCTS INC | 19413 | EXHIBIT D - UNTIMELY CLAIMS |
| BOND LORRAINE M | 17231 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| BOOKER THOMAS JR | 18779 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |

05-44481-rdd    Doc 21735-12    Filed 12/02/09    Entered 12/02/09 20:47:04    Exh. 12
Pg 3 of 200
Page 177 of 200

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Seventh Omnibus Claims Objection

Exhibit I - Claimants And Related Administrative Claims Subject To Thirty-Seventh Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| BRADFORD WICKER | 19329 | EXHIBIT D - UNTIMELY CLAIMS |
| BRENT A GAERTNER | 17770 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| BRIAN D LUCZYWO | 18119 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| BRIAN HURNEVICH | 17987 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| BRIAN M MILLER | 17481 | EXHIBIT G - DUPLICATE CLAIMS |
| BRIDGET RENA PETTY | 16986 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| BROSE GAINESVILLE INC BROSA TUSCALOOSA INC | 19576 | EXHIBIT D - UNTIMELY CLAIMS |
| BRUCE F JAMES | 17119 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| BRUCE S GUMP | 17947 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| BUDDY HAGGARD | 19347 | EXHIBIT D - UNTIMELY CLAIMS |
| CARLA J MUIR | 17984 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| CARLA J MUIR | 17985 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| CARLA S UPCHURCH | 16959 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| CARMEN HOGAN | 19300 | EXHIBIT D - UNTIMELY CLAIMS |
| CARMEN HOGAN | 19304 | EXHIBIT D - UNTIMELY CLAIMS |
| CARMEN HOGAN | 19362 | EXHIBIT D - UNTIMELY CLAIMS |
| CARMEN HOGAN | 19402 | EXHIBIT D - UNTIMELY CLAIMS |
| CAROL A PEPPER | 19122 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| CAROL ANN HARVEY LIGHT | 18429 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| CAROL M STACY | 17204 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| TTEES | 19461 | EXHIBIT D - UNTIMELY CLAIMS |
| CAROLYN WASHINGTON | 17964 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| CARY B NICHOLSON | 19287 | EXHIBIT D - UNTIMELY CLAIMS |
| CAT DANCISON | 19344 | EXHIBIT D - UNTIMELY CLAIMS |
| CATHERINE M GRIFFIN | 16874 | EXHIBIT B - EQUITY INTERESTS |
| CATHERINE Y MILLER | 17631 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| CATHIE A LAIRD | 19366 | EXHIBIT D - UNTIMELY CLAIMS |
| CATHY L ANDERSON | 19564 | EXHIBIT D - UNTIMELY CLAIMS |
| CATHY L ANDERSON | 19567 | EXHIBIT D - UNTIMELY CLAIMS |
| CHAPTER 13 TRUSTEE | 19297 | EXHIBIT D - UNTIMELY CLAIMS |
| CHARLES A BEYER | 19578 | EXHIBIT D - UNTIMELY CLAIMS |
| CHARLES EMMERT | 18645 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| CHARLES H COVERT | 18108 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| CHARLES KENNETH WOOTEN SR | 19358 | EXHIBIT D - UNTIMELY CLAIMS |
| CHARLES M RUHL | 19382 | EXHIBIT D - UNTIMELY CLAIMS |
| CHARLES W BYERS JR | 17766 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| CHERYL A SHORT | 17131 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| CHERYL D HARRIS | 19288 | EXHIBIT D - UNTIMELY CLAIMS |
| CHERYL HUFF | 17134 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Seventh Omnibus Claims Objection

05-44481-rdd    Doc 20733-14    Filed 12/02/09    Entered 12/02/09 20:47:01    Exh. 12
Pg 4 of 26

Exhibit I - Claimants And Related Administrative Claims Subject To Thirty-Seventh Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| CHERYL JOHNSTONE | 16961 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| CHING CHING HSIEH | 16999 | EXHIBIT G - DUPLICATE CLAIMS |
| CHRIS C PSETAS JR | 18269 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| CHRISTAL M SCRIVER WILK | 17756 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| CHRISTOPHER J ENCISO | 18546 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| CHRISTOPHER J YATES | 17579 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| CHRISTOPHER M DEMINCO | 18007 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| CHUCK TEENIER | 19425 | EXHIBIT D - UNTIMELY CLAIMS |
| CHUCK TEENIER | 19432 | EXHIBIT D - UNTIMELY CLAIMS |
| CITY OF OAK CREEK | 19534 | EXHIBIT H-3 - ADJOURNED UNTIMELY CLAIMS |
| CLARIAN NORTH MEDICAL CENTER - PATRICIA A RODGERS | 18423 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| CLAUDIA ABNER | 19351 | EXHIBIT D - UNTIMELY CLAIMS |
| CLAUDIA FRISCH | 18261 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| CLAY FENSTERMAKER | 18523 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| CLEMENTINE DYE | 19372 | EXHIBIT D - UNTIMELY CLAIMS |
| CLIFFORD J BIRCHMEIER | 17700 | EXHIBIT G - DUPLICATE CLAIMS |
| COMERICA LEASING CORPORATION | 18674 | EXHIBIT G - DUPLICATE CLAIMS |
| CONNECTICUT GENERAL LIFE INSURANCE COMPANY | 18659 | EXHIBIT H-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CONNECTICUT GENERAL LIFE INSURANCE COMPANY | 18660 | EXHIBIT H-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CONSTANCE BJ MCCOWAN | 17352 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| CONSTANCE M SZYMCZAK KENNETH SZYMCZAK DECEASED | 18305 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19096 | EXHIBIT G - DUPLICATE CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19098 | EXHIBIT G - DUPLICATE CLAIMS |
| COOPER STANDARD AUTOMOTIVE FHS INC | 18676 | EXHIBIT G - DUPLICATE CLAIMS |
| COOPER STANDARD AUTOMOTIVE INC | 18675 | EXHIBIT G - DUPLICATE CLAIMS |
| COSTA CARREGAL LDA | 19443 | EXHIBIT D - UNTIMELY CLAIMS |
| COUNTY OF SAN BERNARDINO | 17809 | EXHIBIT G - DUPLICATE CLAIMS |
| CRAIG LOUIS DIMAGGIO | 18127 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| CSX CORPORATION | 18699 | EXHIBIT G - DUPLICATE CLAIMS |
| CURT F KATSIS | 18176 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| CURTIS OSCAR LERDAHL | 17252 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| CYNTHIA RUSSELL | 19507 | EXHIBIT D - UNTIMELY CLAIMS |
| DALE B THOMPSON | 18891 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| DALE B THOMPSON | 19477 | EXHIBIT D - UNTIMELY CLAIMS |
| DALLAS COUNTY | 19323 | EXHIBIT D - UNTIMELY CLAIMS |
| DALPHINE D LAYTON MIRCE | 17401 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| DALPHINE D LAYTON MIRCE | 17402 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| DANA BLAKE | 19549 | EXHIBIT D - UNTIMELY CLAIMS |
| DANA L ANDERSON | 18557 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Seventh Omnibus Claims Objection

Exhibit I - Claimants And Related Administrative Claims Subject To Thirty-Seventh Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| DANIEL J BUEHLER | 17644 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| DANIEL J MIKOLAIZIK | 18234 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| DANIEL L BLAND | 19041 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| DANIEL L COSTELLO | 18738 | EXHIBIT B - EQUITY INTERESTS |
| DANIEL R COLTONIAK | 17370 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| DANIEL S RITTER SR | 19387 | EXHIBIT D - UNTIMELY CLAIMS |
| DANNIS LEE TOBIN | 17340 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| DANNY L EBERG SR | 17012 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| DANNY L WOOD | 18206 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| DARREL W ONEIL | 17707 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| DARRYL PEGG | 17451 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| DAVID A SMITH | 17922 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| DAVID C MACPHEE | 18931 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| DAVID C VALENCIA | 18263 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| DAVID D RUMRILL | 17243 | EXHIBIT G - DUPLICATE CLAIMS |
| DAVID E GRAGIS | 17669 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| DAVID E HORNER | 17599 | EXHIBIT B - EQUITY INTERESTS |
| DAVID E INLOW | 16876 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| DAVID J BISIGNANI | 17061 | EXHIBIT G - DUPLICATE CLAIMS |
| DAVID JOSEPH HRIT | 18477 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| DAVID K SEARS | 19361 | EXHIBIT D - UNTIMELY CLAIMS |
| DAVID K SINIFF | 17346 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| DAVID M HENDRICKSON | 17007 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| DAVID M HENDRICKSON | 17008 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| DAVID M STEWART | 18494 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| DAVID W KOZERSKI | 18555 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| DAVID WAYNE LIMMER | 16896 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| DAVIDSONS PEST CONTROL INC | 19342 | EXHIBIT D - UNTIMELY CLAIMS |
| DAWN J OLEJNIK | 19042 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| DAWN TANCEUSZ RAMBERG | 17437 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| DAWN TANCEUSZ RAMBERG | 17626 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| DAWN TANCEUSZ RAMBERG | 17658 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| DAWN TANCEUSZ RAMBERG | 19580 | EXHIBIT D - UNTIMELY CLAIMS |
| DAYTON GOODRICH | 16957 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| DEAN B MORTON | 17282 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| DEBORAH CHAPMAN | 19284 | EXHIBIT H-3 - ADJOURNED UNTIMELY CLAIMS |
| DEBORAH R KU | 18592 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| DEBORAH R MOORE | 17934 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| DEBRA J BUSHONG | 18018 | EXHIBIT B - EQUITY INTERESTS |

Page 5 of 26

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Seventh Omnibus Claims Objection

Exhibit I - Claimants And Related Administrative Claims Subject To Thirty-Seventh Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| DEBRA KAYE COX | 18826 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| DEBRA S NEBLO | 18767 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| DELBERT DOHERTY | 17035 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| DELBERT DOHERTY | 19584 | EXHIBIT D - UNTIMELY CLAIMS |
| DELORISE HOOKER | 19562 | EXHIBIT D - UNTIMELY CLAIMS |
| DELORISE HOOKER | 19565 | EXHIBIT D - UNTIMELY CLAIMS |
| DENISE MEYER | 19462 | EXHIBIT D - UNTIMELY CLAIMS |
| DENISE WILSON | 19485 | EXHIBIT D - UNTIMELY CLAIMS |
| DENNIS A PUNTEL | 17298 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| DENNIS F GRADY | 19363 | EXHIBIT D - UNTIMELY CLAIMS |
| DENNIS F GRADY | 19364 | EXHIBIT D - UNTIMELY CLAIMS |
| DENNIS F GRADY | 19365 | EXHIBIT D - UNTIMELY CLAIMS |
| DENNIS KEITH BIRONAS | 17024 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| DESIREE EDWARDS JOHNSON | 18222 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| DIANE JENSEN | 17518 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| DIANE M DAVIS | 17646 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| DIANE M FLANAGAN | 18163 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| DINSMORE & SHOHL LLP | 19581 | EXHIBIT D - UNTIMELY CLAIMS |
| DIODES ZETEX INC FORMERLY KNOWN AS ZETEX INC | 18901 | EXHIBIT A - PREPETITION CLAIMS |
| DONALD C STERLING | 19498 | EXHIBIT D - UNTIMELY CLAIMS |
| DONALD FISH | 18530 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| DONALD G WITZEL | 17355 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| DONALD G WITZEL | 17954 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| DONALD H BUTLER | 19577 | EXHIBIT D - UNTIMELY CLAIMS |
| DONALD JAMES MORIN | 18148 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| DONALD R GOSS JR | 17900 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| DONALD W MAGERS | 17896 | EXHIBIT G - DUPLICATE CLAIMS |
| DONNA BURNHAM | 18813 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| DONNA L KENNARD | 17249 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| DONNA RAY ROBINSON | 19589 | EXHIBIT D - UNTIMELY CLAIMS |
| DORENE KRUCHKOW | 19379 | EXHIBIT D - UNTIMELY CLAIMS |
| DORIS FARZIER | 18587 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| DORIS GRAYSON | 18610 | EXHIBIT B - EQUITY INTERESTS |
| DOROTHY A SCHAACK | 19045 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| DOROTHY G SCHMITT | 17000 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| DOUGLAS C WOLFGRAM | 18481 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| DOUGLAS E LANE | 19337 | EXHIBIT D - UNTIMELY CLAIMS |
| DOUGLAS L LIECHTY | 18278 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| DOUGLAS STEVEN ZECHMEISTER | 19422 | EXHIBIT D - UNTIMELY CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Seventh Omnibus Claims Objection

Exhibit I - Claimants And Related Administrative Claims Subject To Thirty-Seventh Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| DOUGLAS W EDNEY | 17211 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| DOUGLAS W HENNE | 17779 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| DOW CORNING CORP | 18760 | EXHIBIT G - DUPLICATE CLAIMS |
| DOW CORNING CORPORATION | 18758 | EXHIBIT G - DUPLICATE CLAIMS |
| DOW CORNING CORPORATION | 18759 | EXHIBIT G - DUPLICATE CLAIMS |
| DWIGHT L GOODIN | 16967 | EXHIBIT H-4 - ADJOURNED PENSION, BENEFIT, AND OPEB CLAIMS |
| DYESS COMPANY | 19322 | EXHIBIT D - UNTIMELY CLAIMS |
| EAGLE STEEL PRODUCTS INC | 19356 | EXHIBIT D - UNTIMELY CLAIMS |
| EARTHA LOGAN | 18836 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| EASHONDA D WILLIAMS | 19556 | EXHIBIT D - UNTIMELY CLAIMS |
| EASHONDA D WILLIAMS | 19573 | EXHIBIT D - UNTIMELY CLAIMS |
| EDGAR H HUBER | 17333 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| EDMOND TAYLOR JR | 17419 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| EDUARD FUSSINGER AG | 19459 | EXHIBIT D - UNTIMELY CLAIMS |
| EDWARD C EKERT | 17917 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| EDWARD HARRISON | 19334 | EXHIBIT D - UNTIMELY CLAIMS |
| EDWARD J KOSCO | 18367 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| EDWARD J VOHWINKEL | 18016 | EXHIBIT A - PREPETITION CLAIMS |
| EDWARD L ERVIN | 17446 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| EDWARD P CLIFTON | 19530 | EXHIBIT D - UNTIMELY CLAIMS |
| EDWARD P KORCHNAK | 17209 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| EFAYE TRIPLETT | 18213 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| EFAYE TRIPLETT | 19381 | EXHIBIT D - UNTIMELY CLAIMS |
| ELAINE HOFIUS | 19427 | EXHIBIT D - UNTIMELY CLAIMS |
| ELIZABETH ANN GUYER | 18517 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| ELIZABETH DAVIS | 17036 | EXHIBIT B - EQUITY INTERESTS |
| ELIZABETH DH KANE JOSEPH J KANE JR | 18457 | EXHIBIT B - EQUITY INTERESTS |
| ELIZABETH E EVERETT TROYER | 16907 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| ELIZABETH M BROWN | 18289 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| ELMER TAPPEN JR | 17620 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| ELTECH ELETRONICS | 19420 | EXHIBIT D - UNTIMELY CLAIMS |
| EMMA C KYLES | 19561 | EXHIBIT D - UNTIMELY CLAIMS |
| EMMA C KYLES | 19570 | EXHIBIT D - UNTIMELY CLAIMS |
| EMMIT J SIMPSON | 19292 | EXHIBIT D - UNTIMELY CLAIMS |
| EMMIT J SIMPSON | 19480 | EXHIBIT D - UNTIMELY CLAIMS |
| ENA KAHAN | 16861 | EXHIBIT B - EQUITY INTERESTS |
| ENGINEERED ALUMINUM FABRICATORS CO | 19451 | EXHIBIT D - UNTIMELY CLAIMS |
| ERIC REDMOND | 17009 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| ERIC REDMOND | 18157 | EXHIBIT E - PAID SEVERANCE CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Seventh Omnibus Claims Objection

Exhibit I - Claimants And Related Administrative Claims Subject To Thirty-Seventh Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| ERNEST F GASSMANN | 17636 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| ESTHER M MANHECTZ | 18564 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| ETHEL BERRY | 19404 | EXHIBIT D - UNTIMELY CLAIMS |
| EUBANKS ENGINEERING | 19469 | EXHIBIT D - UNTIMELY CLAIMS |
| EVELYN L JESTER | 17449 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| EVERETT JAMES BARROW | 19447 | EXHIBIT D - UNTIMELY CLAIMS |
| EZZARD C SMITH | 17648 | EXHIBIT B - EQUITY INTERESTS |
| FLOYD B HOPKINS III | 17656 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| FLUID POWER SERVICE CORP | 19434 | EXHIBIT D - UNTIMELY CLAIMS |
| FRANCES A CICERO | 18480 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| FRANCIS J KRAMER | 17672 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| FRANK C SETLIK | 17159 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| FRANK D VARECKA | 19332 | EXHIBIT D - UNTIMELY CLAIMS |
| FRANK E BRYANT JR | 17880 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| FRANK J BLASIOLI | 18553 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| FRANK X BUDELEWSKI | 18087 | EXHIBIT H-4 - ADJOURNED PENSION, BENEFIT, AND OPEB CLAIMS |
| FRED DYAR JR | 17002 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| FREDDIE SWAIN | 18532 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| FREDERICK C BOWEN | 17329 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| FREDERICK P ARNDT | 18682 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| FREUDENBERG NOK MECHATRONICS GMBH & CO KG | 19036 | EXHIBIT G - DUPLICATE CLAIMS |
| FUTURE EXECUTIVE PERSONNEL LTD | 18533 | EXHIBIT A - PREPETITION CLAIMS |
| GAIL THOMAS | 19481 | EXHIBIT D - UNTIMELY CLAIMS |
| GALEY G DIMERCURIO | 19466 | EXHIBIT D - UNTIMELY CLAIMS |
| GARY A CORBIN | 18803 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| GARY D WILSON | 18478 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| GARY E CASTERLINE | 17872 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| GARY F SKELDING | 17514 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| GARY HARVISCHAK | 17371 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| GARY L HALBACH | 17849 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| GARY R MICHALSKI | 18103 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| GENE PRESLEY | 19537 | EXHIBIT D - UNTIMELY CLAIMS |
| GENEVIEVE TILLER | 17045 | EXHIBIT B - EQUITY INTERESTS |
| GEORGE BERNARD III | 17946 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| GEORGE E BRAND | 17715 | EXHIBIT G - DUPLICATE CLAIMS |
| GEORGE J RYAN | 17517 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| GEORGE J SLETROLD | 18461 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| GEORGE W WOOD | 19536 | EXHIBIT D - UNTIMELY CLAIMS |
| GEORGIA S BERRY | 17633 | EXHIBIT E - PAID SEVERANCE CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Seventh Omnibus Claims Objection

Exhibit I - Claimants And Related Administrative Claims Subject To Thirty-Seventh Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| GERALD L BOWE | 16929 | EXHIBIT B - EQUITY INTERESTS |
| GERALD T ROBERTS | 19408 | EXHIBIT D - UNTIMELY CLAIMS |
| GERALD W CROSS | 17817 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| GERALD W CROSS | 18725 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| GERALDINE JONES | 19355 | EXHIBIT D - UNTIMELY CLAIMS |
| GLENDA FERRELL ROLAND | 17592 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| GLORIA J FORD DBA BY PAS OF TOLEDO | 18003 | EXHIBIT A - PREPETITION CLAIMS |
| GLORIA S THOMPSON | 17813 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| GORDON ALLEN BARRON | 18572 | EXHIBIT B - EQUITY INTERESTS |
| GORDON B QUACKENBUSH | 17561 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| GORDON H GUYMER III | 19397 | EXHIBIT D - UNTIMELY CLAIMS |
| GRAYHILL INC | 18279 | EXHIBIT A - PREPETITION CLAIMS |
| GREGORY K SPENCE | 17312 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| GREGORY P GEE | 18110 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| GREGORY RAYMOND RITZKE | 18117 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| GROVER W PRESTON | 18534 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| GUARANTEE VACUUM & SEWING | 17714 | EXHIBIT A - PREPETITION CLAIMS |
| GUY M MOSSOIAN | 17522 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| GWANICE JACKSON | 18028 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| GWENDOLYN M GAYDEN | 17714 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| H E SERVICES CO | 18323 | EXHIBIT G - DUPLICATE CLAIMS |
| H JANE B LOSSING | 19340 | EXHIBIT D - UNTIMELY CLAIMS |
| HAL JAMES HALVERSON | 18726 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| HARRIS COUNTY ET AL | 19545 | EXHIBIT H-3 - ADJOURNED UNTIMELY CLAIMS |
| HARRY L FULLER | 19302 | EXHIBIT D - UNTIMELY CLAIMS |
| HERAEUS AMERSIL INC AKA HERAEUS TENEVO | 19064 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| HERAEUS AMERSIL INC AKA HERAEUS TENEVO | 19065 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| HERBERT JOE STILES | 19296 | EXHIBIT D - UNTIMELY CLAIMS |
| HERMAN RIDGELL JR | 18970 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| HIGHLAND CAPITAL MANAGEMENT LP | 19291 | EXHIBIT D - UNTIMELY CLAIMS |
| HILLERT PAUL G | 18697 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| HONEYWELL INTERNATIONAL | 18635 | EXHIBIT A - PREPETITION CLAIMS |
| HOWARD E FULTZ | 19348 | EXHIBIT D - UNTIMELY CLAIMS |
| INSTANT AGAIN LLC | 19500 | EXHIBIT D - UNTIMELY CLAIMS |
| INTEST CORPORATION | 19440 | EXHIBIT D - UNTIMELY CLAIMS |
| IRENE M COLLINS | 17021 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| IULIAN NEDELESCU | 18019 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| J BRENT LOGAN | 17665 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| JACELYN R SOBEK | 17132 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Seventh Omnibus Claims Objection

Exhibit I - Claimants And Related Administrative Claims Subject To Thirty-Seventh Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| JACK GASTON | 18365 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| JACQUELINE STURDIVANT DONALD | 16998 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| JAMES A BRUNER | 18235 | EXHIBIT G - DUPLICATE CLAIMS |
| JAMES A JESSUP | 18420 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| JAMES A KANE | 17551 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| JAMES A LUECKE | 17081 | EXHIBIT H-4 - ADJOURNED PENSION, BENEFIT, AND OPEB CLAIMS |
| JAMES A OCONNOR | 19383 | EXHIBIT D - UNTIMELY CLAIMS |
| JAMES A SPENCER | 19014 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| JAMES B SUMPTER | 18620 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| JAMES B SUMPTER | 18621 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| JAMES C GRIFFIN | 17855 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| JAMES C VENABLE | 19306 | EXHIBIT D - UNTIMELY CLAIMS |
| JAMES D NEWTON JR | 16888 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| JAMES E FORBES | 17488 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| JAMES E STEFFAN | 18529 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| JAMES EDLINGER | 18343 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| JAMES H BOARDMAN | 16873 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| JAMES L NIEMAN | 19468 | EXHIBIT D - UNTIMELY CLAIMS |
| JAMES L ODOM | 17559 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| JAMES M BURKE | 17207 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| JAMES M TRACY | 17214 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| JAMES R BUCZKOWSKI | 18128 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| JAMES R DAVIS | 17219 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| JAMES R HUBENTHAL | 17804 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| JAMES ROBERT IMOEHL | 17117 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| JAMES ROBERT IMOEHL | 17118 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| JAMES T CARNEY | 17203 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| JAMES W DICICCIO | 17842 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| JAMES WEBB JR | 19375 | EXHIBIT D - UNTIMELY CLAIMS |
| JAMIE L FERGUSON | 18034 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| JAN A SULLIVAN | 17185 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| JANE E HAGBERG | 18476 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| JANE HAGBERG | 18889 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| JANET GILL | 17538 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| JANET S MCCORMICK | 19411 | EXHIBIT D - UNTIMELY CLAIMS |
| JANICE ANN FORKNER | 18190 | EXHIBIT B - EQUITY INTERESTS |
| JAY ADAMS | 17497 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| JEANIE RUNNING | 19400 | EXHIBIT D - UNTIMELY CLAIMS |
| JEFFREY A GARDINER | 17826 | EXHIBIT E - PAID SEVERANCE CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Seventh Omnibus Claims Objection

Exhibit I - Claimants And Related Administrative Claims Subject To Thirty-Seventh Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| JEFFREY A INDRUTZ | 17845 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| JEFFREY A OGGER | 17544 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| JEFFREY H BARLETT | 17359 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| JEROME D PRICE | 18790 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| JERRY D HULL | 18209 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| JERRY D JABLONSKI | 16938 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| JERRY M SHORE | 19286 | EXHIBIT D - UNTIMELY CLAIMS |
| JERRY N WILSON | 17283 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| JERRY SEITER | 19046 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| JESSICA R SCHNEIDER | 17778 | EXHIBIT B - EQUITY INTERESTS |
| JESSIE HAYES & MINNETTE GORDON JT TEN | 17607 | EXHIBIT B - EQUITY INTERESTS |
| JIM A WILLIAMSON | 17574 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| JIMMY MUELLER | 17664 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| JOAN A LYONS EXECTRIX ESTATE DAVID E LYONS | 18512 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| JOANN F SEEGMILLER | 17250 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| JOE N SWAN | 19558 | EXHIBIT D - UNTIMELY CLAIMS |
| JOE N SWAN | 19571 | EXHIBIT D - UNTIMELY CLAIMS |
| JOEL J PARRIS | 18042 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| JOHN A RASMUSSEN | 17761 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| JOHN B CHATHAM DECEASED | 19367 | EXHIBIT D - UNTIMELY CLAIMS |
| JOHN C CRAWFORD | 17576 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| JOHN C ERSTE | 18321 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| JOHN C MORITZ | 18178 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| JOHN C WATERMAN JR | 18987 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| JOHN D LAZENBY | 17050 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| JOHN D POLZIN | 16990 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| JOHN DUGAN DICICCO | 17018 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| JOHN E FARLEY | 17994 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| JOHN E FARLEY | 17995 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| JOHN E HAMMAN JR | 17480 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| JOHN G HENNE | 17774 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| JOHN J GAGER | 17958 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| JOHN K CLEMENT | 16917 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| JOHN KASSAY | 18319 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| JOHN L MARTEL | 17873 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| JOHN M SMITH | 17286 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| JOHN P LODS | 17320 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| JOHN PAUL SIMPSON | 16958 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| JOHN ROBERT JACKSON | 17394 | EXHIBIT E - PAID SEVERANCE CLAIMS |

Page 11 of 26

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Seventh Omnibus Claims Objection

Exhibit I - Claimants And Related Administrative Claims Subject To Thirty-Seventh Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| JOHN ROY DAVIS | 17735 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| JOHN S WALKER | 18191 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| JOHN SCHLAGEL & SHARON SCHLAGEL | 19430 | EXHIBIT D - UNTIMELY CLAIMS |
| JOHN SZALAY | 17029 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| JOHN T CZYMBOR | 17875 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| JOHN V ISAACSON | 17465 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| JOHN W CLIFFORD | 17889 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| JOHN W KIDDER | 18768 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| JOHNNY MCQUEEN | 17253 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| JOHNNY WILLIAM KING | 17254 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| JON A EMENS | 18228 | EXHIBIT G - DUPLICATE CLAIMS |
| JONATHAN STEGNER | 18537 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| JORGE CORNEJO | 17685 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| JOSE M PINHEIRO | 19509 | EXHIBIT D - UNTIMELY CLAIMS |
| JOSEPH H GLADD | 17865 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| JOSEPH J FAIR | 17281 | EXHIBIT G - DUPLICATE CLAIMS |
| JOSEPH M ROGERS | 18709 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| JOSEPH R KOSCIELECKI | 18516 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| JOSEPH R ROSS | 17870 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| JOSEPH S KRAMER | 17933 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| JOSEPH SANTINI JR | 17332 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| JOSEPH SCOTT DILL | 19460 | EXHIBIT D - UNTIMELY CLAIMS |
| JOSEPH SUDIK JR | 18468 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| JOSEPHINE FAVINI | 17547 | EXHIBIT B - EQUITY INTERESTS |
| JOYCE A LUKER | 18075 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| JUDITH ANN YEAGER | 19338 | EXHIBIT D - UNTIMELY CLAIMS |
| JUDITH K GUGLIELMETTI & LISA K HAYES | 16854 | EXHIBIT B - EQUITY INTERESTS |
| JUDITH S MATZELLE | 17236 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| JUDY A PHILLIPS | 17802 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| JUDY LYNN WEATHERS | 19575 | EXHIBIT D - UNTIMELY CLAIMS |
| JUDY MCMAHON TWO GALS TRUCKING OUT OF BUSINESS | 17127 | EXHIBIT A - PREPETITION CLAIMS |
| JULIAN BASQUEZ JR | 17659 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| JULIAN BASQUEZ JR | 17660 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| KAAREN D WASHINGTON | 19557 | EXHIBIT D - UNTIMELY CLAIMS |
| KAAREN D WASHINGTON | 19572 | EXHIBIT D - UNTIMELY CLAIMS |
| KAREN A GOODWIN | 17278 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| KAREN L MCKENZIE | 17980 | EXHIBIT G - DUPLICATE CLAIMS |
| KARI LINDHOLM | 18065 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| KARL JUELLIG | 18398 | EXHIBIT B - EQUITY INTERESTS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Seventh Omnibus Claims Objection

Exhibit I - Claimants And Related Administrative Claims Subject To Thirty-Seventh Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| KATHLEEN A BERNTSEN | 17990 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| KATHLEEN DEAL | 18469 | EXHIBIT B - EQUITY INTERESTS |
| KATHRYN ELLEN LOISELLE | 18809 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| KATHY TUTTLE | 19390 | EXHIBIT D - UNTIMELY CLAIMS |
| KEMET ELECTRONICS CORPORATION | 19429 | EXHIBIT D - UNTIMELY CLAIMS |
| KENDRICK D HOLMES | 19563 | EXHIBIT D - UNTIMELY CLAIMS |
| KENDRICK D HOLMES | 19566 | EXHIBIT D - UNTIMELY CLAIMS |
| KENNETH A BREWER | 17546 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| KENNETH E SCHEIVE | 17345 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| KENNETH G JOHNSTON | 17384 | EXHIBIT B - EQUITY INTERESTS |
| KENNETH J VAN SOLKEMA | 17263 | EXHIBIT G - DUPLICATE CLAIMS |
| KENNETH M TESTER | 18951 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| KERRY KOZEL | 17180 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| KEVIN M BUTLER | 18874 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| KEVIN M DEASY | 18781 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| KEVIN N GREINER | 18253 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| KEVIN W CASTOR | 17038 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| KEVIN WRIGHT | 17537 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| KIM M RYAN | 17929 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| KIMBERLY HALEY | 18293 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| KONRAD SCHAFER GMBH | 19307 | EXHIBIT D - UNTIMELY CLAIMS |
| KRAIG RAKESTRAW | 17709 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| KURT ALAN TRAEDER | 17212 | EXHIBIT G - DUPLICATE CLAIMS |
| KURT ALAN TRAEDER | 17318 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| KYLE EARLINE SHAGENA | 16947 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| LAGLORIA M SANDERS | 17436 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| LANA D BOOR | 17719 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| LANA DALE BOOR | 18665 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| LANCE D MCKINNEY | 19415 | EXHIBIT D - UNTIMELY CLAIMS |
| LANCE STRAYER | 18487 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| LARRY BERNARD HEINRICH | 18992 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| LARRY DALE VAN DE WEGE | 18129 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| LARRY L HOOKER | 19463 | EXHIBIT D - UNTIMELY CLAIMS |
| LAURIE A REINBOLT | 19378 | EXHIBIT D - UNTIMELY CLAIMS |
| LAVERNE E DUNN | 17223 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| LAWRENCE C APPLEGATE III | 17271 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| LAWRENCE E SMITH | 17937 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| LAWRENCE G CONN | 17895 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| LAWRENCE G PELANDA | 17487 | EXHIBIT E - PAID SEVERANCE CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Seventh Omnibus Claims Objection

Exhibit I - Claimants And Related Administrative Claims Subject To Thirty-Seventh Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| LAWRENCE S WADE | 17510 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| LEAR CORPORATION EEDS AND INTERIORS | 18678 | EXHIBIT G - DUPLICATE CLAIMS |
| LEE H YOUNG JR | 19555 | EXHIBIT D - UNTIMELY CLAIMS |
| LEE H YOUNG JR | 19574 | EXHIBIT D - UNTIMELY CLAIMS |
| LEONARD D ZEMECK | 17049 | EXHIBIT B - EQUITY INTERESTS |
| LESTER R HUTCHISON | 17041 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| LINDA D PUDVAY | 19374 | EXHIBIT D - UNTIMELY CLAIMS |
| LINDA M KOLB | 17915 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| LINDA S KAMINSKI | 18746 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| LINDA WIERSEMA | 17682 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| LINDA WILSON | 16944 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| LISA M BELLIN | 19066 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| LORENE HAYNES | 17321 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| LORI E REETZ | 18304 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| LORIN D DICKSON III | 18029 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| LORRAINE EDWARDS | 18888 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| LOUIS GIFFORD | 17176 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| LOUIS GIFFORD | 17420 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| LOUIS KATSOUROS | 17609 | EXHIBIT B - EQUITY INTERESTS |
| LOUIS NOVAK | 18735 | EXHIBIT B - EQUITY INTERESTS |
| LOUIS ROSENBERG | 19491 | EXHIBIT D - UNTIMELY CLAIMS |
| LOUIS W MASON | 17978 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| LYDIA ANN BASHANS | 17749 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| LYNETTE ANN RAGNONE | 19410 | EXHIBIT D - UNTIMELY CLAIMS |
| LYNN HALL | 19395 | EXHIBIT D - UNTIMELY CLAIMS |
| LYNN MANES | 18239 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| MADHU S CHATTERJEE | 19504 | EXHIBIT D - UNTIMELY CLAIMS |
| MAE M ZIMMERMAN | 17479 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| MAGNA INTERNATIONAL INC | 19308 | EXHIBIT D - UNTIMELY CLAIMS |
| MANU ANAND | 17629 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| MARGARET J CORONETT | 19426 | EXHIBIT D - UNTIMELY CLAIMS |
| MARIA A NORIEGA | 17242 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| MARIANNE B CASE | 18040 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| MARIE JACKSON | 19433 | EXHIBIT D - UNTIMELY CLAIMS |
| MARIE SENDELBACH TRUST | 19406 | EXHIBIT D - UNTIMELY CLAIMS |
| MARILYN A DZIANZIO TRUST | 18158 | EXHIBIT B - EQUITY INTERESTS |
| MARILYN CAMPBELL | 17554 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| MARILYN CAMPBELL | 18582 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| MARILYN LILLEY | 17639 | EXHIBIT E - PAID SEVERANCE CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Seventh Omnibus Claims Objection

05-44481-rdd    Doc 21733-12    Filed 12/02/11    Entered 12/02/11 20:47:04    Exh. 12
Pg 189 of 200

Exhibit I - Claimants And Related Administrative Claims Subject To Thirty-Seventh Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| MARION HOWARD SNYDER III | 19011 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| MARION HOWARD SNYDER III | 19012 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| MARION JANE MANSFIELD | 18165 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| MARION L WOODBURY | 18212 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| MARJORIE KOSEO | 18360 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| MARK BOWARD | 17699 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| MARK E ALTEMANN | 17400 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| MARK E BIANCHI | 18313 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| MARK F BAKA | 18475 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| MARK H LOPEZ | 17334 | EXHIBIT G - DUPLICATE CLAIMS |
| MARK H LOPEZ | 18435 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| MARK L MILLER | 19295 | EXHIBIT D - UNTIMELY CLAIMS |
| MARK MAIER | 18194 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| MARK S MIZLA | 17220 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| MARK WEBER | 18875 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| MARSHAL VIVO | 17274 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| MARTIN E CIPRIANO | 18020 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| MARTIN H HOMMER | 17655 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| MARY A DURM MARY KATHLEEN DURM & SARAH LYNN DURM | 18561 | EXHIBIT B - EQUITY INTERESTS |
| MARY ANN GUST | 19398 | EXHIBIT D - UNTIMELY CLAIMS |
| MARY BETHE H WALLER | 17877 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| MARY H CANTY | 18022 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| MARY I ENRIQUEZ | 19552 | EXHIBIT D - UNTIMELY CLAIMS |
| MARY J HART | 18787 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| MARY LOU MCCONNELL | 19368 | EXHIBIT D - UNTIMELY CLAIMS |
| MARY LOU MCCONNELL | 19483 | EXHIBIT D - UNTIMELY CLAIMS |
| MARY RODGERS | 19341 | EXHIBIT D - UNTIMELY CLAIMS |
| MARY TONEY PATTERSON | 17146 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| MARY W WHETZEL | 18560 | EXHIBIT B - EQUITY INTERESTS |
| MARYBETH CUNNINGHAM | 18422 | EXHIBIT H-4 - ADJOURNED PENSION, BENEFIT, AND OPEB CLAIMS |
| MAUREEN TORREANO | 17614 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| MELVIN PERKINS JR | 17810 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| MERCEDES BENZ ESPANA SA FORMER DAIMLERCHRYSLER ESPANA SA | 19529 | EXHIBIT D - UNTIMELY CLAIMS |
| META C WITT | 17306 | EXHIBIT B - EQUITY INTERESTS |
| METCOR INC | 19487 | EXHIBIT D - UNTIMELY CLAIMS |
| MICHAE A PANTALEO | 17365 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| MICHAEL A BARNES | 16867 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| MICHAEL A MEKELLAR | 18763 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| MICHAEL A PALMER | 17898 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Seventh Omnibus Claims Objection

Exhibit I - Claimants And Related Administrative Claims Subject To Thirty-Seventh Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| MICHAEL A RISELAY | 17222 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| MICHAEL A SULLIVAN | 17184 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| MICHAEL A WALSH | 17356 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| MICHAEL ANDRUD | 17683 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| MICHAEL C VETOR | 18817 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| MICHAEL CLANCY | 17687 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| MICHAEL D HILLARD | 17303 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| MICHAEL D MCEOWEN | 17878 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| MICHAEL D SMITH | 17276 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| MICHAEL D SMITH | 17924 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| MICHAEL F REIL | 18507 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| MICHAEL F WASKIEWICZ | 17123 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| MICHAEL G DENEUT | 17122 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| MICHAEL G OROLOGAS | 17908 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| MICHAEL H GOODMAN | 17078 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| MICHAEL H KUGEL | 18728 | EXHIBIT B - EQUITY INTERESTS |
| MICHAEL H KUGEL | 18729 | EXHIBIT B - EQUITY INTERESTS |
| MICHAEL H KUGEL | 18731 | EXHIBIT B - EQUITY INTERESTS |
| MICHAEL H KUGEL | 18732 | EXHIBIT B - EQUITY INTERESTS |
| MICHAEL H KUGEL | 18733 | EXHIBIT B - EQUITY INTERESTS |
| MICHAEL H KUGEL AND DIANNE R KUGEL | 18730 | EXHIBIT B - EQUITY INTERESTS |
| MICHAEL J CLAYTON | 17928 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| MICHAEL J CORFIOS | 18558 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| MICHAEL J LEWIS | 19418 | EXHIBIT D - UNTIMELY CLAIMS |
| MICHAEL J SCOTT | 18812 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| MICHAEL KRAWCZUK | 19148 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| MICHAEL L WILLIAMS | 17998 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| MICHAEL MELLOTT | 18174 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| MICHAEL O ANDERSON | 18311 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| MICHAEL O ANDERSON | 18315 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| MICHAEL R COOTS | 19373 | EXHIBIT D - UNTIMELY CLAIMS |
| MICHAEL S MUSTON | 17894 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| MICHAEL THOMAS RICHARDS | 17133 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| MICHAEL U RUMP | 17183 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| MICHAEL V RITZ | 18292 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| MICHAEL VITELLI | 17852 | EXHIBIT B - EQUITY INTERESTS |
| MICHAEL WOODROW | 18379 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| MICHAEL ZWOLINSKI | 17601 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| MICHELE O MARSHALL | 19290 | EXHIBIT D - UNTIMELY CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Seventh Omnibus Claims Objection

Exhibit I - Claimants And Related Administrative Claims Subject To Thirty-Seventh Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| MICHELLE R PFARRER | 18115 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| MICHELLE TROXELL | 18993 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| MICHIGAN FUNDS ADMINISTRATION | 18994 | EXHIBIT G - DUPLICATE CLAIMS |
| MICHIGAN SELF INSURERS SECURITY FUND | 18995 | EXHIBIT G - DUPLICATE CLAIMS |
| MILDRED SHORTEN | 19299 | EXHIBIT D - UNTIMELY CLAIMS |
| MILTON BEACH | 16974 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| MONICA BERNADETE SOUZA | 18327 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| MONICA BERNADETE SOUZA | 19553 | EXHIBIT D - UNTIMELY CLAIMS |
| MONROE COUNTY WATER AUTHORITY | 19441 | EXHIBIT D - UNTIMELY CLAIMS |
| MONTGOMERY COUNTY | 19547 | EXHIBIT D - UNTIMELY CLAIMS |
| MPI INTERNATIONAL | 19436 | EXHIBIT D - UNTIMELY CLAIMS |
| MR A NORMAN DRUCKER | 16895 | EXHIBIT B - EQUITY INTERESTS |
| MR FELIX FASKERTY | 19579 | EXHIBIT D - UNTIMELY CLAIMS |
| MR RICHARD BENNER | 16866 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| MR ROBERT W MCNEIL | 19417 | EXHIBIT D - UNTIMELY CLAIMS |
| MRS WILLIE REESE | 18314 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| MS BUNILA IRVIN | 19357 | EXHIBIT D - UNTIMELY CLAIMS |
| MS ROBERTA K JACKSON | 17230 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| MTA AUTOMATION AG | 19454 | EXHIBIT D - UNTIMELY CLAIMS |
| MTA AUTOMATION AG | 19455 | EXHIBIT D - UNTIMELY CLAIMS |
| MURRAY J KLEINERT | 18363 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| MURRI H DECKER | 18611 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| NADA KASSAB | 18467 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| NANCY C SAVAGE | 18170 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| NANCY DABNEY | 17949 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| NANCY FREEMAN | 17578 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| NANCY J FINK | 18434 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| NANCY K MEYER | 19407 | EXHIBIT D - UNTIMELY CLAIMS |
| NANCY M DURANT | 19039 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| NANCY M SCHRIBER | 19452 | EXHIBIT D - UNTIMELY CLAIMS |
| NANCY SHEFFER ERWIN | 18833 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| NANNETTE HARMON | 18579 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| NEAL A RATH | 17611 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| NEAL A RATH | 19532 | EXHIBIT D - UNTIMELY CLAIMS |
| NEWSOUTH NEUROSPINE | 18830 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| NICKOLAS GERALD MORNINGSTAR | 17508 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| NICKOLAS K TZIMAS | 18757 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| NICKOLAS K TZIMAS | 19416 | EXHIBIT D - UNTIMELY CLAIMS |
| NICOLE HEENAN | 18496 | EXHIBIT E - PAID SEVERANCE CLAIMS |

Page 17 of 26

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Seventh Omnibus Claims Objection

Exhibit I - Claimants And Related Administrative Claims Subject To Thirty-Seventh Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| NORMA L BLADE | 19474 | EXHIBIT D - UNTIMELY CLAIMS |
| OFFICER OF THE TREASURER FOR DELAWARE COUNTY OHIO | 19489 | EXHIBIT D - UNTIMELY CLAIMS |
| OILES DEUTSCHLAND GMBH | 19305 | EXHIBIT D - UNTIMELY CLAIMS |
| ON TIME EXPRESS | 19401 | EXHIBIT D - UNTIMELY CLAIMS |
| ORVIL LANDERS | 19285 | EXHIBIT D - UNTIMELY CLAIMS |
| OSWALD ALLEYNE | 18518 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| PATRICIA A BAKER | 17887 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| PATRICIA A CAMPBELL | 16937 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| PATRICIA A STODDARD | 17765 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| PATRICIA LADUKE | 19535 | EXHIBIT D - UNTIMELY CLAIMS |
| PATRICIA M STUART | 17011 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| PATRICIA MILITZER | 19457 | EXHIBIT D - UNTIMELY CLAIMS |
| PATRICK A GNAGE | 17825 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| PATRICK D MAHONEY | 18329 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| PATRICK J RUGGIRELLO | 19414 | EXHIBIT D - UNTIMELY CLAIMS |
| PATRICK MORRISSEY | 18320 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| PATRICK W BARRY | 18452 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| PATSY A JOHNSON | 18208 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| PAUL D FOSTER SR | 17867 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| PAUL E ARNOLD | 19289 | EXHIBIT D - UNTIMELY CLAIMS |
| PAUL PARASKEVOPOULOUS | 17814 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| PAUL S LOISELLE | 18804 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| PAUL T BEITER | 18172 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| PAUL TRACY HOWARD | 18134 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| PAUL TRACY HOWARD | 18135 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| PAUL TRACY HOWARD | 18136 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| PAUL TRACY HOWARD | 18137 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| PAULA J EICK | 17289 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| PAULA MURRAY | 19465 | EXHIBIT D - UNTIMELY CLAIMS |
| PAULETTE COLLEEN RIGDA | 17567 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| PAULETTE NAGY | 17313 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| PAULINE FAJARDO HOWARD | 17583 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| PAULLION ROBY | 19559 | EXHIBIT D - UNTIMELY CLAIMS |
| PAULLION ROBY | 19568 | EXHIBIT D - UNTIMELY CLAIMS |
| PEGGY J HESS | 17391 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| PEGGY J LUX | 17705 | EXHIBIT B - EQUITY INTERESTS |
| PETER D SCHLACHTER | 17398 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| PETER J BASSI JR | 17526 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| PHILIP C FOLEY | 19405 | EXHIBIT D - UNTIMELY CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Seventh Omnibus Claims Objection

Exhibit I - Claimants And Related Administrative Claims Subject To Thirty-Seventh Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| PHILIP D METZ | 17326 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| PHILIP J CARSON | 19551 | EXHIBIT H-3 - ADJOURNED UNTIMELY CLAIMS |
| PHILIP L QUACKENBUSH | 17666 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| PHILIP O WALKER | 17259 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| PHILIP PRIDMORE | 18171 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| PHILLIP CHAPADOS | 16922 | EXHIBIT B - EQUITY INTERESTS |
| PHILLIP WESTENDORF | 17412 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| PIM INDUSTRIES SA | 19453 | EXHIBIT D - UNTIMELY CLAIMS |
| PINE BELT INDUSTRIES | 18067 | EXHIBIT A - PREPETITION CLAIMS |
| PLASTIC MOLDINGS COMPANY LLC | 17540 | EXHIBIT A - PREPETITION CLAIMS |
| POLYMER CONCENTRATES INC | 18265 | EXHIBIT H-1 - ADJOURNED PREPETITION CLAIM |
| PRECISION COMPONENTS INDUSTRIES | 19471 | EXHIBIT D - UNTIMELY CLAIMS |
| PROCESS CONTROL SOLUTIONS | 19294 | EXHIBIT D - UNTIMELY CLAIMS |
| R STROIK | 19470 | EXHIBIT D - UNTIMELY CLAIMS |
| R T CLINCY | 18098 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| RACHELE LOUISE REID | 18047 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| RAINER BERG | 19369 | EXHIBIT D - UNTIMELY CLAIMS |
| RALPH D & CONSTANCE D ARMSTROG JT TEN | 17015 | EXHIBIT B - EQUITY INTERESTS |
| RALPH SENOBIO DIAZ | 19403 | EXHIBIT D - UNTIMELY CLAIMS |
| RANDALL F ARNDT | 19376 | EXHIBIT D - UNTIMELY CLAIMS |
| RANDY S OTTO | 18623 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| RAY SHORT JR | 17175 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| RAYMOND A MAJESKI | 17780 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| RAYMOND C WRIGHT | 18077 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| RAYMOND E HUBIEZ | 17828 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| RAYMOND J BLAKSO | 18287 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| RAYMOND ROCHA | 19282 | EXHIBIT D - UNTIMELY CLAIMS |
| RB FARQUHAR HIRES LTD | 19494 | EXHIBIT D - UNTIMELY CLAIMS |
| REMSTAR INTERNATIONAL INC | 17113 | EXHIBIT A - PREPETITION CLAIMS |
| RENE REDDINGTON HELTON | 17996 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| RENEE ADAMSKI | 17686 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| RESTA ZEREMARIAM | 17525 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| RICHARD A CROUSE | 17233 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| RICHARD A SCHADE | 19335 | EXHIBIT D - UNTIMELY CLAIMS |
| RICHARD A SCHADE | 19359 | EXHIBIT D - UNTIMELY CLAIMS |
| RICHARD A SCHADE | 19479 | EXHIBIT D - UNTIMELY CLAIMS |
| RICHARD A SKRZELA | 18470 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| RICHARD BELSENICH | 17623 | EXHIBIT B - EQUITY INTERESTS |
| RICHARD F RIZZI | 17241 | EXHIBIT G - DUPLICATE CLAIMS |

Page 19 of 26

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Seventh Omnibus Claims Objection

Exhibit I - Claimants And Related Administrative Claims Subject To Thirty-Seventh Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| RICHARD GRAVES | 17388 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| RICHARD HENRY VARNER | 17681 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| RICHARD J CURTIS | 16994 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| RICHARD J KANTOWSKI | 18446 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| RICHARD J WALKER | 19467 | EXHIBIT D - UNTIMELY CLAIMS |
| RICHARD MCMILLON | 19478 | EXHIBIT D - UNTIMELY CLAIMS |
| RICHARD MICHAEL RIVETTE | 19343 | EXHIBIT D - UNTIMELY CLAIMS |
| RICHARD PAEZ | 17725 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| ROBERT A KELLY | 18164 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| ROBERT B SABO | 17960 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| ROBERT C BLACKMAN DECEASED | 19339 | EXHIBIT D - UNTIMELY CLAIMS |
| ROBERT C EASTON | 17493 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| ROBERT C PEITZ | 18224 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| ROBERT E PATTISON | 18015 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| ROBERT E DETTINGER | 17863 | EXHIBIT H-4 - ADJOURNED PENSION, BENEFIT, AND OPEB CLAIMS |
| ROBERT E RAPSINSKI | 17830 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| ROBERT E WHEATLEY | 17472 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| ROBERT E WILSON | 17906 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| ROBERT G MERKICH | 17507 | EXHIBIT G - DUPLICATE CLAIMS |
| ROBERT G MERKICH | 18796 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| ROBERT J BACHULA | 17557 | EXHIBIT B - EQUITY INTERESTS |
| ROBERT J THOMASON | 18624 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| ROBERT L BACKIE | 18324 | EXHIBIT G - DUPLICATE CLAIMS |
| ROBERT L JOHNSON | 17594 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| ROBERT LEE LYON | 17677 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| ROBERT MONREAN | 18375 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| ROBERT S OSTASH | 19345 | EXHIBIT D - UNTIMELY CLAIMS |
| ROBERT S STEFKO | 16900 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| ROBERT SCOTT | 18474 | EXHIBIT B - EQUITY INTERESTS |
| ROBERT SEMIDEY | 18519 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| ROBERT T JONES | 19496 | EXHIBIT D - UNTIMELY CLAIMS |
| ROBERT T POWESKI | 17654 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| ROBERT V PETRACH JR | 17155 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| ROBERT VAN JAARSVELD | 18186 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| ROBERT VAN JAARSVELD | 18187 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| ROBERT VAN JAARSVELD | 19384 | EXHIBIT D - UNTIMELY CLAIMS |
| ROBERT VAN JAARSVELD | 19385 | EXHIBIT D - UNTIMELY CLAIMS |
| ROBERT W JASINSKI | 18594 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| ROBERT WAVRA | 17272 | EXHIBIT E - PAID SEVERANCE CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Seventh Omnibus Claims Objection

Exhibit I - Claimants And Related Administrative Claims Subject To Thirty-Seventh Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| ROBERTA C RIVERS | 16869 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| ROBET B PRUETER | 19428 | EXHIBIT D - UNTIMELY CLAIMS |
| ROGER A TREBUS | 18471 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| ROGER D SHOCKEY | 18439 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| ROGER MATTHEW MOSLEY | 18489 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| ROGER OWEN STUBBLEFIELD | 17257 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| RONALD B PHILLIPS | 18527 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| RONALD BRONIAK | 17495 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| RONALD C NICHOLS | 18359 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| RONALD C NICHOLS | 19346 | EXHIBIT D - UNTIMELY CLAIMS |
| RONALD D KITZMILLER | 18041 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| RONALD GILMAN | 17999 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| RONALD J EPACS | 18575 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| RONALD L COLLINS | 17885 | EXHIBIT G - DUPLICATE CLAIMS |
| RONALD L COLLINS | 18008 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| RONALD M ZOMBAR | 17171 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| RONALD MICHAEL SAEVA | 18295 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| RONALD T MARCONI | 16919 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| RONALD T MARCONI | 17229 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| RONALD WILCOX | 17432 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| ROSA D HYATT | 18942 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| ROSE MARY HALE | 17377 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| ROSS OLNEY | 17128 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| ROXANNE Y CLARK PLESS | 19493 | EXHIBIT D - UNTIMELY CLAIMS |
| ROY HELMINIAK | 16975 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| ROY JAMES BOURDOW | 19590 | EXHIBIT D - UNTIMELY CLAIMS |
| RUDOLPH MIHELICH JR & CLARA SUSAN MIHELICH FAMILY TRUST | 19353 | EXHIBIT D - UNTIMELY CLAIMS |
| RUSSELL D EVANS | 17343 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| RUSSELL WILLIAMS | 17712 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| RUTH ANN ROBINSON | 17407 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| RUTH GRIFFIN | 19484 | EXHIBIT D - UNTIMELY CLAIMS |
| RUTHIE SMITH | 18890 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| RYLAND D RUSCH | 17182 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| SALVATORE P DEMINO | 19333 | EXHIBIT D - UNTIMELY CLAIMS |
| SANDERS | 17775 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| SANDRA JEAN MILLER | 19448 | EXHIBIT D - UNTIMELY CLAIMS |
| SANDRA L CALHOUN | 17409 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| SANDRA WILLIAMS | 19354 | EXHIBIT D - UNTIMELY CLAIMS |
| SANDRA WILLIAMS | 19531 | EXHIBIT D - UNTIMELY CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Seventh Omnibus Claims Objection

Exhibit I - Claimants And Related Administrative Claims Subject To Thirty-Seventh Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| SANDRA WILSON | 19312 | EXHIBIT D - UNTIMELY CLAIMS |
| SAUNDRA L HAMLIN | 19370 | EXHIBIT H-3 - ADJOURNED UNTIMELY CLAIMS |
| SCAPA TAPES NA INC | 18101 | EXHIBIT A - PREPETITION CLAIMS |
| SCOTT A MCBAIN | 19162 | EXHIBIT H-4 - ADJOURNED PENSION, BENEFIT, AND OPEB CLAIMS |
| SCOTT BRIAN DENNIS | 19409 | EXHIBIT D - UNTIMELY CLAIMS |
| SCOTT F HARRIS | 18855 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| SCOTT HAENLEIN | 16976 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| SCOTT LAFRAMBOISE | 17296 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| SEAN P CORCORAN | 18876 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| SEAN P CORCORAN | 18877 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| SEAN P CORCORAN | 18878 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| SEHO UK LTD | 19473 | EXHIBIT D - UNTIMELY CLAIMS |
| SHANON L STEWART | 17311 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| SHARON A SHOOK | 19380 | EXHIBIT D - UNTIMELY CLAIMS |
| SHARON D KUREK | 16857 | EXHIBIT B - EQUITY INTERESTS |
| SHARON H RICHARDSON | 19560 | EXHIBIT D - UNTIMELY CLAIMS |
| SHELBYE B HOBBS | 17116 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| SHERI LYNN GEORGE | 17511 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| SHIRLEY BEBEE | 18388 | EXHIBIT B - EQUITY INTERESTS |
| SHIRLEY J MURRY | 19482 | EXHIBIT D - UNTIMELY CLAIMS |
| SK CONSTRUCTION | 19582 | EXHIBIT D - UNTIMELY CLAIMS |
| SKILL PATH SEMINARS | 19446 | EXHIBIT D - UNTIMELY CLAIMS |
| SMITH COUNTY CLERK & MASTER | 18060 | EXHIBIT G - DUPLICATE CLAIMS |
| SMK ELECTRONICS CORP USA | 18887 | EXHIBIT A - PREPETITION CLAIMS |
| SOLID IMAGING INC | 19423 | EXHIBIT D - UNTIMELY CLAIMS |
| SOLID IMAGING INC | 19437 | EXHIBIT D - UNTIMELY CLAIMS |
| STANLEY D SMITH | 16925 | EXHIBIT H-4 - ADJOURNED PENSION, BENEFIT, AND OPEB CLAIMS |
| STANLEY SEVILLA | 16964 | EXHIBIT B - EQUITY INTERESTS |
| STEPHEN GOULD CORPORATION | 19431 | EXHIBIT D - UNTIMELY CLAIMS |
| STEPHEN L GRANGER | 17844 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| STEPHEN T BASSETT | 19544 | EXHIBIT D - UNTIMELY CLAIMS |
| STEVEN A MUSICK | 18950 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| STEVEN K DRAKE | 19419 | EXHIBIT D - UNTIMELY CLAIMS |
| STEVEN R KECK | 18641 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| STEVEN T BERGNER | 19435 | EXHIBIT D - UNTIMELY CLAIMS |
| STEVIE PAUL JOHNSON | 18552 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| SUDEEP P DAVE | 19472 | EXHIBIT D - UNTIMELY CLAIMS |
| SUNRISE MEDICAL INC | 18669 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| SUSAN K GEAN BULAR | 18066 | EXHIBIT B - EQUITY INTERESTS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Seventh Omnibus Claims Objection

05-44481-rdd    Doc 21733-14    Filed 12/02/09    Entered 12/02/09 20:17:04    Exh. 12
Pg 197 of 200

Exhibit I - Claimants And Related Administrative Claims Subject To Thirty-Seventh Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| SUSAN L GARDNER | 18056 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| SUSAN MARIE EBBS | 17701 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| SUZANNE K WILLIAMS | 18508 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| SUZANNE M SHERWOOD | 19283 | EXHIBIT D - UNTIMELY CLAIMS |
| SUZANNE PUFF | 18254 | EXHIBIT B - EQUITY INTERESTS |
| SYLVESTER SWINTON | 19394 | EXHIBIT D - UNTIMELY CLAIMS |
| SYLVIA A JONES | 18505 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| TAIYO YUDEN SINGAPORE PTE LTD | 19056 | EXHIBIT A - PREPETITION CLAIMS |
| TAIYO YUDEN SINGAPORE PTE LTD | 19412 | EXHIBIT D - UNTIMELY CLAIMS |
| TAMMY JO MANIS | 17006 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| TAMRA L MARTA SCHILLING | 19588 | EXHIBIT D - UNTIMELY CLAIMS |
| TARRANT COUNTY | 19326 | EXHIBIT D - UNTIMELY CLAIMS |
| TAUNEE K BOUDREAU | 17811 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| TECHNOMAGNETE INC | 17336 | EXHIBIT A - PREPETITION CLAIMS |
| TEDD ARMSTRONG | 18126 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| TEGRANT CORPORATION | 19464 | EXHIBIT D - UNTIMELY CLAIMS |
| TEMIC AUTOMOTIVE OF NORTH AMERICA INC | 19095 | EXHIBIT G - DUPLICATE CLAIMS |
| TERENCE D TAYLOR | 18485 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| TERRI BEARD WILT | 18201 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| TERRY DEAN COUTCHER | 17172 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| TERRY L PACK | 19040 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| TERRY S FRENCH RICE | 18218 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| TERRY W GOLLADAY | 17808 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| THE BARTECH GROUP INC | 19327 | EXHIBIT D - UNTIMELY CLAIMS |
| THE FREDERICKS COMPANY | 19399 | EXHIBIT D - UNTIMELY CLAIMS |
| THEODORE G KUSTAS | 19075 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| THEODORE G KUSTAS | 19442 | EXHIBIT D - UNTIMELY CLAIMS |
| THEODORE G SHOOK | 19391 | EXHIBIT D - UNTIMELY CLAIMS |
| THEODORE R SCHMIDT | 17862 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| THERESA A SHUSTER | 17331 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| THERESA F FOWLER | 17393 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| THERESA LC SPENCER | 17498 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| THOMAS A ESHLEMAN | 19331 | EXHIBIT D - UNTIMELY CLAIMS |
| THOMAS C KOONTZ | 18431 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| THOMAS E EVANS | 17308 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| THOMAS E RAINWATER | 18511 | EXHIBIT B - EQUITY INTERESTS |
| THOMAS ELMER MCLAIN | 18059 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| THOMAS G MORELLO | 17392 | EXHIBIT G - DUPLICATE CLAIMS |
| THOMAS H OLNEY | 18121 | EXHIBIT E - PAID SEVERANCE CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Seventh Omnibus Claims Objection

Exhibit I - Claimants And Related Administrative Claims Subject To Thirty-Seventh Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| THOMAS J CONTRERAS | 19449 | EXHIBIT D - UNTIMELY CLAIMS |
| THOMAS J DZIENNIK | 17418 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| THOMAS J PRZYBYSZ | 17319 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| THOMAS M PITTS | 18526 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| THOMAS NICHOLS | 17031 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| THOMAS P BINASIO | 17955 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| THOMAS V BRUGGER | 17521 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| THOMAS W THORNBURG | 17956 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| TIM WINDY | 17126 | EXHIBIT B - EQUITY INTERESTS |
| TIMOTHY ALAN MURPHY | 18069 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| TIMOTHY LEE CAMPBELL | 17543 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| TIMOTHY M GORDON | 19073 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| TIMOTHY M WIRRIG | 17651 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| TIMOTHY WOOLLEY | 17834 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| TIPOCIDENTAL SERVICOS DE GESTAO DE PESSOAL SOCIAIS LDA | 19444 | EXHIBIT D - UNTIMELY CLAIMS |
| TODD C PARKER | 18297 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| TONIA MARTINEAU | 17762 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| TOOLSGROUP INC | 19499 | EXHIBIT D - UNTIMELY CLAIMS |
| TSI INCORPORATED | 19533 | EXHIBIT D - UNTIMELY CLAIMS |
| TURNER E OSBORNE | 18548 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| UBS SECURITIES LLC | 18596 | EXHIBIT G - DUPLICATE CLAIMS |
| UNIFIRST CORPORATION | 19421 | EXHIBIT D - UNTIMELY CLAIMS |
| UNIFIRST CORPORATION | 19548 | EXHIBIT D - UNTIMELY CLAIMS |
| UNIVERSITY OF BATH | 19508 | EXHIBIT D - UNTIMELY CLAIMS |
| UNIVERSITY OF DAYTON | 19458 | EXHIBIT D - UNTIMELY CLAIMS |
| VELMA W DAY | 18032 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| VERA M ADAMS | 18600 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| VICKEY E HEBERLEIN | 18445 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| VICKI L MCGRATH | 19119 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| VICKI L VAN NORMAN | 19554 | EXHIBIT D - UNTIMELY CLAIMS |
| VICKI LYNN KOCUR | 19377 | EXHIBIT D - UNTIMELY CLAIMS |
| VICKI PRESTON | 19301 | EXHIBIT D - UNTIMELY CLAIMS |
| VICTOR JAMES VERDEV | 18175 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| VIRGINIA BANCROFT | 17857 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| VIVIAN LU BULRISS | 18377 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| VSI AUTOMATION ASSEMBLY INC | 19510 | EXHIBIT D - UNTIMELY CLAIMS |
| W H RHINEHART INC | 18017 | EXHIBIT A - PREPETITION CLAIMS |
| W W HILLMAN JR | 17692 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| W W HILLMAN JR | 19386 | EXHIBIT D - UNTIMELY CLAIMS |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Seventh Omnibus Claims Objection

Exhibit I - Claimants And Related Administrative Claims Subject To Thirty-Seventh Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| WALBERT TRUCKING INC | 18770 | EXHIBIT A - PREPETITION CLAIMS |
| WALTER A KUNKA | 18604 | EXHIBIT H-4 - ADJOURNED PENSION, BENEFIT, AND OPEB CLAIMS |
| WANDA HORNE | 18392 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| WANDA K KITCHEN | 18159 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| WANDA M BLASKO | 18288 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| WANDA M BLASKO | 18366 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| WASH DOUGLAS S SR | 16890 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| WAYNE DOUGLAS ENSIGN | 17411 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| WAYNE HILGER | 17696 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| WEINGART & ASSOCIATES, INC | 17153 | EXHIBIT A - PREPETITION CLAIMS |
| WENDY E HAYES | 17485 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| WEST HIGHLAND PLAZA LLC | 19396 | EXHIBIT D - UNTIMELY CLAIMS |
| WESTENBURG SR RICHARD E | 17972 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES | 19511 | EXHIBIT D - UNTIMELY CLAIMS |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES | 19512 | EXHIBIT D - UNTIMELY CLAIMS |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES | 19513 | EXHIBIT D - UNTIMELY CLAIMS |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES | 19514 | EXHIBIT D - UNTIMELY CLAIMS |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES | 19515 | EXHIBIT D - UNTIMELY CLAIMS |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES | 19516 | EXHIBIT D - UNTIMELY CLAIMS |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES | 19517 | EXHIBIT D - UNTIMELY CLAIMS |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES | 19518 | EXHIBIT D - UNTIMELY CLAIMS |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES | 19519 | EXHIBIT D - UNTIMELY CLAIMS |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES | 19520 | EXHIBIT D - UNTIMELY CLAIMS |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES | 19521 | EXHIBIT D - UNTIMELY CLAIMS |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES | 19522 | EXHIBIT D - UNTIMELY CLAIMS |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES | 19523 | EXHIBIT D - UNTIMELY CLAIMS |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES | 19524 | EXHIBIT D - UNTIMELY CLAIMS |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES | 19525 | EXHIBIT D - UNTIMELY CLAIMS |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES | 19526 | EXHIBIT D - UNTIMELY CLAIMS |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES | 19527 | EXHIBIT D - UNTIMELY CLAIMS |
| WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES | 19528 | EXHIBIT D - UNTIMELY CLAIMS |
| WILLIAM B PHELPS | 17037 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| WILLIAM D FLER | 19371 | EXHIBIT D - UNTIMELY CLAIMS |
| WILLIAM E BAUMAN | 18155 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| WILLIAM E CROSS | 18614 | EXHIBIT H-4 - ADJOURNED PENSION, BENEFIT, AND OPEB CLAIMS |
| WILLIAM F DITTY | 18014 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| WILLIAM H SUDIA | 18277 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| WILLIAM J CONNELLY III | 16913 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| WILLIAM J DAMORE | 18432 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |

Page 25 of 26

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Seventh Omnibus Claims Objection

Exhibit I - Claimants And Related Administrative Claims Subject To Thirty-Seventh Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| WILLIAM J VERMEESCH | 19450 | EXHIBIT D - UNTIMELY CLAIMS |
| WILLIAM L WILLARD | 17399 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| WILLIAM LESTER BAKER JR | 17287 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| WILLIAM M FULCOMER | 18550 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| WILLIAM MANUSAKIS | 17645 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| WILLIAM R LUCIO SR | 16945 | EXHIBIT C - BOOKS AND RECORDS CLAIMS |
| WILLIAM R MARTINDALE | 18009 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| WILLIAM S CAMPBELL | 17005 | EXHIBIT F - PENSION, BENEFIT, AND OPEB CLAIMS |
| WILLIAM T PHILLIPS | 17952 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| WINFRED BEASLEY | 17772 | EXHIBIT E - PAID SEVERANCE CLAIMS |
| WIRCO PRODUCTS INCORPORATED | 19497 | EXHIBIT D - UNTIMELY CLAIMS |
| YCH DISTRIPARK SDN BHD | 19475 | EXHIBIT D - UNTIMELY CLAIMS |
| YCH LOGISTICS XIAMEN CO LTD | 19476 | EXHIBIT D - UNTIMELY CLAIMS |
| YEVETTE MCCLAIN | 19350 | EXHIBIT D - UNTIMELY CLAIMS |
| YVONNE TIDWELL | 19392 | EXHIBIT D - UNTIMELY CLAIMS |