IN THE UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

```
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                  :
        In re                     :    Chapter 11
                                  :
DPH HOLDINGS CORP., et al.,       :    Case No. 05-44481 (RDD)
                                  :
              Reorganized Debtors. :    (Jointly Administered)
                                  :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
```

<u>AFFIDAVIT OF SERVICE</u>

I, Darlene Calderon, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent for the Reorganized Debtors in the above-captioned cases.

On May 24, 2012, I caused to be served the document listed below (i) upon the parties listed on <u>Exhibit A</u> hereto via overnight mail, (ii) upon the parties listed on <u>Exhibit B</u> hereto via electronic notification, and (iii) upon the party listed on <u>Exhibit C</u> hereto via postage pre-paid U.S. mail:

DPH Holdings Corp.'s and Delphi Automotive LLP's Joint Motion for Entry of an Order Enforcing Modified Plan and Plan Modification Order (Docket No. 21892)

Dated: May 30, 2012

_____/s/ Darlene Calderon_____
Darlene Calderon

State of California
County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 30th day of May, 2012, by Darlene Calderon, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _/s/ Lydia Pastor Nino_____

Commission Expires: _11/18/15_____

# EXHIBIT A

DPH Holdings Corp.
Plan Modification Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Aaron Brandstein 11-15468 | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083--111 | |
| Aaron Brandstein 11-15468 | Patrick E. Cafferty | Cafferty Faucher | 101 N. Main Street | | Ann Arbor | MI | 48104 | |
| ACAP, L. L. C. 11-15362 | Douglas A. Abrahams | Kohn, Swift and Graf, P.C. | One South Broad Street | Suite 2100 | Philadelphia | PA | 19107 | |
| ACAP, L. L. C. 11-15362 | Joseph C. Kohn | Kohn, Swift, | One S. Broad Street | Suite 2100 | Philadelphia | PA | 19107 | |
| ACAP, L. L. C. 11-15362 | William E. Hoese | Kohn, Swift, | One S. Broad Street | Suite 2100 | Philadelphia | PA | 19107-3304 | |
| ACAP, L. L. C. 11-15362 | Darryl Bressack | Fink & Associates Law | 100 West Long Lake Road | Suite 111 | Bloomfield Hills | MI | 48304 | |
| ACAP, L. L. C. 11-15362 | David H. Fink | Fink & Associates Law | 100 West Long Lake Road | Suite 111 | Bloomfield Hills | MI | 48304 | |
| ACAP, L. L. C. 11-15362 | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| ACAP, L. L. C. 11-15362 | Gregory P. Hansel | Preti Flaherty Beliveau & Pachios, LLP | One City Center | P.O. Box 9546 | Portland | ME | 04101 | |
| ACAP, L. L. C. 11-15362 | Joshua R. Carver | Preti Flaherty Beliveau & Pachios LLP | One City Center | P.O. Box 9546 | Portland | ME | 04102 | |
| ACAP, L. L. C. 11-15362 | Megan A. Sanders | Preti Flaherty Beliveau & Pachios LLP | One City Center | P.O. Box 9546 | Portland | ME | 04101 | |
| ACAP, L. L. C. 11-15362 | Randall B. Weill | Preti Flaherty Beliveau & Pachios | One City Center | | Portland | ME | 04101 | |
| Alcoa Fujikura Ltd | | 1200 Stephenson Hwy | | | Troy | MI | 48083--111 | |
| Alcoa Fujikura Ltd | | 12746 Cimarron Path Ste 116 | | | San Antonio | TX | 78249 | |
| Alcoa Fujikura Ltd | | 1330 Pullman Dr | | | El Paso | TX | 79936 | |
| Alcoa Fujikura Ltd | | 1335 Henry Brennen | | | El Paso | TX | 79936 | |
| Alcoa Fujikura Ltd | | 170 Ridgeview Circle | | | Duncan | SC | 29334 | |
| Alcoa Fujikura Ltd | | 36555 Corporate Dr Ste 185 | | | Farmington Hills | MI | 48331-3553 | |
| Alcoa Fujikura Ltd | | Afl | 999 Republic Dr | | Allen Pk | MI | 48101 | |
| Alcoa Fujikura Ltd | | Engineered Plastic Components | 1330 Pullman Dr | | El Paso | TX | 79936 | |
| Alcoa Fujikura Ltd | | Fmly Electro Mech Products | 105 Westpark Dr | Addr 12 97 6153702150 | Brentwood | TN | 37027 | |
| Alcoa Fujikura Ltd | | Grand Traverse Stamping | 2707 Aero Pk Dr | | Traverse City | MI | 49686 | |
| Alcoa Fujikura Ltd | | PO Box 67000 Dept 39001 | | | Detroit | MI | 48267-0390 | |
| Alcoa Fujikura Ltd | Automotive Shared Services | PO Box 981180 | | | El Paso | TX | 79998 | |
| Alcoa Fujikura Ltd Eft | | 12746 Cimarron Path Ste 116 | | | San Antonio | TX | 78249 | |
| Alena Farrell 12-10966 | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Alena Farrell 12-10966 | Paul F. Novak | Milberg LLP | One Kennedy Square | 777 Woodward Avenue Suite 890 | Detroit | MI | 48226 | |
| American Furukawa, Inc. | Craig D. Bachman | Lane Powell PC | 601 SW Second Avenue | Suite 2100 | Portland | OR | 97204-3158 | |
| American Furukawa, Inc. | Kenneth R. Davis, II | Lane Powell PC | 601 SW Second Avenue | Suite 2100 | Portland | OR | 97204-3158 | |
| American Furukawa, Inc. | Larry S. Gangnes | Lane Powell PC | 1420 Fifth Avenue | Suite 4100 | Seattle | WA | 98101-2338 | |
| Archer-Perdue, Inc., d/b/a Archer-Perdue Suzuki | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| ASMO Co Ltd | | 390, Umeda | Kosai City | | Shizuoka Pref | | | Japan |
| Automotive Wire Harness Systems Antitrust Litigation | Gregory P. Hansel | Preti Flaherty Beliveau & Pachios, LLP | One City Center | P.O. Box 9546 | Portland | ME | 04101 | |
| Barrett Law Group PA | D Barrett D McMullan B Herrington | 404 Court Square | PO Box 927 | | Lexington | MS | 39095 | |
| Beck Motors, Inc. | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Bobbie Schwartz 11-15468 | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Bobbie Schwartz 11-15468 | Patrick E. Cafferty | Cafferty Faucher | 101 N. Main Street | Suite 565 | Ann Arbor | MI | 48104 | |
| Bonneville and Son, Inc. | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Bonsignore & Brewer | R Bonsignore R Kirchner B Hagen P Flannery L Sleboda | 193 Plummber Hill Rd | | | Belmont | NH | 03220 | |
| Boteler Finley & Wolfe PC | Karlos F Finley | 1252 Dauphin St | | | Mobile | AL | 36604 | |
| Bradford Brewer 12-10675 | Candice C. Sirmon | 701 Magazine Street | | | New Orleans | LA | 70130 | |
| Bradford Brewer 12-10675 | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Bradford Brewer 12-10675 | Hugh P. Lambert | Lambert & Nelson | 701 Magazine Street | | New Orleans | LA | 70130 | |
| Burt Blee Dixon Sutton & Bloom LLP | Wesley Steury | 200 East Main St Ste 1000 | 1st Source Banking Center | | Fort Wayne | IN | 46802 | |
| Capitol Chevrolet Cadillac, Inc. | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Capitol Dealerships, Inc., d/b/a Capitol Toyota | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Carol Ann Kashishian 11-14639 | S. Thomas Wienner | Weinner, Gould, | 950 W. University Drive | Suite 350 | Rochester | MI | 48307 | |
| Carol Ann Kashishian 11-14639 | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Carson Fischer PLC | Joseph M Fischer | 4111 Andover Rd West 2nd Floor | | | Bloomfield Hills | MI | 48302-1924 | |
| Central Salt Lake Valley GMC Enterprises, LLC, d/b/a Salt Lake Valley Buick GMC | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Cesar-Scott, Inc. 12-10177 | David H. Fink | Fink Associates Law | 100 West Long Lake Road | Suite 111 | Bloomfield Hills | MI | 48304 | |
| Cesar-Scott, Inc. 12-10177 | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |

DPH Holdings Corp.
Plan Modification Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cesar-Scott, Inc. 12-10177 | Jason J. Thompson | Sommers Schwartz, P.C. | 2000 Town Center | Suite 900 | Southfield | MI | 48075 | |
| Cesar-Scott, Inc. 12-10177 | Jeffrey L. Spector | Spector, Roseman, | 1818 Market Street | Suite 2500 | Philadelphia | PA | 19103 | |
| Cesar-Scott, Inc. 12-10177 | Jonathan M Jagher | Spector Roseman Kodroff & Willis, P.C. | 1818 Market Street | Suite 2500 | Philadelphia | PA | 19103 | |
| Cesar-Scott, Inc. 12-10177 | Julie A. Strother | Lockridge Grindal Nauen P.L.L.P. | 100 Washington Avenue South | Suite 2200 | Minneapolis | MN | 55401 | |
| Cesar-Scott, Inc. 12-10177 | Lance C. Young | 2000 Town Center | Suite 900 | | Southfield | MI | 48075 | |
| Cesar-Scott, Inc. 12-10177 | Scott D. Gilchrist | Cohen & Malad LLP | One Indiana Square | Suite 1400 | Indianapolis | IN | 46204 | |
| Cesar-Scott, Inc. 12-10177 | Steven A. Kanner | Freed Kanner London & Millen LLC | 2201 Waukegan Road | Suite 130 | Bannockburn | IL | 60015 | |
| Cesar-Scott, Inc. 12-10177 | W. Joseph Bruckner | Lockridge Grindal Nauen | 100 Washington Avenue, S | Suite 2200 | Minneapolis | MN | 55401 | |
| Cesar-Scott, Inc. 12-10177 | William Caldes | Spector Roseman Kodroff & Willis, P.C. | 1818 Market Street | Suite 2500 | Philadelphia | PA | 19103 | |
| Charles Barrett PC | Charles Barrett | 6518 Highway 100 | Suite 210 | | Nashville | TN | 37205 | |
| Charles Daher's Commonwealth Motors, Inc., d/b/a Commonwealth Chevrolet, Commonwealth Kia, Commonwealth Honda | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Cindy Prince 12-11271 | Hassan A. Zavareei | Tycko & Zavareei LLP | 2000 L St. NW | Suite 808 | Washington | DC | 20036 | |
| Cindy Prince 12-11271 | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Cohen & Malad LLP | Irwin B Levin | One Indiana Square Ste 1400 | | | Indianapolis | IN | 46204 | |
| Cohen Millstein Sellers & Toll PLLC | Manuel John Dominguez | 3507 Kyoto Gardens Dr Ste 200 | | | Palm Beach Gardens | FL | 33410 | |
| Commonwealth Nissan, Inc., d/b/a Commonwealth Nissan | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Commonwealth Volkswagen, Inc., d/b/a Commonwealth Volkswagen | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Cotchett Pitre & McCarthy LLP | J Cotchett S Williams A Zapala G Kim | San Francisco Airport Office Center | 840 Malcolm Rd Suite 200 | | Burlingame | CA | 94010 | |
| CRAFT-CO ENTERPRISES, INC. 12-10336 | Darryl Bressack | Fink & Associates Law | 100 West Long Lake Road | Suite 111 | Bloomfield Hills | MI | 48304 | |
| CRAFT-CO ENTERPRISES, INC. 12-10336 | David H. Fink | Fink & Associates Law | 100 West Long Lake Road | Suite 111 | Bloomfield Hills | MI | 48304 | |
| CRAFT-CO ENTERPRISES, INC. 12-10336 | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| CRAFT-CO ENTERPRISES, INC. 12-10336 | Gregory P. Hansel | Preti Flaherty Beliveau & Pachios, LLP | One City Center | P.O. Box 9546 | Portland | ME | 04101 | |
| CRAFT-CO ENTERPRISES, INC. 12-10336 | Joshua R. Carver | Preti Flaherty Beliveau & Pachios LLP | One City Center | P.O. Box 9546 | Portland | ME | 04102 | |
| CRAFT-CO ENTERPRISES, INC. 12-10336 | Megan A. Sanders | Preti Flaherty Beliveau & Pachios LLP | One City Center | P.O. Box 9546 | Portland | ME | 04101 | |
| CRAFT-CO ENTERPRISES, INC. 12-10336 | Randall B. Weill | Preti Flaherty Beliveau & Pachios | One City Center | | Portland | ME | 04101 | |
| CRAFT-CO ENTERPRISES, INC. 12-10336 | Scott D. Gilchrist | Cohen & Malad LLP | One Indiana Square | Suite 1400 | Indianapolis | IN | 46204 | |
| Craig Kelly 12-10680 | Christopher Micheletti | Zelle Hofmann Voelbel & Mason | 44 Montgomery Street | Suite 3400 | San Francisco | CA | 94104 | |
| Craig Kelly 12-10680 | Craig Corbitt | Zelle Hofmann Voelbel & Mason | 44 Montgomery Street | Suite 3400 | San Francisco | CA | 94104 | |
| Craig Kelly 12-10680 | Demetrius X. Lambrinos | Zelle Hofmann Voelbel Mason & Gette | 44 Montgomery Street | Suite 3400 | San Francisco | CA | 94104 | |
| Craig Kelly 12-10680 | Francis O. Scarpulla | Zelle Hofmann Voelbel & Mason | 44 Montgomery Street | Suite 3400 | San Francisco | CA | 94104 | |
| Craig Kelly 12-10680 | Heather T. Rankie | Zelle Hofmann Voelbel & Mason | 44 Montgomery Street | Suite 3400 | San Francisco | CA | 94104 | |
| Craig Kelly 12-10680 | Judith A. Zahid | Zelle Hofmann Voelbel Mason & Gette | 44 Montgomery Street | Suite 3400 | San Francisco | CA | 94104 | |
| Craig Kelly 12-10680 | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Craig Vanhoutte 12-11054 | Brian R. Strange | Strange and Carpenter | 12100 Wilshire Boulevard | Suite 1900 | Los Angeles | CA | 90025 | |
| Craig Vanhoutte 12-11054 | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Cuneo Gilbert & LaDuca LLP | J Cuneo V Romanenko | 507 C Street NE | | | Washington | DC | 20002 | |
| Cuneo Gilbert & LaDuca LLP | J Davidow D Cohen | 8120 Woodmont Ave | Suite 810 | | Bethesda | MD | 20814 | |
| Cuneo Gilbert & LaDuca LLP | Michael J Flannery | 300 North Tucker Boulevard | Suite 801 | | St Louis | MO | 63101 | |
| Curtis Gunnerson 11-15041 | Anthony L. DeLuca | 14950 E. Jefferson Avenue | Suite 170 | | Grosse Pointe Park | MI | 48230 | |
| Curtis Gunnerson 11-15041 | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Curtis P. Boudreaux 11-15445 | Bernard Persky | Labaton Sucharow LLP | 140 Broadway | | New York | NY | 10005 | |
| Curtis P. Boudreaux 11-15445 | E. Powell Miller | The Miller Law Firm | 950 W. University Drive | Suite 300 | Rochester | MI | 48307 | |
| Curtis P. Boudreaux 11-15445 | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Curtis P. Boudreaux 11-15445 | Hollis L Salzman | Labaton Sucharow LLP | 140 Broadway | | New York | NY | 10005 | |
| Curtis P. Boudreaux 11-15445 | William Reiss | Labaton, Sucharow | 140 Broadway | | New York | NY | 10005 | |
| Dakmak Peurach PC | Robert Peruach | 615 Griswold St Ste 600 | | | Detroit | MI | 48226 | |

DPH Holdings Corp.
Plan Modification Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dale Martens Nissan Subaru, Inc. | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Darcy Sherman 12-10260 | Alyson L. Oliver | 950 W. University Drive | Suite 200 | | Rochester | MI | 48307 | |
| Darcy Sherman 12-10260 | Daniel E Gustafson | Gustafson Gluek PLLC | 650 Northstar East | 608 Second Avenue South Suite 650 | Minneapolis | MN | 55402 | |
| Darcy Sherman 12-10260 | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Darrel Senior 11-15041 | Anthony L. DeLuca | 14950 E. Jefferson Avenue | Suite 170 | | Grosse Pointe Park | MI | 48230 | |
| Darrel Senior 11-15041 | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Dave Heather Corporation d/b/a Lakeland Toyota Honda Mazda Subaru | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| David Rochon 11-15041 | Anthony L. DeLuca | 14950 E. Jefferson Avenue | Suite 170 | | Grosse Pointe Park | MI | 48230 | |
| David Rochon 11-15041 | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Delphi Automotive LLP | Gary R. Carney | Paul, Weiss, Rifkind, Wharton & Garrison LLP | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| Delphi Automotive LLP | Joseph E. Papelian | Delphi Corporation | Legal Staff | 5725 Delphi Drive | Troy | MI | 48098-2815 | |
| Delphi Automotive LLP | Kenneth A. Gallo | Paul, Weiss, Rifkind, Wharton & Garrison LLP | 2001 K Street N.W. | | Washington | DC | 20006-1047 | |
| Delphi Automotive LLP | Kristine G. Baker | Quattlebaum Grooms Tull & Burrow | 111 Center Street | Suite 1900 | Little Rock | AR | 72201 | |
| Delphi Automotive Systems, LLC | Gary R. Carney | Paul, Weiss, Rifkind, Wharton & Garrison LLP | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| Delphi Automotive Systems, LLC | Joseph E. Papelian | Delphi Corporation | Legal Staff | 5725 Delphi Drive | Troy | MI | 48098-2815 | |
| Delphi Automotive Systems, LLC | Kenneth A. Gallo | Paul, Weiss, Rifkind, Wharton & Garrison LLP | 2001 K Street N.W. | | Washington | DC | 20006-1047 | |
| Delphi Furukawa Wiring Systems Llc | | 5725 Delphi Dr | | | Troy | MI | 48098-2815 | |
| Delphi Furukawa Wiring Systems Llc | Accounts Payable | 48 Walter Jones Blvd | | | El Paso | TX | 79906 | |
| Delphi Furukawa Wiring Systems Llc | Automotive Product Division | 6 1 Marunouchi 2 Chmoe Chiyoda Ku | | | Tokyo | | 0100--8322 | Japan |
| Denso Corp | | 1 1 Showacho | | | Kariya Shi | | 0448 -8661 | Japan |
| Denso Corp | | 1 Sumizaki Shimohasumicho | | | Nishio Shi Aichi Ken | | 0445 -0012 | Japan |
| Denso Corp | | Nishio Plant | 1 Sumizaki Shimohasumicho | | Nishio Shi Aichi Ke | | 4450012 | Japan |
| Denso Corporation | | 1 1 Showa Cho | 448 8661 Kariya City Aicha Pre | | | | | Japan |
| Denso Corporation | | 1 1 Showa Cho | | | Kariya Aichi | | 0448--8661 | Japan |
| Denso Corporation | | 1 1 Showa Cho | Kariya Shi | | Aichi Ken | | 0448--8661 | Japan |
| Denso Corporation | c/o Morris Nichols Arsht & Tunnell | Rodger D Smith II Esq Jack B Blumenfeld Esq | 1201 N Market St | PO Box 1347 | Wilmington | DE | 19801 | |
| Denso Corporation | Jack B Blumenfeld Esq | Rodger D Smith Ii Esq | Morris Nichols Arsht & Tunnell | 1201 N Market St PO Box 1347 | Wilmington | DE | 19899 | |
| Denso Corporation | Jesse J Jenner Esq Richard A Inz | Ropes & Gray | 1251 Ave Of The Americas | | New York | NY | 10020 | |
| Denso Corporation | Masashi Kamiya | 1 1 Showa Cho | Kariya City | | Aichi Pref | | 0448--8661 | Japan |
| Denso International America, Incorporated | Karen D. Stringer | Wilmer Cutler Pickering Hale and Dorr | 60 State Street | | Boston | MA | 02109 | |
| Denso International America, Incorporated | Larry J. Saylor | Miller, Canfield, | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226-4415 | |
| Denso International America, Incorporated | Patrick S. Williams | Briggs & Morgan | 80 S 8th St | Suite 2200 | Minneapolis | MN | 55402 | |
| Denso International America, Incorporated | Stephanie K. Wood | Wilmer Cutler Pickering Hale and Door LLP | 1875 Pennsylvania Ave., NW | | Washington | DC | 20006 | |
| Denso International America, Incorporated | Steven F. Cherry | Wilmer Cutler Pickering Hale and Dorr LLP | 1875 Pennsylvania Ave., N.W. | | Washington | DC | 20006 | |
| Desert European Motorcars, Ltd. | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Don T Lewis 12-10682 | John R. Malkinson | Malkinson & Halpern, P.C. | 208 South LaSalle Street | Suite 1750 | Chicago | IL | 60604 | |
| Don T Lewis 12-10682 | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Don T Lewis 12-10682 | Leonard A. Davis | Herman Herman Katz & Cotlar, LLP | 820 O'Keefe Avenue | | New Orleans | LA | 70113 | |
| Don T Lewis 12-10682 | Russ M. Herman | Herman Herman Katz & Cotlar | 820 O'Keefe Ave | | New Orleans | LA | 70113 | |
| Don T Lewis 12-10682 | Stephen J. Herman | Herman, Herman, Katz & Cotlar, LLP | 820 O'Keefe Avenue | | New Orleans | LA | 70113 | |
| Dorine Kramer 12-10678 | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Dorine Kramer 12-10678 | Sylvie K. Kern | KAG Law Group | PO Box 210135 | | San Francisco | CA | 94121 | |
| DOS MANOS TECHNOLOGIES, LLC 12-10155 27 of 112 | Darryl Bressack | Fink & Associates Law | 100 West Long Lake Road | Suite 111 | Bloomfield Hills | MI | 48304 | |
| DOS MANOS TECHNOLOGIES, LLC 12-10155 27 of 112 | David H. Fink | Fink & Associates Law | 100 West Long Lake Road | Suite 111 | Bloomfield Hills | MI | 48304 | |
| DOS MANOS TECHNOLOGIES, LLC 12-10155 27 of 112 | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| DOS MANOS TECHNOLOGIES, LLC 12-10155 27 of 112 | Gregory P. Hansel | Preti Flaherty Beliveau & Pachios, LLP | One City Center | P.O. Box 9546 | Portland | ME | 04101 | |

DPH Holdings Corp.
Plan Modification Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOS MANOS TECHNOLOGIES, LLC 12-10155 27 of 112 | Joshua R. Carver | Preti Flaherty Beliveau & Pachios LLP | One City Center | P.O. Box 9546 | Portland | ME | 04102 | |
| DOS MANOS TECHNOLOGIES, LLC 12-10155 27 of 112 | Megan A. Sanders | Preti Flaherty Beliveau & Pachios LLP | One City Center | P.O. Box 9546 | Portland | ME | 04101 | |
| DOS MANOS TECHNOLOGIES, LLC 12-10155 27 of 112 | Randall B. Weill | Preti Flaherty Beliveau & Pachios | One City Center | | Portland | ME | 04101 | |
| DPH Holdings Corp | Gary R. Carney | Paul, Weiss, Rifkind, Wharton & Garrison LLP | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| DPH Holdings Corp | Joseph E. Papelian | Delphi Corporation | Legal Staff | 5725 Delphi Drive | Troy | MI | 48098-2815 | |
| DPH Holdings Corp | Kenneth A. Gallo | Paul, Weiss, Rifkind, Wharton & Garrison LLP | 2001 K Street N.W. | | Washington | DC | 20006-1047 | |
| Duncan Firm PA | P Duncan R Quintus | 900 S Shackleford Suite 725 | | | Little Rock | AR | 07221 | |
| Ellis Winton McInnis 11-14811 | David E. Plunkett | Williams, Williams, | 380 N. Old Woodward Avenue | Suite 300 | Birmingham | MI | 48009 | |
| Ellis Winton McInnis 11-14811 | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Estaban Maravilla 12-10679 | Reginald Von Terrell | PO Box 13315. PMB#148 | | | Oakland | CA | 94661 | |
| Estaban Maravilla 12-10679 | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Findlay Industries, Incorporated | David H. Fink | Fink Associates Law | 100 West Long Lake Road | Suite 111 | Bloomfield Hills | MI | 48304 | |
| Findlay Industries, Incorporated | Scott D. Gilchrist | Cohen & Malad LLP | One Indiana Square | Suite 1400 | Indianapolis | IN | 46204 | |
| Fink & Associates Law | D Fink D Bressack | 100 West Long Lake Rd Ste 111 | | | Bloomfield Hills | MI | 48304 | |
| Freed Kanner London & Millen LLC | M Freed S Kanner W London M Silverman | 2201 Waukegan Rd Ste 130 | | | Bannockburn | IL | 60015 | |
| Fujikura America, Incorporated | Howard N. Cayne | Arnold & Porter | 55512th Street NW | | Washington | DC | 20004 | |
| Fujikura America, Incorporated | James L. Cooper | Arnold & Porter LLP | 555 Twelfth Street, NW | | Washington | DC | 20004-1206 | |
| Furukawa Electric Company, Limited | Craig D. Bachman | Lane Powell PC | 601 SW Second Avenue | Suite 2100 | Portland | OR | 97204-3158 | |
| Furukawa Electric Company, Limited | Kenneth R. Davis, II | Lane Powell PC | 601 SW Second Avenue | Suite 2100 | Portland | OR | 97204-3158 | |
| Furukawa Electric Company, Limited | Larry S. Gangnes | Lane Powell PC | 1420 Fifth Avenue | Suite 4100 | Seattle | WA | 98101-2338 | |
| G Johnson Law PLLC | Gregory Johnson | 6688 145th Street West | | | Apple Valley | MN | 55124 | |
| G.S. Electech Inc | | 58-1, Hirako | Yoshihara-cho | Toyota City | Aichi Pref. | | 448-0916 | Japan |
| G.S. Wiring Systems, Inc. | | 1801 PRODUCTION DR | | | FINDLAY | OH | 45840-5446 | |
| Garwin Gerstein & Fisher LLP | Bruce E Gerstein | 1501 Broadway Ste 1416 | | | New York | NY | 10036 | |
| Gary Arthur Herr 11-14836 | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Gary Arthur Herr 11-14836 | Patrick E. Cafferty | Cafferty Faucher | 101 N. Main Street | Suite 565 | Ann Arbor | MI | 48104 | |
| Gary Brock 12-10682 & 12-10683 | Daniel E. Becnel Jr. | Becnel Law Firm | 106 W. 7th St P.O. Drawer H | | New Orleans | LA | 70084 | |
| Gary Brock 12-10682 & 12-10683 | Dianne M. Nast | Roda & Nast | 801 Estelle Drive | | Lancaster | PA | 17601 | |
| Gary Brock 12-10682 & 12-10683 | Erin C. Burns | RodaNast, P.C. | 801 Estelle Drive | | Lancaster | PA | 17601 | |
| Gary Brock 12-10682 & 12-10683 | Kevin P. Kilbert | 106 W Seventh St | PO Drawer H | | Reserve | LA | 70084 | |
| Gary Brock 12-10682 & 12-10683 | Matthew B. Moreland | 106 W Seventh St | PO Drawer H | | Reserve | LA | 70084 | |
| Gary Brock 12-10682 & 12-10683 | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| George Nicoud 12-10677 | Joseph M. Barton | Slancy Binkow & Goldberg | One Embarcadero Center | Suite 760 | San Francisco | CA | 94111 | |
| George Nicoud 12-10677 | Susan G. Kupfer | Glancy Binkow & Goldberg LLP | One Embarcadero Center | Suite 760 | San Francisco | CA | 94111 | |
| George Nicoud 12-10677 | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Gold Bennett Cera & Sidener LLP | Solomon B Cera | 595 Market St Ste 2300 | | | San Francisco | CA | 94105 | |
| Goldenberg Schneider LPA | Jeffrey S Goldenberg | 35 East Seventh St Ste 600 | | | Cincinnati | OH | 45202 | |
| Grant & Eisenhofer PA | L Nussbaum R Eisler | 485 Lexington Ave 29th Fl | | | New York | NY | 10017 | |
| Green Team of Clay Center Inc. | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Gretha Wilkerson 12-10679 | Reginald Von Terrell | PO Box 13315. PMB#148 | | | Oakland | CA | 94661 | |
| Gretha Wilkerson 12-10679 | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Gsw Manufacturing Inc | | 1801 Production Dr | | | Findlay | OH | 45840 | |
| Halley Ascher 11-14605 | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Halley Ascher 11-14605 | Patrick E. Cafferty | Cafferty Faucher | 101 N. Main Street | Suite 565 | Ann Arbor | MI | 48104 | |
| Hammett Motor Company, Inc 12-10688 | Brian K. Herrington | Barrett Law Group, P.A. | 404 Court Square North | P.O. Box 927 | Lexington | MS | 39095-0927 | |
| Hammett Motor Company, Inc 12-10688 | David M. McMullan | Don Barrett, P.A. | 404 Court Square North | Suite 927 | Lexington | MS | 39095 | |
| Hammett Motor Company, Inc 12-10688 | Don Barrett | Barrett Law Group, P.A. | 404 Court Square North | P.O. Box 927 | Lexington | MS | 39095-0927 | |
| Hammett Motor Company, Inc 12-10688 | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Hammett Motor Company, Inc 12-10688 | Joshua Paul Lushnat | Mantese Honigman Rossman & | Williamson, P.C. | 1361 E. Big Beaver Road | Troy | MI | 48083 | |
| Heins Mills & Olson PLC | Vincent J Esades | 310 Clifton Ave | | | Minneapolis | MN | 55403 | |

DPH Holdings Corp.
Plan Modification Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Herb Hallman Chevrolet, Inc., d/b/a Champion Chevrolet | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Holzhauer Auto and Truck Sales, Inc. | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Ifeoma Adams 11-14989 | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Ifeoma Adams 11-14989 | Patrick E. Cafferty | Cafferty Faucher | 101 N. Main Street | Suite 565 | Ann Arbor | MI | 48104 | |
| Jane M Taylor 12-10674 | Anthony D. Shapiro | Hagens Berman Sobol Shapiro, LLP | 1301 Fifth Ave. | Suite 2900 | Seattle | WA | 98101 | |
| Jane M Taylor 12-10674 | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Jane M Taylor 12-10674 | Jeff D. Friedman | Hagens Bernam Sobol Shapiro | 715 Hearst Ave | Suite 202 | Berkely | CA | 94710 | |
| Jane M Taylor 12-10674 | Steve W. Berman | Hagens Berman Sobol Shapiro LLP | 1918 Eighth Avenue | Suite 3300 | Seattle | WA | 98101 | |
| Janet Morgan 12-11014 | Shana E. Scarlett | Hagens Berman Sobol Shapiro | 715 Hearst Ave | Suite 202 | Berkeley | CA | 94710 | |
| Janet Morgan 12-11014 | Anthony D. Shapiro | Hagens Berman Sobol Shapiro, LLP | 1301 Fifth Ave. | Suite 2900 | Seattle | WA | 98101 | |
| Janet Morgan 12-11014 | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Janet Morgan 12-11014 | Jeff D. Friedman | Hagens Berman Sobol Shapiro | 715 Hearst Ave | Suite 202 | Berkely | CA | 94710 | |
| Janet Morgan 12-11014 | Steve W. Berman | Hagens Berman Sobol Shapiro LLP | 1918 Eighth Avenue | Suite 3300 | Seattle | WA | 98101 | |
| Janne Rice 12-10690 | Aaron E. Robinson | Bailey & Glasser | 209 Capitol Street | | Charleston | WV | 25301 | |
| Janne Rice 12-10690 | Eric B. Snyder | Bailey & Glasser | 209 Capitol Street | | Charleston | WV | 25301 | |
| Janne Rice 12-10690 | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Jason Grala 11-15468 | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Jason Grala 11-15468 | Patrick E. Cafferty | Cafferty Faucher | 101 N. Main Street | Suite 565 | Ann Arbor | MI | 48104 | |
| Jeffrey Budner 12-10678 | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Jeffrey Budner 12-10678 | Sylvie K. Kern | KAG Law Group | PO Box 210135 | | San Francisco | CA | 94121 | |
| Jeffrey Grant Brown 12-11014 | Shana E. Scarlett | Hagens Berman Sobol Shapiro | 715 Hearst Ave | Suite 202 | Berkeley | CA | 94710 | |
| Jeffrey Grant Brown 12-11014 | Anthony D. Shapiro | Hagens Berman Sobol Shapiro, LLP | 1301 Fifth Ave. | Suite 2900 | Seattle | WA | 98101 | |
| Jeffrey Grant Brown 12-11014 | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Jeffrey Grant Brown 12-11014 | Jeff D. Friedman | Hagens Berman Sobol Shapiro | 715 Hearst Ave | Suite 202 | Berkely | CA | 94710 | |
| Jeffrey Grant Brown 12-11014 | Steve W. Berman | Hagens Berman Sobol Shapiro LLP | 1918 Eighth Avenue | Suite 3300 | Seattle | WA | 98101 | |
| Jennifer Chase 11-15041 | Anthony L. DeLuca | 14950 E. Jefferson Avenue | Suite 170 | | Grosse Pointe Park | MI | 48230 | |
| Jennifer Chase 11-15041 | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Jimmy Junkins 11-14556 | S. Thomas Wienner | Weinner, Gould, | 950 W. University Drive | Suite 350 | Rochester | MI | 48307 | |
| Jimmy Junkins 11-14556 | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| John Greene Chrysler Dodge Jeep, LLC | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| John Hollingsworth 12-10678 | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| John Hollingsworth 12-10678 | Sylvie K. Kern | KAG Law Group | PO Box 210135 | | San Francisco | CA | 94121 | |
| John R Janes 12-10675 | Candice C. Sirmon | 701 Magazine Street | | | New Orleans | LA | 70130 | |
| John R Janes 12-10675 | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| John R Janes 12-10675 | Hugh P. Lambert | Lambert & Nelson | 701 Magazine Street | | New Orleans | LA | 70130 | |
| Joseph Muscara 12-10682 | Austin Cohen | Levin Fishbein Sedran & Berman | 510 Walnut Street | Suite 500 | Philadelphia | PA | 19106 | |
| Joseph Muscara 12-10682 | Howard Sedran | Levin Fishbein Sedran & Berman | 510 Walnut Street | Suite 500 | Philadelphia | PA | 19106 | |
| Joseph Muscara 12-10682 | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Joseph Muscara 12-10682 | Leonard A. Davis | Herman Herman Katz & Cotlar, LLP | 820 O'Keefe Avenue | | New Orleans | LA | 70113 | |
| Joseph Muscara 12-10682 | Russ M. Herman | Herman Herman Katz & Cotlar | 820 O'Keefe Avenue | | New Orleans | LA | 70113 | |
| Joseph Muscara 12-10682 | Stephen J. Herman | Herman, Herman, Katz & Cotlar, LLP | 820 O'Keefe Avenue | | New Orleans | LA | 70113 | |
| Joseph Smith Ltd | Stephen M Smith | 2100 Kecoughtan Rd | | | Hampton | VA | 23661 | |
| Jude Anheluk 12-10674 | Anthony D. Shapiro | Hagens Berman Sobol Shapiro, LLP | 1301 Fifth Ave. | Suite 2900 | Seattle | WA | 98101 | |
| Jude Anheluk 12-10674 | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Jude Anheluk 12-10674 | Jeff D. Friedman | Hagens Berman Sobol Shapiro | 715 Hearst Ave | Suite 202 | Berkely | CA | 94710 | |
| Jude Anheluk 12-10674 | Steve W. Berman | Hagens Berman Sobol Shapiro LLP | 1918 Eighth Avenue | Suite 3300 | Seattle | WA | 98101 | |
| K&S Wiring Systems, Inc | | 323 Mason Road | Suite A | | LaVergne | TN | 37086 | |
| Kathleen Tawney 12-10951 | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Kathleen Tawney 12-10951 | Mark J. Schirmer | Straus & Bois | 4041 University Drive | | Fairfax | VA | 22030 | |
| Kelly Hopkins 12-10678 | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Kelly Hopkins 12-10678 | Sylvie K. Kern | KAG Law Group | PO Box 210135 | | San Francisco | CA | 94121 | |
| Kelly Klosterman 11-15041 | Anthony L. DeLuca | 14950 E. Jefferson Avenue | Suite 170 | | Grosse Pointe Park | MI | 48230 | |
| Kelly Klosterman 11-15041 | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Kim Shannon 12-10968 | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Kim Shannon 12-10968 | Paul F. Novak | Milberg LLP | One Kennedy Square | 777 Woodward Avenue Suite 890 | Detroit | MI | 48226 | |
| Kohn Swift & Graf PC | J Kohn W Hoes D Abrahams | One South Broad St Ste 2100 | | | Philadelphia | PA | 19107 | |

DPH Holdings Corp.
Plan Modification Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kyungshin-Lear Sales and Engineering, LLC 11-15445 | William P. Sanders | Smith, Gambrell & Russell, LLP | 1230 Peachtree Street, N.E. Suite 3100 | Promenade II | Atlanta | GA | 30309 | |
| Labaton Sucharow LLP | H Salzman B Reiss W V Reiss | 140 Broadway | | | New York | NY | 10005 | |
| Landers Auto Group Number One, Inc 12-10676 | Phillip J. Duncan | Duncan Firm | Three Financial Center | 900 South Shackleford Road Suite 725 | Little Rock | AR | 72211 | |
| Landers Auto Group Number One, Inc 12-10676 | Richard L. Quintus | Duncan Firm | Three Financial Center | 900 South Shackleford Road Suite 725 | Little Rock | AR | 72211 | |
| Landers Auto Group Number One, Inc 12-10676 | Thomas P. Thrash | Thrash Law Firm, P.A. | 1101 Garland Street | | Little Rock | AR | 72201-1214 | |
| Landers Auto Group Number One, Inc 12-10676 | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Landers Auto Group Number One, Inc 12-10676 | Joshua Paul Lushnat | Mantese Honigman Rossman & | Williamson, P.C. | 1361 E. Big Beaver Road | Troy | MI | 48083 | |
| Landers McLarty Fayetteville TN, LLC | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Larson King LLP | S Raiter P Sand | 2800 Wells Fargo Place | 30 East Seventh Street | | St Paul | MN | 55101 | |
| Law Offices of George A Barton PC | G Barton S Burrows | 4435 Main St Ste 920 | One Main Plaza | | Kansas City | MO | 64111 | |
| Law Offices of Michael T Smith | Michael T Smith | 440 West Irving Park Rd | | | Roselle | IL | 60172 | |
| Law Offices of Richard R Barrett PLLC | Richard Barrett | 2086 Old Taylor Road Ste 1011 | | | Oxford | MS | 38655 | |
| Lear Corporation | Andrew Marovitz | Mayer Brown LLP | 71 South Wacker Drive | | Chicago | IL | 60606-4637 | |
| Lear Corporation | Britt M. Miller | Mayer Brown LLP | 71 South Wacker Drive | | Chicago | IL | 60606-4637 | |
| Lear Corporation | Curtis D. Ripley | 150 S 5th St | Suite 2300 | | Minneapolis | MN | 55402 | |
| Lear Corporation | David M. Donovan | Watts Donovan & Tilley | 200 River Market Ave | Suite 200 | Little Rock | AR | 72201 | |
| Lear Corporation | Howard B. Iwrey | Dykema Gossett | 39577 Woodward Avenue | Suite 300 | Bloomfield Hills | MI | 48304-2820 | |
| Lear Corporation | Lloyd J. Tabary II | 8560 Anselmo Lane | | | Baton Rouge | LA | 70817 | |
| Lee Pontiac-Oldsmobile-GMC Trust, Inc. | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Leech Tishman Fuscaldo & Lampl LLC | Steven D Irwin | 525 William Penn Place 30th Fl | | | Pittsburgh | PA | 15219 | |
| Lee's Summit Chrysler Jeep Dodge | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Leoni AG | Michael F. Tubach | OMelveny & Myers LLP | Two Embarcadero Center | Suite 2800 | San Francisco | CA | 94111 | |
| Leoni AG | Michael R. Turco | Brooks Wilkins Sharkey & Turco | 401 S. Old Woodward Avenue | Suite 400 | Birmingham | MI | 48009 | |
| LEONI Kabel GmbH | | Stieberstraße 5 | 91154 Roth | | Deutschland | | | Germany |
| Leoni Wire Inc. | Michael F. Tubach | OMelveny & Myers LLP | Two Embarcadero Center | Suite 2800 | San Francisco | CA | 94111 | |
| Leoni Wire Inc. | Michael R. Turco | Brooks Wilkins Sharkey & Turco | 401 S. Old Woodward Avenue | Suite 400 | Birmingham | MI | 48009 | |
| Leoni Wiring Systems Inc. | Michael R. Turco | Brooks Wilkins Sharkey & Turco | 401 S. Old Woodward Avenue | Suite 400 | Birmingham | MI | 48009 | |
| Leonische Holding Inc. | Michael R. Turco | Brooks Wilkins Sharkey & Turco | 401 S. Old Woodward Avenue | Suite 400 | Birmingham | MI | 48009 | |
| Lillian Fireside 12-10678 | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Lillian Fireside 12-10678 | Sylvie K. Kern | KAG Law Group | PO Box 210135 | | San Francisco | CA | 94121 | |
| Lite Depalma Greenberg LLC | Steve Greenfogel | 1521 Locust St | | | Philadelphia | PA | 19102 | |
| Lockridge Grindal Nauen PLLP | W Joseph Bruckner | 100 Washington Ave South | | | Minneapolis | MN | 55401 | |
| Lovelace Law Firm PA | D Lovelace A Peet | 12870 US Hwy 98 West Ste 200 | | | Miramar Beach | FL | 32550 | |
| Lucha Bott 12-10674 | Anthony D. Shapiro | Hagens Berman Sobol Shapiro, LLP | 1301 Fifth Ave. | Suite 2900 | Seattle | WA | 98101 | |
| Lucha Bott 12-10674 | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Lucha Bott 12-10674 | Jeff D. Friedman | Hagens Berman Sobol Shapiro | 715 Hearst Ave | Suite 202 | Berkely | CA | 94710 | |
| Lucha Bott 12-10674 | Steve W. Berman | Hagens Berman Sobol Shapiro LLP | 1918 Eighth Avenue | Suite 3300 | Seattle | WA | 98101 | |
| Mantese Honigman Rossman & Williamson PC | G Mantese D Hansma B Frey J Lushnat | 1361 E Big Beaver Road | | | Troy | MI | 48083 | |
| Margaret A Sirmon 12-10675 | Daniel E. Becnel Jr. | Becnel Law Firm | 106 W. 7th St P.O. Drawer H | | New Orleans | LA | 70084 | |
| Margaret A Sirmon 12-10675 | Candice C. Sirmon | 701 Magazine Street | | | New Orleans | LA | 70130 | |
| Margaret A Sirmon 12-10675 | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Margaret A Sirmon 12-10675 | Hugh P. Lambert | Lambert & Nelson | 701 Magazine Street | | New Orleans | LA | 70130 | |
| Martens Cars of Washington, Inc 12-10681 | Joel Davidow | Cuneo Gilbert & Laduca | 507 C Steet NE | | Washington | DC | 20002 | |
| Martens Cars of Washington, Inc 12-10681 | Jonathan W. Cuneo | Cuneo Gilbert & Laduca, LLP | 507 C Street, NE | | Washington | DC | 20002 | |
| Martens Cars of Washington, Inc 12-10681 | Victoria Romanenko | Cuneo Gilbert & Laduca | 507 C Street NE | | Washington | DC | 20002 | |
| Martens Cars of Washington, Inc 12-10681 | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |

DPH Holdings Corp.
Plan Modification Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Martens Cars of Washington, Inc 12-10681 | Joshua Paul Lushnat | Mantese Honigman Rossman & | Williamson, P.C. | 1361 E. Big Beaver Road | Troy | MI | 48083 | |
| Martinez Manufacturing, Inc. 11-15186 | Joseph C. Kohn | Kohn, Swift, | One S. Broad Street | Suite 2100 | Philadelphia | PA | 19107 | |
| Martinez Manufacturing, Inc. 11-15186 | William E. Hoese | Kohn, Swift, | One S. Broad Street | Suite 2100 | Philadelphia | PA | 19107-3304 | |
| Martinez Manufacturing, Inc. 11-15186 | Darryl Bressack | Fink & Associates Law | 100 West Long Lake Road | Suite 111 | Bloomfield Hills | MI | 48304 | |
| Martinez Manufacturing, Inc. 11-15186 | David H. Fink | Fink & Associates Law | 100 West Long Lake Road | Suite 111 | Bloomfield Hills | MI | 48304 | |
| Martinez Manufacturing, Inc. 11-15186 | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Martinez Manufacturing, Inc. 11-15186 | Gregory P. Hansel | Preti Flaherty Beliveau & Pachios, LLP | One City Center | P.O. Box 9546 | Portland | ME | 04101 | |
| Martinez Manufacturing, Inc. 11-15186 | Joshua R. Carver | Preti Flaherty Beliveau & Pachios LLP | One City Center | P.O. Box 9546 | Portland | ME | 04102 | |
| Martinez Manufacturing, Inc. 11-15186 | Megan A. Sanders | Preti Flaherty Beliveau & Pachios LLP | One City Center | P.O. Box 9546 | Portland | ME | 04101 | |
| Martinez Manufacturing, Inc. 11-15186 | Randall B. Weill | Preti Flaherty Beliveau & Pachios | One City Center | | Portland | ME | 04101 | |
| Martinez Manufacturing, Inc. 11-15186 | Scott D. Gilchrist | Cohen & Malad LLP | One Indiana Square | Suite 1400 | Indianapolis | IN | 46204 | |
| McDowell Rice Smith & Buchanan PC | James FB Daniels | 605 West 47th St Ste 350 | | | Kansas City | MO | 64112-1005 | |
| McElroy Deutsch Mulvaney & Carpenter LLP | Lewis Goldfarb | 1300 Mount Kemble Ave | PO Box 2075 | | Morristown | NJ | 07962-2075 | |
| McGrath Automotive Group, Inc. | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Meetesh Shah 11-14739 | Sheldon L. Miller | 31731 Northwestern Highway | Suite 280 West | | Farmington Hills | MI | 48334 | |
| Meetesh Shah 11-14739 | Steven N. Williams | Cotchett, Pitre & McCarthy, LLP | 840 Malcolm Road | Suite 200 | Burlingame | CA | 94010 | |
| Meetesh Shah 11-14739 | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Melissa Barron 12-11021 | Adam C. Belsky | Gross Belsky Alonso | Olne Sansome Street | Suite 3670 | San Francisco | CA | 94104 | |
| Melissa Barron 12-11021 | Sarah Crowley | Gross Belsky Alonso | One Samsome Street | Suite 3670 | San Francisco | CA | 94104 | |
| Melissa Barron 12-11021 | Terry Gross | Gross Belsky Alonso | One Sansome Street | Suite 3670 | San Francisco | CA | 94104 | |
| Melissa Barron 12-11021 | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Meredith Heller 11-14593 | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Meredith Heller 11-14593 | Paul F. Novak | Milberg LLP | One Kennedy Square | 777 Woodward Avenue Suite 890 | Detroit | MI | 48226 | |
| Mexican Industries In Michigan, Incorporated 11-15553 | Darryl Bressack | Fink & Associates Law | 100 West Long Lake Road | Suite 111 | Bloomfield Hills | MI | 48304 | |
| Mexican Industries In Michigan, Incorporated 11-15553 | David H. Fink | Fink & Associates Law | 100 West Long Lake Road | Suite 111 | Bloomfield Hills | MI | 48304 | |
| Mexican Industries In Michigan, Incorporated 11-15553 | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Mexican Industries In Michigan, Incorporated 11-15553 | Gregory P. Hansel | Preti Flaherty Beliveau & Pachios, LLP | One City Center | P.O. Box 9546 | Portland | ME | 04101 | |
| Mexican Industries In Michigan, Incorporated 11-15553 | Joshua R. Carver | Preti Flaherty Beliveau & Pachios LLP | One City Center | P.O. Box 9546 | Portland | ME | 04102 | |
| Mexican Industries In Michigan, Incorporated 11-15553 | Megan A. Sanders | Preti Flaherty Beliveau & Pachios LLP | One City Center | P.O. Box 9546 | Portland | ME | 04101 | |
| Mexican Industries In Michigan, Incorporated 11-15553 | Randall B. Weill | Preti Flaherty Beliveau & Pachios | One City Center | | Portland | ME | 04101 | |
| Mexican Industries In Michigan, Incorporated 11-15553 | Scott D. Gilchrist | Cohen & Malad LLP | One Indiana Square | Suite 1400 | Indianapolis | IN | 46204 | |
| Michael Tracy 11-14838 | Sheldon L. Miller | 31731 Northwestern Highway | Suite 280 West | | Farmington Hills | MI | 48334 | |
| Michael Tracy 11-14838 | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Michael Wick 12-10966 | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Michael Wick 12-10966 | Paul F. Novak | Milberg LLP | One Kennedy Square | 777 Woodward Avenue Suite 890 | Detroit | MI | 48226 | |
| Moses Choi 12-10951 | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Moses Choi 12-10951 | Mark J. Schirmer | Straus & Bois | 4041 University Drive | | Fairfax | VA | 22030 | |
| Murray Frank LLP | B Murray L Albert | 275 Madison Ave 801 | | | New York | NY | 10016 | |
| Nicholas Mitchell 12-10678 | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Nicholas Mitchell 12-10678 | Sylvie K. Kern | KAG Law Group | PO Box 210135 | | San Francisco | CA | 94121 | |
| Paesano Connecting Systems, Inc. 12-10201 | David H. Fink | Fink Associates Law | 100 West Long Lake Road | Suite 111 | Bloomfield Hills | MI | 48304 | |
| Paesano Connecting Systems, Inc. 12-10201 | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Paesano Connecting Systems, Inc. 12-10201 | Jason J. Thompson | Sommers Schwartz, P.C. | 2000 Town Center | Suite 900 | Southfield | MI | 48075 | |

DPH Holdings Corp.
Plan Modification Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Paesano Connecting Systems, Inc. 12-10201 | Jeffrey L. Spector | Spector, Roseman, | 1818 Market Street | Suite 2500 | Philadelphia | PA | 19103 | |
| Paesano Connecting Systems, Inc. 12-10201 | Jonathan M Jagher | Spector Roseman Kodroff & Willis, P.C. | 1818 Market Street | Suite 2500 | Philadelphia | PA | 19103 | |
| Paesano Connecting Systems, Inc. 12-10201 | Julie A. Strother | Lockridge Grindal Nauen P.L.L.P. | 100 Washington Avenue South | Suite 2200 | Minneapolis | MN | 55401 | |
| Paesano Connecting Systems, Inc. 12-10201 | Lance C. Young | 2000 Town Center | Suite 900 | | Southfield | MI | 48075 | |
| Paesano Connecting Systems, Inc. 12-10201 | Scott D. Gilchrist | Cohen & Malad LLP | One Indiana Square | Suite 1400 | Indianapolis | IN | 46204 | |
| Paesano Connecting Systems, Inc. 12-10201 | Steven A. Kanner | Freed Kanner London & Millen LLC | 2201 Waukegan Road | Suite 130 | Bannockburn | IL | 60015 | |
| Paesano Connecting Systems, Inc. 12-10201 | W. Joseph Bruckner | Lockridge Grindal Nauen | 100 Washington Avenue, S | Suite 2200 | Minneapolis | MN | 55401 | |
| Paesano Connecting Systems, Inc. 12-10201 | William Caldes | Spector Roseman Kodroff & Willis, P.C. | 1818 Market Street | Suite 2500 | Philadelphia | PA | 19103 | |
| Patsy Lou Chevrolet, Inc. | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Paul Gustafson 12-10951 | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Paul Gustafson 12-10951 | Mark J. Schirmer | Straus & Bois | 4041 University Drive | | Fairfax | VA | 22030 | |
| Peter Brook 12-10968 | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Peter Brook 12-10968 | Paul F. Novak | Milberg LLP | One Kennedy Square | 777 Woodward Avenue Suite 890 | Detroit | MI | 48226 | |
| Peter Brownson 11-14831 | Jan R. Bartelli | Faruqi & Faruqi, LLP | 369 Lexington Ave. | 10th Floor | New York | NY | 10017 | |
| Peter Brownson 11-14831 | Kendall S. Zylstra | Faruqi and Faruqi, LLP | 101 Greenwood Avenue | Suite 600 | Jenkintown | PA | 19046 | |
| Peter Brownson 11-14831 | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Peter Brownson 11-14831 | Patrick E. Cafferty | Cafferty Faucher | 101 N. Main Street | Suite 565 | Ann Arbor | MI | 48104 | |
| Phillip G. Young 12-10929 | Anthony L. DeLuca | 14950 E. Jefferson Avenue | Suite 170 | | Grosse Pointe Park | MI | 48230 | |
| Phillip G. Young 12-10929 | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Pitre, Inc., d/b/a Pitre Buick GMC | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Preti Flaherty Beliveau & Pachios LLP | G Hansel R Weill J Carver | One City Center | PO Box 9546 | | Portland | ME | 04112-9546 | |
| Q.C. ONICS VENTURES, LP 12-10720 | Darryl Bressack | Fink & Associates Law | 100 West Long Lake Road | Suite 111 | Bloomfield Hills | MI | 48304 | |
| Q.C. ONICS VENTURES, LP 12-10720 | David H. Fink | Fink Associates Law | 100 West Long Lake Road | Suite 111 | Bloomfield Hills | MI | 48304 | |
| Q.C. ONICS VENTURES, LP 12-10720 | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Q.C. ONICS VENTURES, LP 12-10720 | Gregory P. Hansel | Preti Flaherty Beliveau & Pachios, LLP | One City Center | P.O. Box 9546 | Portland | ME | 04101 | |
| Q.C. ONICS VENTURES, LP 12-10720 | Joshua R. Carver | Preti Flaherty Beliveau & Pachios LLP | One City Center | P.O. Box 9546 | Portland | ME | 04102 | |
| Q.C. ONICS VENTURES, LP 12-10720 | Megan A. Sanders | Preti Flaherty Beliveau & Pachios LLP | One City Center | P.O. Box 9546 | Portland | ME | 04101 | |
| Q.C. ONICS VENTURES, LP 12-10720 | Randall B. Weill | Preti Flaherty Beliveau & Pachios | One City Center | | Portland | ME | 04101 | |
| Ramey Motors, Inc. | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| RD Automotive, Inc. 12-10262 | Alyson L. Oliver | 950 W. University Drive | Suite 200 | | Rochester | MI | 48307 | |
| RD Automotive, Inc. 12-10262 | Daniel E Gustafson | Gustafson Gluek PLLC | 650 Northstar East | 608 Second Avenue South Suite 650 | Minneapolis | MN | 55402 | |
| RD Automotive, Inc. 12-10262 | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Reinhardt Wendorf & Blanchfield | Garret Blanchfield | E-1250 First National Bank Bldg | 332 Minnesota St | | St Paul | MN | 55101 | |
| Richard W Keifer 12-10682 & 12-10684 | Ria C. Momblanco | Fine, Kaplan, | 1835 Market Street | 28th Floor | Philadelphia | PA | 19103-2929 | |
| Richard W Keifer 12-10682 & 12-10684 | Roberta D. Liebenberg | Fine, Kaplan and Black, RPC | 1835 Market Street | Suite 2800 | Philadelphia | PA | 19103 | |
| Richard W Keifer 12-10682 & 12-10684 | Soren E. Gisleson | Herman Herman Katz & Cotlar | 820 OKeefe Ave | | New Orleans | LA | 70113 | |
| Richard W Keifer 12-10682 & 12-10684 | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Richard W Keifer 12-10682 & 12-10684 | Leonard A. Davis | Herman Herman Katz & Cotlar, LLP | 820 O'Keefe Avenue | | New Orleans | LA | 70113 | |
| Richard W Keifer 12-10682 & 12-10684 | Russ M. Herman | Herman Herman Katz & Cotlar | 820 O'Keefe Avenue | | New Orleans | LA | 70113 | |
| Richard W Keifer 12-10682 & 12-10684 | Stephen J. Herman | Herman, Herman, Katz & Cotlar, LLP | 820 O'Keefe Avenue | | New Orleans | LA | 70113 | |
| Robert Beeson 11-15445 | Bernard Persky | Labaton Sucharow LLP | 140 Broadway | | New York | NY | 10005 | |
| Robert Beeson 11-15445 | E. Powell Miller | The Miller Law Firm | 950 W. University Drive | Suite 300 | Rochester | MI | 48307 | |

DPH Holdings Corp.
Plan Modification Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Robert Beeson 11-15445 | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Robert Beeson 11-15445 | Hollis L Salzman | Labaton Sucharow LLP | 140 Broadway | | New York | NY | 10005 | |
| Robert Beeson 11-15445 | William Reiss | Labaton, Sucharow | 140 Broadway | | New York | NY | 10005 | |
| Robert Koch 11-15007 | Mindee J Reuben | Weinstein Kitchenoff & Asher LLC | 1845 Walnut Street | Suite 1100 | Philadelphia | PA | 19103 | |
| Robert Koch 11-15007 | Todd F. Flood | Flood Lanctot Connor Stablein | 401 N. Main St. | | Royal Oak | MI | 48067 | |
| Robert Koch 11-15007 | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Robert Rice 12-10690 | Aaron E. Robinson | Bailey & Glasser | 209 Capitol Street | | Charleston | WV | 25301 | |
| Robert Rice 12-10690 | Eric B. Snyder | Bailey & Glasser | 209 Capitol Street | | Charleston | WV | 25301 | |
| Robert Rice 12-10690 | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Roger D. Olson 12-10929 | Anthony L. DeLuca | 14950 E. Jefferson Avenue | Suite 170 | | Grosse Pointe Park | MI | 48230 | |
| Roger D. Olson 12-10929 | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| S Y Systems Technologies | Accounts Payable | 17000 Executive Plaza Dr | | | Dearborn | MI | 48126 | |
| Sam Davis, Jr 12-10675 | Candice C. Sirmon | 701 Magazine Street | | | New Orleans | LA | 70130 | |
| Sam Davis, Jr 12-10675 | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Sam Davis, Jr 12-10675 | Hugh P. Lambert | Lambert & Nelson | 701 Magazine Street | | New Orleans | LA | 70130 | |
| Saveri & Saveri Inc | R Saveri C Zirpoli | 706 Sansome St | | | San Francisco | CA | 94111 | |
| Scott Lamson 12-11610 | Joseph Marid Patane | Joseph M Patane Assoc | 2280 Union Street | | San Francisco | CA | 94123 | |
| Scott Lamson 12-11610 | Lauren Clare Russell | Trump, Allioto, | 2280 Union Street | | San Francisco | CA | 94123 | |
| Scott Lamson 12-11610 | Mario Nunzio Alioto | Trump, Alioto | 2280 Union Street | | San Francisco | CA | 94123 | |
| Scott Lamson 12-11610 | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Scott M Quinn 12-10675 | Candice C. Sirmon | 701 Magazine Street | | | New Orleans | LA | 70130 | |
| Scott M Quinn 12-10675 | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Scott M Quinn 12-10675 | Hugh P. Lambert | Lambert & Nelson | 701 Magazine Street | | New Orleans | LA | 70130 | |
| Shaheen & Gordon PA | D Michael Noonan | 140 Washington St 2nd Floor | PO Box 977 | | Dover | NH | 03821 | |
| SLT Group II, Inc., d/b/a Planet Nissan Subaru of Flagstaff | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Sommers Schwartz PC | J Thompson L Young | 2000 Town Center Ste 900 | | | Southfield | MI | 48075 | |
| Sonny Beck 11-15445 | Bernard Persky | Labaton Sucharow LLP | 140 Broadway | | New York | NY | 10005 | |
| Sonny Beck 11-15445 | E. Powell Miller | The Miller Law Firm | 950 W. University Drive | Suite 300 | Rochester | MI | 48307 | |
| Sonny Beck 11-15445 | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Sonny Beck 11-15445 | Hollis L Salzman | Labaton Sucharow LLP | 140 Broadway | | New York | NY | 10005 | |
| Sonny Beck 11-15445 | William Reiss | Labaton, Sucharow | 140 Broadway | | New York | NY | 10005 | |
| South Star Corporation 12-11165 | David H. Fink | Fink Associates Law | 100 West Long Lake Road | Suite 111 | Bloomfield Hills | MI | 48304 | |
| South Star Corporation 12-11165 | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| South Star Corporation 12-11165 | Jason J. Thompson | Sommers Schwartz, P.C. | 2000 Town Center | Suite 900 | Southfield | MI | 48075 | |
| South Star Corporation 12-11165 | Scott D. Gilchrist | Cohen & Malad LLP | One Indiana Square | Suite 1400 | Indianapolis | IN | 46204 | |
| Spector Roseman Kodroff & Willis PC | E Spector W Caldes J Jagher J Spector | 1818 Market St Ste 2500 | | | Philadelphia | PA | 19103 | |
| Stacey R Nickell 12-10690 | Aaron E. Robinson | Bailey & Glasser | 209 Capitol Street | | Charleston | WV | 25301 | |
| Stacey R Nickell 12-10690 | Eric B. Snyder | Bailey & Glasser | 209 Capitol Street | | Charleston | WV | 25301 | |
| Stacey R Nickell 12-10690 | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Steven Battaglini 12-10951 | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Steven Battaglini 12-10951 | Mark J. Schirmer | Straus & Bois | 4041 University Drive | | Fairfax | VA | 22030 | |
| Sumitomo Electric Industries, Limited | Andrea M. Price | Barrasso Usdin Kupperman Freeman & Sarer | LL&E Tower | 909 Poydras St Suite 2400 | New Orleans | LA | 70112 | |
| Sumitomo Electric Industries, Limited | Daniel Wall | Latham & Watkins | 505 Montgomery Street | Suite 1900 | San Francisco | CA | 94111 | |
| Sumitomo Electric Industries, Limited | Elizabeth A. Favaro | Giarmarco, Mullins, | 101 W. Big Beaver Rd., 10th floor | | Troy | MI | 48084 | |
| Sumitomo Electric Industries, Limited | J. Bruce Cross | Cross Gunter Witherspoon & Galchus | PO Box 3178 | | Little Rock | AR | 72203 | |
| Sumitomo Electric Industries, Limited | Marguerite M. Sullivan | Latham & Watkins | 555 Eleventh Street NW | Suite1000 | Washington | DC | 20004 | |
| Sumitomo Electric Industries, Limited | Mary G. Cooper | Cross Gunter Witherspoon & Galchus | PO Box 3178 | | Little Rock | AR | 72203 | |
| Sumitomo Electric Industries, Limited | William H. Horton | Giarmarco, Mullins & Horton, P.C. | 101 West Big Beaver Road | 10th Floor | Troy | MI | 48084-5280 | |
| Sumitomo Electric Wintec America, Inc. | Elizabeth A. Favaro | Giarmarco, Mullins, | 101 W. Big Beaver Rd., 10th floor | | Troy | MI | 48084 | |
| Sumitomo Electric Wintec America, Inc. | Marguerite M. Sullivan | Latham & Watkins | 555 Eleventh Street NW | Suite1000 | Washington | DC | 20004 | |
| Sumitomo Electric Wintec America, Inc. | William H. Horton | Giarmarco, Mullins & Horton, P.C. | 101 West Big Beaver Road | 10th Floor | Troy | MI | 48084-5280 | |
| Sumitomo Electric Wiring | | System Inc | 1018 Ashley St | Rmt Chg 02 15 05 Ah | Bowling Green | KY | 42103 | |
| Sumitomo Electric Wiring Syste | | 1018 Ashley St | | | Bowling Green | KY | 42104 | |
| Sumitomo Electric Wiring Syste | | Sews | 2687 Old Gallatin Rd | | Scottsville | KY | 42164 | |
| Sumitomo Electric Wiring Systems In | Accounts Payable | PO Box 90031 | | | Bowling Green | KY | 42102 | |

DPH Holdings Corp.
Plan Modification Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sumitomo Electric Wiring Systems Inc | | c/o National City Bank | PO Box 951538 | | Cleveland | OH | 44193 | |
| Sumitomo Electric Wiring Systems Inc | | PO Box 90031 | | | Bowling Green | KY | 42102-9031 | |
| Sumitomo Electric Wiring Systems, Inc. | | 1018 Ashley Street | P.O. Box 90031 | | Bowling Green | KY | 42102-9031 | |
| Sumitomo Wiring Systems Inc | | 3000 Town Ctr Ste 2400 | | | Southfield | MI | 55124 | |
| Sumitomo Wiring Systems Inc | | PO Box 77000 Dept 771069 | | | Detroit | MI | 48277-1069 | |
| Sumitomo Wiring Systems Ltd | | 1 14 Mishi Suehriocho | | | Yokkaici | | 00510 | Japan |
| Sumitomo Wiring Systems Ltd | | 1 14 Nishi Suehirocho | | | Yokkaichi Mie | | 510-0058 | Japan |
| SUMITOMO WIRING SYSTEMS LTD | | 39555 ORCHARD HILL PL STE L60 | | | NOVI | MI | 48375-5523 | |
| Sumitomo Wiring Systems Usa | | 39555 Orchard Pl Ste L60 | | | Novi | MI | 48375--552 | |
| Sumitomo Wiring Systems USA Inc | Max J Newman Esq | Schafer and Weiner PLLC | Attorneys for Sumitomo Wiring Systems USA Inc | 40950 Woodward Ave Ste 100 | Bloomfield Hills | MI | 48304 | |
| Superstore Automotive, Inc 12-10687 | Gregory J Johnson | 6688145th St W | | | Apple Valley | MN | 55124 | |
| Superstore Automotive, Inc 12-10687 | Joel Davidow | Cuneo Gilbert & Laduca | 507 C Steet NE | | Washington | DC | 20002 | |
| Superstore Automotive, Inc 12-10687 | Jonathan W. Cuneo | Cuneo Gilbert & Laduca, LLP | 507 C Street, NE | | Washington | DC | 20002 | |
| Superstore Automotive, Inc 12-10687 | Preetpal Grewal | Cuneo Gilbert and Laduca, LLP | 507 C Street, NE | | Washington | DC | 20002 | |
| Superstore Automotive, Inc 12-10687 | Shawn M. Raiter | Larson King, LLP | 30 E 7th Street | Suite 2800 | St Paul | MN | 55101 | |
| Superstore Automotive, Inc 12-10687 | Victoria Romanenko | Cuneo Gilbert & Laduca | 507 C Street NE | | Washington | DC | 20002 | |
| Superstore Automotive, Inc 12-10687 | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Superstore Automotive, Inc 12-10687 | Joshua Paul Lushnat | Mantese Honigman Rossman & | Williamson, P.C. | 1361 E. Big Beaver Road | Troy | MI | 48067 | |
| Susan B. Olson 12-10929 | Anthony L. DeLuca | 14950 E. Jefferson Avenue | Suite 170 | | Grosse Pointe Park | MI | 48230 | |
| Susan B. Olson 12-10929 | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Susan Lacava 11-14399 | Adam T. Schnatz | The Miller Law Firm | 950 W. University Drive | Suite 300 | Rochester | MI | 48307 | |
| Susan Lacava 11-14399 | Bernard Persky | Labaton Sucharow LLP | 140 Broadway | | New York | NY | 10005 | |
| Susan Lacava 11-14399 | E. Powell Miller | The Miller Law Firm | 950 W. University Drive | Suite 300 | Rochester | MI | 48307 | |
| Susan Lacava 11-14399 | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Susan Lacava 11-14399 | Hollis L Salzman | Labaton Sucharow LLP | 140 Broadway | | New York | NY | 10005 | |
| Susan Lacava 11-14399 | Seth R. Gassman | Labaton Sucharow LLP | 140 Broadway | | New York | NY | 10005 | |
| Susan Lacava 11-14399 | Todd F. Flood | Flood Lanctot Connor Stablein | 401 N. Main St. | | Royal Oak | MI | 48067 | |
| Susan Lacava 11-14399 | William Reiss | Labaton, Sucharow | 140 Broadway | | New York | NY | 10005 | |
| Susman Godfrey LLP | M Seltzer S Sklaver | 1901 Avenue of the Stars Suite 950 | | | Los Angeles | CA | 90067-6029 | |
| Susman Godfrey LLP | T Oxford W Burns | 901 Main St Suite 5100 | | | Dallas | TX | 75202 | |
| S-Y Systems Technologies, GmbH | Anita F. Stork | Covington & Buling LLP | One Front Street | 35th Floor | San Francisco | CA | 94111-5356 | |
| S-Y Systems Technologies, GmbH | Michael J. Fanelli | Covington & Burling LLP | 1201 Pennsylvania Avenue NW | | Washington | DC | 20004-2401 | |
| T.M. MORRIS MANUFACTURING COMPANY, INC. 12-10130 | Darryl Bressack | Fink & Associates Law | 100 West Long Lake Road | Suite 111 | Bloomfield Hills | MI | 48304 | |
| T.M. MORRIS MANUFACTURING COMPANY, INC. 12-10130 | David H. Fink | Fink & Associates Law | 100 West Long Lake Road | Suite 111 | Bloomfield Hills | MI | 48304 | |
| T.M. MORRIS MANUFACTURING COMPANY, INC. 12-10130 | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| T.M. MORRIS MANUFACTURING COMPANY, INC. 12-10130 | Gregory P. Hansel | Preti Flaherty Beliveau & Pachios, LLP | One City Center | P.O. Box 9546 | Portland | ME | 04101 | |
| T.M. MORRIS MANUFACTURING COMPANY, INC. 12-10130 | Joshua R. Carver | Preti Flaherty Beliveau & Pachios LLP | One City Center | P.O. Box 9546 | Portland | ME | 04102 | |
| T.M. MORRIS MANUFACTURING COMPANY, INC. 12-10130 | Megan A. Sanders | Preti Flaherty Beliveau & Pachios LLP | One City Center | P.O. Box 9546 | Portland | ME | 04101 | |
| T.M. MORRIS MANUFACTURING COMPANY, INC. 12-10130 | Randall B. Weill | Preti Flaherty Beliveau & Pachios | One City Center | | Portland | ME | 04101 | |
| T.M. MORRIS MANUFACTURING COMPANY, INC. 12-10130 | Solomon B. Cera | Gold Bennett Cera & Sidenar LLP | 595 Market Street | Suite 2300 | San Francisco | CA | 94105 | |
| Table Rock Automotive, Inc., d/b/a Todd Archer Hyundai | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Technical Aids to Independence, Inc. 11-15428 | Eugene A. Spector | Spector Rosemam Kodroff & Willis, P.C. | 1818 Market Street | Suite 2500 | Philadelphia | PA | 19103 | |
| Technical Aids to Independence, Inc. 11-15428 | Matthew L. Turner | Sommers Schwartz, P.C. | 2000 Town Center, Suite 900 | | Southfield | MI | 48075 | |
| Technical Aids to Independence, Inc. 11-15428 | David H. Fink | Fink Associates Law | 100 West Long Lake Road | Suite 111 | Bloomfield Hills | MI | 48304 | |

DPH Holdings Corp.
Plan Modification Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Technical Aids to Independence, Inc. 11-15428 | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Technical Aids to Independence, Inc. 11-15428 | Jason J. Thompson | Sommers Schwartz, P.C. | 2000 Town Center | Suite 900 | Southfield | MI | 48075 | |
| Technical Aids to Independence, Inc. 11-15428 | Jeffrey L. Spector | Spector, Roseman, | 1818 Market Street | Suite 2500 | Philadelphia | PA | 19103 | |
| Technical Aids to Independence, Inc. 11-15428 | Jonathan M Jagher | Spector Roseman Kodroff & Willis, P.C. | 1818 Market Street | Suite 2500 | Philadelphia | PA | 19103 | |
| Technical Aids to Independence, Inc. 11-15428 | Julie A. Strother | Lockridge Grindal Nauen P.L.L.P. | 100 Washington Avenue South | Suite 2200 | Minneapolis | MN | 55401 | |
| Technical Aids to Independence, Inc. 11-15428 | Lance C. Young | 2000 Town Center | Suite 900 | | Southfield | MI | 48075 | |
| Technical Aids to Independence, Inc. 11-15428 | Steven A. Kanner | Freed Kanner London & Millen LLC | 2201 Waukegan Road | Suite 130 | Bannockburn | IL | 60015 | |
| Technical Aids to Independence, Inc. 11-15428 | W. Joseph Bruckner | Lockridge Grindal Nauen | 100 Washington Avenue, S | Suite 2200 | Minneapolis | MN | 55401 | |
| Technical Aids to Independence, Inc. 11-15428 | William Caldes | Spector Roseman Kodroff & Willis, P.C. | 1818 Market Street | Suite 2500 | Philadelphia | PA | 19103 | |
| Tenisha Burgos 11-15468 | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Tenisha Burgos 11-15468 | Patrick E. Cafferty | Cafferty Faucher | 101 N. Main Street | Suite 565 | Ann Arbor | MI | 48104 | |
| Teresa Ballek 11-14555 | S. Thomas Wienner | Weinner, Gould, | 950 W. University Drive | Suite 350 | Rochester | MI | 48307 | |
| Teresa Ballek 11-14555 | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Teresa Ballek 11-14555 | Patrick E. Cafferty | Cafferty Faucher | 101 N. Main Street | Suite 565 | Ann Arbor | MI | 48104 | |
| Terry Gordon 12-11014 | Shana E. Scarlett | Hagens Berman Sobol Shapiro | 715 Hearst Ave | Suite 202 | Berkeley | CA | 94710 | |
| Terry Gordon 12-11014 | Anthony D. Shapiro | Hagens Berman Sobol Shapiro, LLP | 1301 Fifth Ave. | Suite 2900 | Seattle | WA | 98101 | |
| Terry Gordon 12-11014 | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Terry Gordon 12-11014 | Jeff D. Friedman | Hagens Berman Sobol Shapiro | 715 Hearst Ave | Suite 202 | Berkely | CA | 94710 | |
| Terry Gordon 12-11014 | Steve W. Berman | Hagens Berman Sobol Shapiro LLP | 1918 Eighth Avenue | Suite 3300 | Seattle | WA | 98101 | |
| The Miller Law Firm PC | E Powell Miller | 950 W University Dr Ste 300 | | | Rochester | MI | 48307 | |
| The Mogin Law Firm PC | Daniel J Mogin | 707 Broadway Ste 1000 | | | San Diego | CA | 92101 | |
| Thornhill Superstore, Inc., d/b/a Thornhill GM Superstore | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Thrash Law Firm PA | Thomas P Thrash | 1101 Garland Street | | | Little Rock | AR | 72201 | |
| Timberline Manufacturing Company 12-10153 | David H. Fink | Fink Associates Law | 100 West Long Lake Road | Suite 111 | Bloomfield Hills | MI | 48304 | |
| Timberline Manufacturing Company 12-10153 | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Timberline Manufacturing Company 12-10153 | Jason J. Thompson | Sommers Schwartz, P.C. | 2000 Town Center | Suite 900 | Southfield | MI | 48075 | |
| Timberline Manufacturing Company 12-10153 | Jeffrey L. Spector | Spector, Roseman, | 1818 Market Street | Suite 2500 | Philadelphia | PA | 19103 | |
| Timberline Manufacturing Company 12-10153 | Jonathan M Jagher | Spector Roseman Kodroff & Willis, P.C. | 1818 Market Street | Suite 2500 | Philadelphia | PA | 19103 | |
| Timberline Manufacturing Company 12-10153 | Julie A. Strother | Lockridge Grindal Nauen P.L.L.P. | 100 Washington Avenue South | Suite 2200 | Minneapolis | MN | 55401 | |
| Timberline Manufacturing Company 12-10153 | Lance C. Young | 2000 Town Center | Suite 900 | | Southfield | MI | 48075 | |
| Timberline Manufacturing Company 12-10153 | Steven A. Kanner | Freed Kanner London & Millen LLC | 2201 Waukegan Road | Suite 130 | Bannockburn | IL | 60015 | |
| Timberline Manufacturing Company 12-10153 | W. Joseph Bruckner | Lockridge Grindal Nauen | 100 Washington Avenue, S | Suite 2200 | Minneapolis | MN | 55401 | |
| Timberline Manufacturing Company 12-10153 | William Caldes | Spector Roseman Kodroff & Willis, P.C. | 1818 Market Street | Suite 2500 | Philadelphia | PA | 19103 | |
| Timothy Griffin 12-10678 | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Timothy Griffin 12-10678 | Sylvie K. Kern | KAG Law Group | PO Box 210135 | | San Francisco | CA | 94121 | |
| Tokai Rika Co., Ltd | | 3-260 Toyota | Oguchi-cho Niwa-gun | | Aichi | | 480-0195 | Japan |
| Tommy N. Wilson 11-15445 | Bernard Persky | Labaton Sucharow LLP | 140 Broadway | | New York | NY | 10005 | |
| Tommy N. Wilson 11-15445 | E. Powell Miller | The Miller Law Firm | 950 W. University Drive | Suite 300 | Rochester | MI | 48083 | |
| Tommy N. Wilson 11-15445 | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |

DPH Holdings Corp.
Plan Modification Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tommy N. Wilson 11-15445 | Hollis L Salzman | Labaton Sucharow LLP | 140 Broadway | | New York | NY | 10005 | |
| Tommy N. Wilson 11-15445 | William Reiss | Labaton, Sucharow | 140 Broadway | | New York | NY | 10005 | |
| Tony Maravilla 12-10679 | Reginald Von Terrell | PO Box 13315. PMB#148 | | | Oakland | CA | 94661 | |
| Tony Maravilla 12-10679 | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| TRAM, Incorporated | David F. DuMouchel | Butzel Long (Detroit) | 150 W. Jefferson | Suite 900 | Detroit | MI | 48226-4430 | |
| TRAM, Incorporated | George B. Donnini | Butzel Long | 150 W. Jefferson | Suite 100 | Detroit | MI | 48226-4430 | |
| TRAM, Incorporated | Randall E. Kahnke | Faegre Baker Daniels | 90 S 7th St | Suite 2200 | Minneapolis | MN | 55402 | |
| TRAM, Incorporated | Sheldon H. Klein | Butzel Long | 41000 Woodward Avenue | Stoneridge West | Bloomfield Hills | MI | 48304 | |
| TRAM, Incorporated | W. Todd Miller | Baker & Miller PLLC | 2401 Pennsylvania Ave., N.W. Suite 300 | | Washington | DC | 20037 | |
| Tuan Nguyen 12-10951 | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Tuan Nguyen 12-10951 | Mark J. Schirmer | Straus & Bois | 4041 University Drive | | Fairfax | VA | 22030 | |
| Tye Smith 12-10680 | Christopher Micheletti | Zelle Hofmann Voelbel & Mason | 44 Montgomery Street | Suite 3400 | San Francisco | CA | 94104 | |
| Tye Smith 12-10680 | Craig Corbitt | Zelle Hofmann Voelbel & Mason | 44 Montgomery Street | Suite 3400 | San Francisco | CA | 94104 | |
| Tye Smith 12-10680 | Demetrius X. Lambrinos | Zelle Hofmann Voelbel Mason & Gette | 44 Montgomery Street | Suite 3400 | San Francisco | CA | 94104 | |
| Tye Smith 12-10680 | Francis O. Scarpulla | Zelle Hofmann Voelbel & Mason | 44 Montgomery Street | Suite 3400 | San Francisco | CA | 94104 | |
| Tye Smith 12-10680 | Heather T. Rankie | Zelle Hofmann Voelbel & Mason | 44 Montgomery Street | Suite 3400 | San Francisco | CA | 94104 | |
| Tye Smith 12-10680 | Judith A. Zahid | Zelle Hofmann Voelbel Mason & Gette | 44 Montgomery Street | Suite 3400 | San Francisco | CA | 94104 | |
| Tye Smith 12-10680 | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| V.I.P. Motor Cars Ltd. | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Van Gilder & Trzynka PC | Dustin M Roach | 436 E Wayne St | | | Fort Wayne | IN | 46802 | |
| Vickie Josefsberg 12-10682 & 12-10686 | Austin Cohen | Levin Fishbein Sedran & Berman | 510 Walnut Street | Suite 500 | Philadelphia | PA | 19106 | |
| Vickie Josefsberg 12-10682 & 12-10686 | Calvin C. Fayard | 519 Florida Avenue SW | | | Denham Springs | LA | 70726 | |
| Vickie Josefsberg 12-10682 & 12-10686 | Soren G. Gisleson | Herman Herman Katz & Cotlar | 820 OKeefe Ave | | New Orleans | LA | 70113 | |
| Vickie Josefsberg 12-10682 & 12-10686 | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Vickie Josefsberg 12-10682 & 12-10686 | Leonard A. Davis | Herman Herman Katz & Cotlar, LLP | 820 O'Keefe Avenue | | New Orleans | LA | 70113 | |
| Vickie Josefsberg 12-10682 & 12-10686 | Russ M. Herman | Herman Herman Katz & Cotlar | 820 O'Keefe Ave | | New Orleans | LA | 70113 | |
| Vickie Josefsberg 12-10682 & 12-10686 | Stephen J. Herman | Herman, Herman, Katz & Cotlar, LLP | 820 O'Keefe Avenue | | New Orleans | LA | 70113 | |
| Westfield Dodge City, Inc. | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| William J Byrne, Jr 12-10682 & 12-10685 | John R. Malkinson | Malkinson & Halpern, P.C. | 208 South LaSalle Street | Suite 1750 | Chicago | IL | 60604 | |
| William J Byrne, Jr 12-10682 & 12-10685 | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| William J Byrne, Jr 12-10682 & 12-10685 | Leonard A. Davis | Herman Herman Katz & Cotlar, LLP | 820 O'Keefe Avenue | | New Orleans | LA | 70113 | |
| William J Byrne, Jr 12-10682 & 12-10685 | Russ M. Herman | Herman Herman Katz & Cotlar | 820 O'Keefe Ave | | New Orleans | LA | 70113 | |
| William J Byrne, Jr 12-10682 & 12-10685 | Stephen J. Herman | Herman, Herman, Katz & Cotlar, LLP | 820 O'Keefe Avenue | | New Orleans | LA | 70113 | |
| Yazaki Corporation | John M. Majoras | Jones Day | 325 John H. McConnell Blvd. | Suite 600 | Columbus | OH | 43215-2673 | |
| Yazaki Corporation | John V. Biernacki | Jones Day | 901 Lakeside Avenue | | Cleveland | OH | 44114-1190 | |
| Yazaki Corporation | Michelle K. Fischer | Jones Day (Cleveland) | 901 Lakeside Avenue | | Cleveland | OH | 44114-1190 | |
| Yazaki North America, Incorporated | Alan S. Miller | Jones Day | 2727 North Harwood St | | Dallas | TX | 75201 | |
| Yazaki North America, Incorporated | Atleen Kaur | Legal Department | 6801 North Haggerty Road 46E | | Canton | MI | 48187 | |
| Yazaki North America, Incorporated | Greg Hanthorn | Jones Day | 1420 Peachtree St NE | Suite 800 | Atlanta | GA | 30309 | |
| Yazaki North America, Incorporated | John M. Majoras | Jones Day | 325 John H. McConnell Blvd. | Suite 600 | Columbus | OH | 43215-2673 | |
| Yazaki North America, Incorporated | Julie E. McEvoy | Jones Day | 51 Louisiana Avenue, N.W. | | Washington | DC | 20001 | |
| Yazaki North America, Incorporated | Lin Wang | Jones Day | 555 California Street | 26th Floor | San Francisco | CA | 94104 | |
| Yazaki North America, Incorporated | Michelle K. Fischer | Jones Day (Cleveland) | 901 Lakeside Avenue | | Cleveland | OH | 44114-1190 | |
| Yazaki North America, Incorporated | Shelley R. Hebert | Jones Day | 77 W Wacker | | Chicago | IL | 60601 | |
| Yazaki North America, Incorporated | Stephen J. Squeri | Jones Day | North Point | 901 Lakeside Avenue | Cleveland | OH | 44114-1190 | |
| Zahira Crespo 12-10689 | Daniel E. Becnel Jr. | Becnel Law Firm | 106 W. 7th St P.O. Drawer H | | New Orleans | LA | 70084 | |

DPH Holdings Corp.
Plan Modification Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Zahira Crespo 12-10689 | John F. Nevares | John Nevares and Associates PSC | 1225 Ponce De Leon Ave | | San Juan | PR | 00908 | |
| Zahira Crespo 12-10689 | Gerard V. Mantese | Mantese Assoc. | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |

# EXHIBIT B

In re DPH Holdings Corp.

Post-Emergence Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|-------|-------|------------------|
| Barnes & Thornburg LLP | Deborah L. Thorne Kathleen L. Matsoukas | One N Wacker Drive | Suite 4400 | Chicago | IL | 60606 | 312-357-1313 | dthorne@btlaw.com kmatsoukas@btlaw.com | Counsel to Johnson Controls Battery Group, Inc.; Johnson Controls, Inc. (Power Solutions) |
| Delphi Automotive Systems LLP | Sean Corcoran Karen Craft David M. Sherbin | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com david.sherbin@delphi.com | Delphi Automotive Systems LLP |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | fgorman@honigman.com rweiss@honigman.com | Counsel to General Motors Corporation |
| Ruskin Moscou Faltischek PC | Jeffrey A. Wurst, Esq. | 1425 RXR Plaza | 15th Floor | Uniondale | NY | 11556 | 516-663-6535 | jwurst@rmfpc.com | |
| Skadden, Arps, Slate, Meagher & Flom LLP | Ron E. Meisler | 155 N Wacker Drive | Suite 2700 | Chicago | IL | 60606-1720 | 312-407-0700 | rmeisler@skadden.com | Counsel to the Reorganized Debtor |
| Weil, Gotshal & Manges LLP | Harvey R. Miller Robert J. Lemons | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8500 | harvey.miller@weil.com robert.lemons@weil.com | Counsel to General Motors Corporation |

DPH Holdings Corp.
Post-Emergence 2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Adalberto Cañadas Castillo | | Avda Ramon de Carranza | 10-1º | Cadiz | | 11006 | Spain | 34 956 226 311 | | adalberto@canadas.com | Representative to DASE |
| Adler Pollock & Sheehan PC | Joseph Avanzato | One Citizens Plz 8th Fl | | Providence | RI | 02903 | | 401-274-7200 | 401-751-0604 | javanzato@apslaw.com | Attorneys for Fry's Metals Inc. and Specialty Coatings Systems Eft |
| Airgas, Inc. | David Boyle | 259 Radnor-Chester Road, Suite 100 | P.O. Box 6675 | Radnor | PA | 19087-8675 | | 610-902-6028 | 610-687-3187 | david.boyle@airgas.com | Counsel to Airgas, Inc. |
| Akebono Brake Corporaton | Brandon J. Kessinger | 310 Ring Road | | Elizabethtown | KY | 42701 | | 270-234-5580 | 270-234-5504 | bkessinger@akebono-usa.com | Representative for Akebono Corporation |
| Akin Gump Strauss Hauer & Feld, LLP | Ira S Dizengoff | One Bryant Park | | New York | NY | 10036 | | 212-872-1000 | 212-872-1002 | idizengoff@akingump.com | Counsel to TAI Unsecured Creditors Liquidating Trust |
| Allen Matkins Leck Gamble & Mallory LLP | Michael S. Greger | 1900 Main Street | Fifth Floor | Irvine | CA | 92614-7321 | | 949-553-1313 | 949-553-8354 | mgreger@allenmatkins.com | Counsel to Kilroy Realty, L.P. |
| Alliance for Sustainable Energy LLC | National Renewable Energy Laboratory | Jim Martin Senior Attorney | 1617 Golden Blvd MS 1734 | Golden | CO | 80401 | | 303-384-7497 | 303-384-7499 | jim.martin@nrel.gov | Counsel for National Renewable Energy Laboratory |
| Alston & Bird, LLP | Craig E. Freeman | 90 Park Avenue | | New York | NY | 10016 | | 212-210-9400 | 212-922-3891 | craig.freeman@alston.com | Counsel to Cadence Innovation, LLC |
| Alston & Bird, LLP | Dennis J. Connolly; David A. Wender | 1201 West Peachtree Street | | Atlanta | GA | 30309 | | 404-881-7269 | 404-253-8554 | dconnolly@alston.com dwender@alston.com | Counsel to Cadence Innovation, LLC, PD George Co, Furukawa Electric Companay, Ltd., and Furukawa Electric North America APD, Inc. |
| American Axle & Manufacturing, Inc. | Steven R. Keyes | One Dauch Drive, Mail Code 6E-2-42 | | Detroit | MI | 48243 | | 313-758-4868 | | steven.keyes@aam.com | Representative for American Axle & Manufacturing, Inc. |
| Anglin, Flewelling, Rasmussen, Campbell & Trytten, LLP | Mark T. Flewelling | 199 South Los Robles Avenue | Suite 600 | Pasadena | CA | 91101-2459 | | 626-535-1900 | 626-577-7764 | mtf@afrct.com | Counsel to Stanley Electric Sales of America, Inc. |
| Arent Fox PLLC | Robert M. Hirsh | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Hirsh.Robert@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arnall Golden Gregory LLP | Darryl S. Laddin | 171 17th Street NW | Suite 2100 | Atlanta | GA | 30363-1031 | | 404-873-8120 | 404-873-8121 | dladdin@agg.com | Counsel to Daishinku (America) Corp. d/b/a KDS America ("Daishinku"), SBC Telecommunications, Inc. (SBC) |
| Arnold & Porter LLP | Joel M. Gross | 555 Twelfth Street, N.W. | | Washington | D.C. | 20004-1206 | | 202-942-5000 | 202-942-5999 | joel_gross@aporter.com | Counsel to CSX Transportation, Inc. |
| ATS Automation Tooling Systems Inc. | Carl Galloway | 250 Royal Oak Road | | Cambridge | Ontario | N3H 4R6 | Canada | 519-653-4483 | 519-650-6520 | cgalloway@atsautomation.com | Company |
| Balch & Bingham LLP | Eric T. Ray | PO Box 306 | | Birmingham | AL | 35201 | | 205-251-8100 | 205-226-8799 | eray@balch.com | Attorney for Alabama Power Company |
| Barack, Ferrazzano, Kirschbaum & Nagelberg LLP | Kimberly J. Robinson | 200 W Madison St Ste 3900 | | Chicago | IL | 60606 | | 312-984-3100 | 312-984-3150 | kim.robinson@bfkn.com | Counsel to Motion Industries, Inc., EIS, Inc. and Johnson Industries, Inc. |
| Barack, Ferrazzano, Kirschbaum & Nagelberg LLP | William J. Barrett | 200 W Madison St Ste 3900 | | Chicago | IL | 60606 | | 312-984-3100 | 312-984-3150 | william.barrett@bfkn.com | Counsel to Motion Industries, Inc., EIS, Inc. and Johnson Industries, Inc. |
| Barnes & Thornburg LLP | Alan K. Mills | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | alan.mills@btlaw.com | Counsel to Mays Chemical Company |
| Barnes & Thornburg LLP | Damon R Leichty | 600 1st Source Bank Center | 100 North Michigan | South Bend | IN | 46601 | | 574-233-1171 | 574-237-1125 | damon.leichty@btlaw.com | Counsel to Bank of America, N.A. |
| Barnes & Thornburg LLP | David M. Powlen | 1000 N West Street | Suite 1200 | Wilmington | DE | 19801 | | 302-888-4536 | 317-231-7433 | david.powlen@btlaw.com | Counsel to Howard County, Indiana |
| Barnes & Thornburg LLP | Deborah L. Thorne | One North Wacker Drive | Suite 4400 | Chicago | IL | 60606 | | 312-357-1313 | 312-759-5646 | deborah.thorne@btlaw.com | Counsel to Johnson Controls Battery Group, Inc.; Johnson Controls, Inc. (Power Solutions) |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 1 of 21

5/30/2012 10:39 AM
Email (393)

DPH Holdings Corp.
Post-Emergence 2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-----|-------|------------------|
| Barnes & Thornburg LLP | John T. Gregg | 171 Monroe Avenue NW | Suite 1000 | Grand Rapids | MI | 49503 | | 616-742-3930 | 616-742-3999 | jgregg@btlaw.com | Counsel to Priority Health; Clarion Corporation of America; Continental AG and Affiliates |
| Barnes & Thornburg LLP | Kathleen L. Matsoukas | One North Wacker Drive | Suite 4400 | Chicago | IL | 60606 | | 312-357-1313 | 312-759-5646 | kathleen.matsoukas@btlaw.com | Counsel to Johnson Controls Battery Group, Inc.; Johnson Controls, Inc. (Power Solutions); Howard County, Indiana |
| Barnes & Thornburg LLP | Mark R. Owens | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | mark.owens@btlaw.com | Counsel to Clarion Corporation of America |
| Barnes & Thornburg LLP | Michael K. McCrory | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | michael.mccrory@btlaw.com | Counsel to Gibbs Die Casting Corporation; Clarion Corporation of America |
| Barnes & Thornburg LLP | Patrick E. Mears | 171 Monroe Avenue NW | Suite 1000 | Grand Rapids | MI | 49503 | | 616-742-3936 | 616-742-3999 | pmears@btlaw.com | Counsel to Armada Rubber Manufacturing Company, Bank of America Leasing & Leasing & Capital, LLC, & AutoCam Corporation |
| Barnes & Thornburg LLP | Sarah Quinn Kuhny | 600 1st Source Bank Center | 100 North Michigan | South Bend | IN | 46601 | | 574-233-1171 | 574-237-1125 | sarah.kuhny@btlaw.com | Counsel to Bank of America, N.A. |
| Barnes & Thornburg LLP | Wendy D. Brewer | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | wendy.brewer@btlaw.com | Counsel to Gibbs Die Casting Inc. |
| Bartlett Hackett Feinberg P.C. | Frank F. McGinn | 155 Federal Street | 9th Floor | Boston | MA | 02110 | | 617-422-0200 | 617-422-0383 | ffm@bostonbusinesslaw.com | Counsel to Iron Mountain Information Management, Inc. |
| Beeman Law Office | Thomas M Beeman | 33 West 10th Street | Suite 200 | Anderson | IN | 46016 | | 765-640-1330 | 765-640-1332 | tom@beemanlawoffice.com | Counsel to Madison County (Indiana) Treasurer |
| Bernstein Litowitz Berger & Grossman | Hannah E. Greenwald | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1411 | 2125541444 | hannah@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfonds ABP |
| Berry Moorman P.C. | James P. Murphy | 535 Griswold | Suite 1900 | Detroit | MI | 48226 | | 313-496-1200 | 313-496-1300 | murph@berrymoorman.com | Counsel to Kamax L.P.; Optrex America, Inc.; GKN Sinter Metals, Inc. |
| Bialson, Bergen & Schwab | Kenneth T. Law, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | klaw@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.. |
| Bialson, Bergen & Schwab | Lawrence M. Schwab, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | lschwab@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.; Solectron Corporation; Solectron De Mexico SA de CV; Solectron Invotronics; Coherent, Inc.; Veritas Software Corporation |
| Bialson, Bergen & Schwab | Thomas M. Gaa | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | tgaa@bbslaw.com | Counsel to  Veritas Software Corporation |
| Bingham McHale LLP | Whitney L Mosby | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-635-8900 | 317-236-9907 | wmosby@binghammchale.com | Counsel to Universal Tool & Engineering co., Inc. and M.G. Industries |
| Blank Rome LLP | Marc E. Richards | The Chrysler Building | 405 Lexington Avenue | New York | NY | 10174 | | 212-885-5000 | 212-885-5002 | mrichards@blankrome.com | Counsel to DENSO International America, Inc. |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 2 of 21

5/30/2012 10:39 AM
Email (393)

DPH Holdings Corp.
Post-Emergence 2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bodman LLP | Ralph E. McDowell | 100 Renaissance Center | 34th Floor | Detroit | MI | 48243 | | 313-393-7592 | 313-393-7579 | rmcdowell@bodmanllp.com | Counsel to Freudenberg-NOK; General Partnership; Freudenberg-NOK, Inc.; Flextech, Inc.; Vibracoustic de Mexico, S.A. de C.V.; Lear Corporation; American Axle & Manufacturing, Inc. |
| Bond, Schoeneck & King, PLLC | Camille W. Hill | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | chill@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp. |
| Bond, Schoeneck & King, PLLC | Charles J. Sullivan | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | csullivan@bsk.com | Counsel to Diemolding Corporation |
| Bond, Schoeneck & King, PLLC | Stephen A. Donato | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | sdonato@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp; Diemolding Corporation |
| Boult, Cummings, Conners & Berry, PLC | Austin L. McMullen | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | 615-252-6307 | amcmullen@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Boult, Cummings, Conners & Berry, PLC | Roger G. Jones | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | 615-252-6307 | rjones@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Brembo S.p.A. | Massimiliano Cini | Administration Department via Brembo 25 | 24035 Curno BG | Bergamo | | | Italy | 00039-035-605-529 | 00039-035-605-671 | massimiliano_cini@brembo.it | Creditor |
| Brown & Connery, LLP | Donald K. Ludman | 6 North Broad Street | | Woodbury | NJ | 08096 | | 856-812-8900 | 856-853-9933 | dludman@brownconnery.com | Counsel to SAP America, Inc. |
| Buchalter Nemer, A Profesional Corporation | Shawn M. Christianson | 333 Market Street | 25th Floor | San Francisco | CA | 94105-2126 | | 415-227-0900 | 415-227-0770 | schristianson@buchalter.com | Counsel to Oracle USA, Inc.; Oracle Credit Corporation |
| Buchanan Ingersoll & Rooney PC | Mark Pfeiffer | 50 S. 16th St Ste 3200 | | Philadelphia | PA | 19102 | | 215-665-8700 | | mark.pfeiffer@bipc.com | Counsel to ATEL Leasing Corp. |
| Buchanan Ingersoll & Rooney PC | Mary Caloway | The Brandywine Building | 1000 West Street, Suite 1410 | Wilmington | DE | 19801 | | 302-552-4200 | 302-552-4295 | mary.caloway@bipc.com | Counsel to Fiduciary Counselors |
| Buchanan Ingersoll & Rooney PC | Peter S. Russ | 620 Eighth Ave | 23rd Floor | New York | NY | 10018 | | 212-440-4400 | | peter.russ@bipc.com | Counsel to ATEL Leasing Corp. |
| Buchanan Ingersoll & Rooney PC | William H. Schorling, Esq. | Two Liberty Place | 50 S. 16th St., Ste 3200 | Philadelphia | PA | 19102 | | 215-665-5326 | 215-665-8760 | william.schorling@bipc.com | Counsel to Fiduciary Counselors |
| Butzel Long | Bruce L. Sendek | 150 W. Jefferson Avenue | Suite 100 | Detroit | MI | 48226 | | 313-225-7000 | 313-225-7080 | sendek@butzel.com | Counsel to Reorganized Debtors |
| Butzel Long | Chester E. Kasiborski, Jr. | 150 W. Jefferson Avenue | Suite 100 | Detroit | MI | 48226 | | 313-225-7000 | 313-225-7080 | kasiborski@butzel.com | Counsel to Reorganized Debtors |
| Butzel Long | Cynthia J. Haffey | 150 W. Jefferson | Suite 100 | Detroit | MI | 48226 | | 313-983-7434 | 313-225-7080 | haffey@butzel.com | Counsel to Delphi Corporation |
| Butzel Long | David J. DeVine | 150 W. Jefferson Avenue | Suite 100 | Detroit | MI | 48226 | | 313-225-7000 | 313-225-7080 | devine@butzel.com | Counsel to Reorganized Debtors |
| Butzel Long | Donald V. Orlandoni | 150 W. Jefferson | Suite 100 | Detroit | MI | 48226 | | 313-225-7063 | 313-225-7080 | orlandoni@butzel.com | Counsel to Delphi Corporation |
| Butzel Long | Sheldon H. Klein | Stoneridge West | 41000 Woodward Avenue | Bloomfield Hills | MI | 48304 | | 248-258-1414 | 248-258-1439 | klein@butzel.com | Counsel to Reorganized Debtors |
| Butzel Long | Thomas B. Radom | Stoneridge West | 41000 Woodward Avenue | Bloomfield Hills | MI | 48304 | | 248-258-1413 | 248-258-1439 | radom@butzel.com | Counsel to Reorganized Debtors |
| Butzel Long | Thomas D. Noonan | 150 W. Jefferson Avenue | Suite 100 | Detroit | MI | 48226 | | 313-225-7000 | 313-225-7080 | noonan@butzel.com | Counsel to Reorganized Debtors |
| Cadwalader Wickersham & Taft LLP | Jeannine D'Amico | 1201 F St NW Ste 1100 | | Washington | DC | 20004 | | 202-862-2452 | 202-862-2400 | jeannine.damico@cwt.com | Attorneys for the Audit Committee of Dephi Corporation |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 3 of 21

5/30/2012 10:39 AM
Email (393)

DPH Holdings Corp.
Post-Emergence 2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cadwalader Wickersham & Taft LLP | John J. Rapisardi Esq Joseph Zujkowski Esq | One World Financial Center | | New York | NY | 10281 | | 212-504-6000 | 212-504-6666 | john.rapisardi@cwt.com joseph.zujkowski@cwt.com | Counsel to the Auto Task Force of the U.S. Department of the Treasury |
| Cahill Gordon & Reindel LLP | Jonathan Greenberg | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | 732-205-6777 | jonathan.greenberg@BASF.COM | Counsel to Engelhard Corporation |
| Cahill Gordon & Reindel LLP | Kevin Burke | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | 212-378-2167 | kburke@cahill.com | Counsel to Engelhard Corporation |
| Calfee, Halter & Griswold LLC | Jean R. Robertson, Esq. | 1400 McDonald Investment Ctr | 800 Superior Ave | Cleveland | OH | 44114 | | 216-622-8404 | 216-241-0816 | jrobertson@calfee.com | Counsel to Brush Engineered materials |
| Calinoff & Katz, LLP | Dorothy H. Marinis-Riggio Robert Calinoff | 140 East 45th Street | 17th Floor | New York | NY | 10017 | | 212-826-8800 | 212-644-5123 | dhriggio@gmail.com rcalinoff@candklaw.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, I |
| Cantor Colburn LLP | Michael J Rye | 20 Church Street | 22nd Floor | Hartford | CT | 06103-3207 | | 860-286-2929 | 860-286-0115 | mrye@cantorcolburn.com | Patent Counsel to Delphi Corporation et al., Debtors and Debtors-in-Possession |
| Carson Fischer, P.L.C. | Joseph M Fischer Patrick J Kukla | 4111 Andover Road | West 2nd Floor | Bloomfield Hills | MI | 48302 | | 248-644-4840 | | brcy@carsonfischer.com | Counsel to Bing Metals Group, LLC; Behr America, Inc.; Findlay Industries; Vitec, LLC |
| Carson Fischer, P.L.C. | Robert A. Weisberg | 4111 Andover Road | West 2nd Floor | Birmingham | MI | 48302 | | 248-644-4840 | 248-644-1832 | rweisberg@carsonfischer.com brcy@carsonfischer.com | Counsel to Cascade Die Casting Group, Inc.; Behr America, Inc. |
| Carter Ledyard & Milburn LLP | Aaron R. Cahn | 2 Wall Street | | New York | NY | 10005 | | 212-732-3200 | 212-732-3232 | cahn@clm.com | Counsel to STMicroelectronics, Inc. |
| Chadbourne & Parke LLP | Douglas Deutsch, Esq. | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-408-5100 | 212-541-5369 | ddeutsch@chadbourne.com | Counsel to EagleRock Capital Management, LLC |
| Clark Hill PLC | Joel D. Applebaum | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | 313-965-8252 | japplebaum@clarkhill.com | Counsel to 1st  Choice Heating & Cooling, Inc.; BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLC | Shannon Deeby | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | 313-965-8252 | sdeeby@clarkhill.com | Counsel to BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLLC | Robert D. Gordon | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8572 | 313-965-8252 | rgordon@clarkhill.com | Counsel to ATS Automation Tooling Systems Inc. |
| Cleary, Gottlieb, Steen & Hamilton LLP | James L. Bromley | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | 212-225-3999 | maofiling@cgsh.com | Counsel to Bear, Stearns, Co. Inc.; Citigroup, Inc.; Credit Suisse First Boston; Deutsche Bank Securities, Inc.; Goldman Sachs Group, Inc.; JP Morgan Chase & Co.; Lehman Brothers, Inc.; Merrill Lynch & Co.; Morgan Stanley & Co., Inc.; UBS Securities, LLC |
| Cohen & Grigsby, P.C. | Thomas D. Maxson | 11 Stanwix Street | 15th Floor | Pittsburgh | PA | 15222-1319 | | 412-297-4706 | 412-209-1837 | tmaxson@cohenlaw.com | Counsel to Nova Chemicals, Inc. |
| Cohen, Weiss & Simon LLP | Joseph J. Vitale Babette Ceccotti | 330 West 42nd Street | | New York | NY | 10036 | | 212-356-0238 | 646-473-8238 | jvitale@cwsny.com bceccotti@cwsny.com | Counsel to International Union, United Automobile, Areospace and Agriculture Implement Works of America (UAW) |
| Cohn Birnbaum & Shea P.C. | Scott D. Rosen, Esq. | 100 Pearl Street, 12th Floor | | Hartford | CT | 06103 | | 860-493-2200 | 860-727-0361 | srosen@cb-shea.com | Counsel to Floyd Manufacturing Co., Inc. |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 4 of 21

5/30/2012 10:39 AM
Email (393)

DPH Holdings Corp.
Post-Emergence 2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-----|-------|------------------|
| Connolly Bove Lodge & Hutz LLP | Jeffrey C. Wisler, Esq. | 1007 N. Orange Street | P.O. Box 2207 | Wilmington | DE | 19899 | | 302-658-9141 | 302-658-0380 | jwisler@cblh.com | Counsel to ORIX Warren, LLC |
| Coolidge Wall Co. LPA | Ronald S. Pretekin | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | Pretekin@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Company; Attorneys for Columbia Industrial |
| Covington & Burling | Susan Power Johnston Aaron R. Marcu | 620 Eighth Ave | | New York | NY | 10018 | | 212-841-1005 | 646-441-9005 | sjohnston@cov.com | Special Counsel to the Debtor |
| Cox, Hodgman & Giarmarco, P.C. | Sean M. Walsh, Esq. | Tenth Floor Columbia Center | 101 W. Big Beaver Road | Troy | MI | 48084-5280 | | 248-457-7000 | 248-457-7001 | swalsh@chglaw.com | Counsel to Nisshinbo Automotive Corporation |
| Curtin & Heefner, LLP | Daniel P. Mazo | 250 N. Pennslyvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | 215-736-3647 | dpm@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Cindi Eilbott | 101 Park Avenue | | New York | NY | 10178-0061 | | 212-696-6936 | 212-697-1559 | ceilbott@curtis.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Damon & Morey LLP | William F. Savino | 1000 Cathedral Place | 298 Main Street | Buffalo | NY | 14202-4096 | | 716-856-5500 | 716-856-5510 | wsavino@damonmorey.com | Counsel to Relco, Inc.; The Durham Companies, Inc. |
| David P. Martin | | 519 Energy Center Blvd | Ste 1104 | Northport | AL | 35401 | | 205-343-1771 | 205-343-1781 | davidmartin@erisacase.com davidmartin@bellsouth.net | Co-Counsel for David Gargis, Jimmy Mueller, and D. Keith Livingston |
| Day Pitney LLP | Richard M. Meth | P.O. Box 1945 | | Morristown | NJ | 07962-1945 | | 973-966-6300 | 973-966-1015 | rmeth@daypitney.com | Counsel to Marshall E. Campbell Company |
| Day Pitney LLP | Ronald S. Beacher Conrad K. Chiu | 7 Times Square | | New York | NY | 10036 | | 212-297-5800 | 212-916-2940 | rbeacher@daypitney.com cchiu@daypitney.com | Counsel to IBJTC Business Credit Corporation, as successor to IBJ Whitehall Business Credit Corporation |
| Dechert LLP | Glenn E. Siegel James O. Moore | 1095 Avenue of the Americas | | New York | NY | 10036-6797 | | 212-698-3500 | 212-698-3599 | glenn.siegel@dechert.com james.moore@dechert.com | Counsel for Kensington International Limited, Manchester Securities Corp. and Springfield Associates, LLC |
| Denso International America, Inc. | Carol Sowa | 24777 Denso Drive | | Southfield | MI | 48086 | | 248-372-8531 | 248-350-7772 | carol_sowa@denso-diam.com | Counsel to Denso International America, Inc. |
| DiConza Law, P.C. | Gerard DiConza, Esq. | 630 Third Avenue, 7th Floor | | New York | NY | 10017 | | 212-682-4940 | 212-682-4942 | gdiconza@dlawpc.com | Counsel to Tyz-All Plastics, Inc.; Co-Counsel to Tower Automotive, Inc. |
| Dinsmore & Shohl LLP | John Persiani | 1900 Chemed Center | 255 East Fifth Street | Cincinnati | OH | 45202 | | 513-977-8200 | 513-977-8141 | john.persiani@dinslaw.com | Counsel to The Procter & Gamble Company |
| DLA Piper Rudnick Gray Cary US LLP | Richard M. Kremen Maria Ellena Chavez-Ruark | The Marbury Building | 6225 Smith Avenue | Baltimore | Maryland | 21209-3600 | | 410-580-3000 | 410-580-3001 | richard.kremen@dlapiper.com | Counsel to Constellation NewEnergy, Inc. & Constellation NewEnergy - Gas Division, LLC |
| Drinker Biddle & Reath LLP | Andrew C. Kassner | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | 215-988-2757 | andrew.kassner@dbr.com | Counsel to Penske Truck Leasing Co., L.P. |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 5 of 21

5/30/2012 10:39 AM
Email (393)

DPH Holdings Corp.
Post-Emergence 2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Duane Morris LLP | Joseph H. Lemkin | 744 Broad Street | Suite 1200 | Newark | NJ | 07102 | | 973-424-2000 | 973-424-2001 | jhlemkin@duanemorris.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC; and Hosiden America Corporation |
| Duane Morris LLP | Lewis R Olshin Esq | 30 South 17th Street | | Philadelphia | PA | 19103 | | 215-979-1129 | 215-689-3622 | Olshin@duanemorris.com | Counsel to ACE American Insurance Company and Pacific Employers Insurance Company |
| Duane Morris LLP | Margery N. Reed, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | 215-979-1020 | dmdelphi@duanemorris.com mreed@duanemorris.com | Counsel to ACE American Insurance Company and Pacific Employers Insurance Company |
| Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1547 | 215-689-4951 | wmsimkulak@duanemorris.com | Counsel to ACE American Insurance Company and Pacific Employers Insurance Company |
| Dykema Gossett PLLC | Douglas S Parker | 39577 Woodward Ave | Suite 300 | Bloomfield Hills | MI | 48304 | | 248-203-0703 | 248-203-0763 | dparker@dykema.com | Counsel for Federal Screw |
| Dykema Gossett PLLC | Robert D. Nachman | 10 South Wacker Drive | Suite 2300 | Chicago | IL | 60606 | | 312-876-1700 | 312-876-1155 | rnachman@dykema.com | Counsel to MJ Celco, Inc. |
| Electronic Data Systems Corporation | Ayala Hassell | 5400 Legacy Dr. | Mail Stop H3-3A-05 | Plano | TX | 75024 | | 212-715-9100 | 212-715-8000 | ayala.hassell@eds.com | Representative for Electronic Data Systems Corporation |
| Ellenberg, Ogier, Rothschild & Rosenfeld, P.C. | Barbara Ellis-Monro | 170 Mitchell Street, SW | | Atlanta | GA | 30303 | | 404-581-3818 | 404-526-8855 | bem@eorrlaw.com | Counsel to Southwire Company |
| Entergy Services, Inc. | Alan H. Katz | 639 Loyola Ave 26th Fl | | New Orleans | LA | 70113 | | | | akatz@entergy.com | Assistant General Counsel to Entergy Services, Inc |
| Epstein Becker & Green PC | Maura I. Russell Anthony B. Stumbo | 250 Park Ave | 11th Floor | New York | NY | 10177-1211 | | 212-351-4500 | 212-661-0989 | MRussell@ebglaw.com | Counsel to SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund Ltd |
| Ettelman & Hochheiser, P.C. | Gary Ettelman | c/o Premium Cadillac | 77 Main Street | New Rochelle | NY | 10801 | | 516-227-6300 | 516-227-6307 | gettelman@e-hlaw.com | Counsel to Jon Ballin |
| Faegre & Benson LLP | Elizabeth K. Flaagan | 3200 Wells Fargo Center | 1700 Lincoln St | Denver | CO | 80203-4532 | | 303-607-3694 | | eflaagan@faegre.com | Counsel to CoorsTek, Inc.; Corus, L.P. |
| Farrell Fritz PC | Louis A. Scarcella Patrick T. Collins | 1320 RexCorp Plaza | | Uniondale | NY | 11556-1320 | | 516-227-0700 | 516-227-0777 | lscarcella@farrellfritz.com pcollins@farrellfritz.com | Counsel to Official Committee of Equity Holders |
| Filardi Law Offices LLC | Charles J. Filardi, Jr., Esq. | 65 Trumbull Street | Second Floor | New Haven | CT | 06510 | | 203-562-8588 | 866-890-3061 | charles@filardi-law.com | Counsel to Federal Express Corporation |
| Finkel Goldstein Rosenbloom & Nash LLP | Ted J. Donovan | 26 Broadway | Suite 711 | New York | NY | 10004 | | 212-344-2929 | 212-422-6836 | tdonovan@finkgold.com | Counsel to Pillarhouse (U.S.A.) Inc. |
| Foley & Lardner LLP | Ann Marie Uetz | 500 Woodward Avenue | Suite 2700 | Detroit | MI | 48226-3489 | | 313-234-7100 | 313-234-2800 | auetz@foley.com | Counsel to PBR Tennessee |
| Foley & Lardner LLP | Jill L. Murch | 321 North Clark Street | Suite 2800 | Chicago | IL | 60610-4764 | | 312-832-4500 | 312-832-4700 | jmurch@foley.com | Counsel to Kuss Corporation |
| Foley & Lardner LLP | John A. Simon | One Detroit Center | 500 Woodward Ave Suite 2700 | Detroit | MI | 48226-3489 | | 313-234-7100 | 313-234-2800 | jsimon@foley.com | Counsel to Ernst & Young LLP |
| Foley & Lardner LLP | John R. Trentacosta Katherine R. Catanese | 500 Woodward Avenue | Suite 2700 | Detroit | MI | 48226-3489 | | 313-234-7100 | 313-234-2800 | jtrentacosta@foley.com kcatanese@foley.com | Counsel to Kautex Inc. |
| Fox Rothschild LLP | Brian Isen | 1301 Atlantic Avenue | | Atlantic City | NJ | 08401 | | 609-348-2294 | 609-348-6834 | bisen@foxrothschild.com | Counsel to M&Q Plastic Products L.P. |
| Fox Rothschild LLP | Fred Stevens | 100 Park Avenue | 15th Floor | New York | NY | 10017 | | 212-878-7900 | 212-682-4218 | fstevens@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Frederick T. Rikkers | | 419 Venture Court | P.O. Box 930555 | Verona | WI | 53593 | | 608-848-6350 | 608-848-6357 | ftrikkers@rikkerslaw.com | Counsel to Southwest Metal Finishing, Inc. |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 6 of 21

5/30/2012 10:39 AM
Email (393)

DPH Holdings Corp.
Post-Emergence 2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Frost Brown Todd LLC | Ronald E. Gold | 2200 PNC Center | 201 East Fifth Street | Cincinnati | OH | 45202-4182 | | 513-651-6156 | | rgold@fbtlaw.com | Counsel to AKS Receivables, LLC |
| Fulbright & Jaworski LLP | David A Rosenzweig | 666 Fifth Avenue | | New York | NY | 10103-3198 | | 212-318-3000 | 212-318-3400 | drosenzweig@fulbright.com | Counsel to Southwest Research Institute Attorney for Solvay Fluorides, LLC |
| Fulbright & Jaworski LLP | Michael M Parker | 300 Convent St Ste 2200 | | San Antonio | TX | 78205 | | 210-224-5575 | 210-270-7205 | mparker@fulbright.com | Counsel to Southwest Research Institute |
| Genovese Joblove & Battista, P.A. | David C. Cimo | 100 S.E. 2nd Street | Suite 4400 | Miami | FL | 33131 | | 305-349-2300 | 305-349-2310 | dcimo@gjb-law.com | Counsel to Ryder Integrated Logistics, Inc. |
| Gibbons P.C. | David N. Crapo | One Gateway Center | | Newark | NJ | 07102-5310 | | 973-596-4523 | 973-639-6244 | dcrapo@gibbonslaw.com | Counsel to Epcos, Inc. |
| Goldberg Segalla LLP | Attn Bruce W Hoover | 665 Main St Ste 400 | | Buffalo | NY | 14203 | | 716-566-5400 | 716-566-5401 | bhoover@goldbergsegalla.com | Attorneys for MasTec Inc. |
| Goldberg Segalla LLP | Bruce W Hoover Richard A Braden | 665 Main St Ste 400 | | Buffalo | NY | 14203 | | 716-566-5400 | 716-566-5401 | bhoover@goldbergsegalla.com | Counsel to Delphi Automotive Systems, LLC, succesor in interest to DPH Holdings Corp. |
| Gorlick, Kravitz & Listhaus, P.C. | Barbara S. Mehlsack | 17 State Street | 4th Floor | New York | NY | 10004 | | 212-269-2500 | 212-269-2540 | bmehlsack@gkllaw.com | Counsel to International Brotherood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Goulston & Storrs, P.C. | Peter D. Bilowz | 400 Atlantic Avenue | | Boston | MA | 02110-333 | | 617-482-1776 | 617-574-4112 | pbilowz@goulstonstorrs.com | Counsel to Thermotech Company |
| Grant & Eisenhofer P.A. | James J Sabella | 485 Lexington Ave | | New York | NY | 10017 | | 646-722-8520 | 302-622-7100 | jsabella@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Grant & Eisenhofer P.A. | Jay W. Eisenhofer | 45 Rockefeller Center | 650 Fifth Avenue | New York | NY | 10111 | | 212-755-6501 | 212-755-6503 | jeisenhofer@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Gratz, Miller & Brueggeman, S.C. | Matthew R. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | mrr@previant.com | Counsel to International Brotherood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Graydon Head & Ritchey LLP | J. Michael Debbeler, Susan M. Argo | 1900 Fifth Third Center | 511 Walnut Street | Cincinnati | OH | 45202 | | 513-621-6464 | 513-651-3836 | mdebbeler@graydon.com | Counsel to Grote Industries; Batesville Tool & Die; PIA Group; Reliable Castings |
| Greenberg Traurig, LLP | Maria J. DiConza | MetLife Bldg | 200 Park Avenue | New York | NY | 10166 | | 212-801-9200 | 212-801-6400 | diconzam@gtlaw.com | Counsel to Samtech Corporation |
| Greenberg Traurig, LLP | Shari L. Heyen | 1000 Louisiana | Suite 1800 | Houston | TX | 77002 | | 713-374-3500 | 713-374-3505 | heyens@gtlaw.com | Counsel to Samtech Corporation |
| Greensfelder, Hemker & Gale, P.C. | Cherie Macdonald J. Patrick Bradley | 10 S. Broadway | Suite 200 | St. Louis | MO | 63102 | | 314-241-9090 | 314-241-8624 | ckm@greensfelder.com jpb@greensfelder.com | Counsel to ARC Automotive, Inc. |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 7 of 21

5/30/2012 10:39 AM
Email (393)

DPH Holdings Corp.
Post-Emergence 2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hahn Loeser & Parks LLP | Lawrence E Oscar Christopher W Peer | 200 Public Square | Suite 2800 | Cleveland | OH | 44114 | | 216-621-0150 | 216-241-2824 | leoscar@hahnlaw.com cpeer@hahnlaw.com | Counsel to Casco Products, a Unit of Sequa Corporation and ARC Automotive, Inc. |
| Halperin Battaglia Raicht, LLP | Alan D. Halperin Christopher J.Battaglia Julie D. Dyas | 555 Madison Avenue | 9th Floor | New York | NY | 10022 | | 212-765-9100 | 212-765-0964 | cbattaglia@halperinlaw.net ahalperin@halperinlaw.net jdyas@halperinlaw.net | Counsel to Pacific Gas Turbine Center, LLC and Chromalloy Gas Turbine Corporation; ARC Automotive, Inc |
| Hancock & Estabrook LLP | R John Clark Esq | 1500 Tower I | PO Box 4976 | Syracuse | NY | 13221-4976 | | 315-471-3151 | 315-471-3167 | rjclark@hancocklaw.com | Counsel to Alliance Precision Plastics Corporation |
| Harrington, Dragich & O'Neill PLLC | David G Dragich | 21043 Mack Avenue | | Grosse Pointe Woods | MI | 48236 | | 313-886-4550 | 313-221-9612 | ddragich@hdolaw.com | Counsel to Internet Corporation |
| Harris D. Leinwand | Harris D. Leinwand | 315 Madison Avenue | Suite 901 | New York | NY | 10017 | | 212-725-7338 | 212-244-6219 | hleinwand@aol.com | Counsel to Baker Hughes Incorporated; Baker Petrolite Corporation |
| Haskell Slaughter Young & Rediker LLC | Robert H. Adams | 2001 Park Place North | Suite 1400 | Birmingham | AL | 35203 | | 205-251-1000 | | rha@hsy.com | Counsel to Simco Construction, Inc. |
| Haynes and Boone, LLP | Judith Elkin | 153 East 53rd Street | Suite 4900 | New York | NY | 10022 | | 212-659-7300 | 212-918-8989 | judith.elkin@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Haynes and Boone, LLP | Lenard M. Parkins Kenric D. Kattner | 1 Houston Center | 1221 McKinney, Suite 2100 | Houston | TX | 77010 | | 713-547-2000 | 713-547-2600 | lenard.parkins@haynesboone.com kenric.kattner@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Herrick, Feinstein LLP | Paul Rubin | 2 Park Avenue | | New York | NY | 10016 | | 212-592-1448 | 212-545-3360 | prubin@herrick.com | Counsel to Canon U.S.A., Inc. and Schmidt Technology GmbH |
| Hewlett-Packard Company | Kenneth F. Higman | 2125 E. Katella Avenue | Suite 400 | Anaheim | CA | 92806 | | 714-940-7120 | 740-940-7539 | ken.higman@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Ramona S. Neal | 11311 Chinden Blvd., M/S 314 | | Boise | ID | 83714-0021 | | 208-396-6484 | 208-396-3958 | Ramona.neal@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Sharon Petrosino | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | | 908-898-4760 | 908-898-4133 | sharon.petrosino@hp.com | Counsel to Hewlett-Packard Financial Services Company |
| Hinckley Allen & Snyder LLP | Michael J Pendell | 185 Asylum St CityPlace I | 35th Floor | Hartford | CT | 06103-3488 | | 860-725-6200 | 860-278-3802 | mpendell@haslaw.com | Counsel to Barnes Group, Inc. |
| Hiscock & Barclay, LLP | J. Eric Charlton | 300 South Salina Street | PO Box 4878 | Syracuse | NY | 13221-4878 | | 315-425-2716 | 315-425-8576 | echarlton@hiscockbarclay.com | Counsel to GW Plastics, Inc. |
| Hodgson Russ LLP | Garry M. Graber | The Guaranty Building | 140 Pearl Street, Suite 100 | Buffalo | NY | 14202-4040 | | 716-856-4000 | 716-849-0349 | ggraber@hodgsonruss.com | Counsel to Hexcel Corporation; Unifrax I LLC f/k/a Unifrax Corporation |
| Hodgson Russ LLP | James C. Thoman | The Guaranty Building | 140 Pearl Street, Suite 100 | Buffalo | NY | 14202-4040 | | 716-856-4000 | 716-849-0349 | jthoman@hodgsonruss.com | Counsel to Unifrax I LLC f/k/a Unifrax Corporation |
| Hogan & Hartson L.L.P. | Audrey Moog | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | 202-637-5910 | amoog@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Edward C. Dolan | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | 202-637-5910 | ecdolan@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Scott A. Golden | 875 Third Avenue | | New York | NY | 10022 | | 212-918-3000 | 212-918-3100 | sagolden@hhlaw.com | Counsel to XM Satellite Radio Inc. |
| Hogan Lovells US LLP | Matthew P Morris | 875 Third Avenue | | New York | NY | 10022 | | 212-918-3000 | | matthew.morris@hoganlovells.com | Counsel to TESA AG |
| Honigman, Miller, Schwartz and Cohn, LLP | Donald T. Baty, Jr. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7314 | 313-465-7315 | dbaty@honigman.com | Counsel to Fujitsu Ten Corporation of America |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 8 of 21

5/30/2012 10:39 AM
Email (393)

DPH Holdings Corp.
Post-Emergence 2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Honigman, Miller, Schwartz and Cohn, LLP | E. Todd Sable | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7548 | 313-465-7549 | tsable@honigman.com | Counsel to Valeo Climate Control Corp.; Valeo Electrical Systems, Inc. - Motors and Actuators Division;Valeo Electrical Systems, Inc. - Wipers Division; Valeo Switches & Detection System, Inc. |
| Honigman, Miller, Schwartz and Cohn, LLP | I. W. Winsten, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7608 | 313-465-7609 | iww@honigman.com | Counsel to Affina Group Holdings Inc. |
| Honigman, Miller, Schwartz and Cohn, LLP | Lawrence J. Murphy | 2290 First National Building | 660 Woodward Ave | Detroit | MI | 48226 | | 313-465-7488 | 313-465-7489 | lmurphy@honigman.com | Attorneys for Guide Corporation and Lightsource Parent Corporation |
| Honigman, Miller, Schwartz and Cohn, LLP | Seth A Drucker | 2290 First National Building | 660 Woodward Avenue Ste 2290 | Detroit | MI | 48226 | | 313-465-7626 | 313-465-7627 | sdrucker@honigman.com | Counsel for Valeo Climate Control, Corp. |
| Howard & Howard Attorneys PC | Lisa S Gretchko | 39400 Woodward Ave | Ste 101 | Bloomfield Hills | MI | 48304-5151 | | 248-723-0396 | 248-645-1568 | lgretchko@howardandhoward.com | Intellectual Property Counsel for Delphi Corporation, et al. |
| Hunter & Schank Co. LPA | John J. Hunter | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | 419-255-9121 | jrhunter@hunterschank.com | Counsel to ZF Group North America Operations, Inc. |
| Hunter & Schank Co. LPA | Thomas J. Schank | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | 419-255-9121 | tomschank@hunterschank.com | Counsel to ZF Group North America Operations, Inc. |
| Hunton & Wiliams LLP | Steven T. Holmes | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | 214-880-0011 | sholmes@hunton.com | Counsel to RF Monolithics, Inc. |
| Hurwitz & Fine P.C. | Ann E. Evanko | 1300 Liberty Building | | Buffalo | NY | 14202 | | 716-849-8900 | 716-855-0874 | aee@hurwitzfine.com | Counsel to Jiffy-Tite Co., Inc. |
| Ice Miller | Ben T. Caughey | One American Square | Box 82001 | Indianapolis | IN | 46282-0200 | | 317-236-2100 | 317-236-2219 | Ben.Caughey@icemiller.com | Counsel to Sumco, Inc. |
| Ice Miller LLP | Henry A. Efroymson | One American Square | 29th Floor | Indianapolis | IN | 46482 | | 317-236-2397 | 317-592-4643 | henry.efroymson@icemiller.com | Counsel to Fin Machine Co. Ltd |
| Infineon Technologies North America Corporation | Greg Bibbes | 1730 North First Street | M/S 11305 | San Jose | CA | 95112 | | 408-501-6442 | 408-501-2488 | greg.bibbes@infineon.com | General Counsel & Vice President for Infineon Technologies North America Corporation |
| Infineon Technologies North America Corporation | Jeff Gillespie | 2529 Commerce Drive | Suite H | Kokomo | IN | 46902 | | 765-454-2146 | 765-456-3836 | jeffery.gillispie@infineon.com | Global Account Manager for Infineon Technologies North America |
| International Union of Operating Engineers | Richard Griffin | 1125-17th Avenue, N.W. | | Washington | DC | 20036 | | 202-429-9100 | 202-778-2641 | rgriffin@iuoe.org | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Jackson Walker LLP | Bruce J. Ruzinsky | 1401 McKinney St Ste 1900 | | Houston | TX | 77010 | | 713-751-4200 | 713-752-4221 | bruzinsky@jw.com | Counsel to Constellation NewEnergy, Inc. |
| Jackson Walker LLP | Heather M. Forrest | 901 Main St Ste 600 | | Dallas | TX | 75202 | | 214-953-6000 | 214-953-5822 | hforrest@jw.com | Counsel to Constellation NewEnergy, Inc. |
| James R Scheuerle | Parmenter O'Toole | 601 Terrace Street | PO Box 786 | Muskegon | MI | 49443-0786 | | 231-722-1621 | 231-728-2206 | JRS@Parmenterlaw.com | Counsel to Port City Die Cast and Port City Group Inc |
| Jason, Inc. | Will Schultz, General Counsel | 411 E. Wisconsin Ave | Suite 2120 | Milwaukee | WI | 53202 | | 414-277-2110 | 414-277-9445 | wschultz@jasoninc.com | General Counsel to Jason Incorporated |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 9 of 21

5/30/2012 10:39 AM
Email (393)

DPH Holdings Corp.
Post-Emergence 2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Jenner & Block LLP | Ronald R. Peterson | One IBM Plaza | | Chicago | IL | 60611 | | 312-222-9350 | 312-840-7381 | rpeterson@jenner.com | Counsel to SPX Corporation (Contech Division), Alcan Rolled Products-Ravensburg, LLC, Tenneco Inc. and Contech LLC |
| Johnston, Harris Gerde & Komarek, P.A. | Jerry W. Gerde, Esq. | 239 E. 4th St. | | Panama City | FL | 32401 | | 850-763-8421 | 850-763-8425 | gerdekomarek@bellsouth.net | Counsel to Peggy C. Brannon, Bay County Tax Collector |
| Jones Day | Corinne Ball | 222 East 41st Street | | New York | NY | 10017 | | 212-326-7844 | 212-755-7306 | cball@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Jones Day | Peter J. Benvenutti Michaeline H. Correa | 555 California St 26th Floor | | San Francisco | CA | 94104 | | 415-626-3939 | 415-875-5700 | pjbenvenutti@jonesday.com mcorrea@jonesday.com | Attorneys for Symantec Corporation, Successor-in-Interest to Veritas Corporation |
| Jones Day | Scott J. Friedman | 222 East 41st Street | | New York | NY | 10017 | | 212-326-3939 | 212-755-7306 | sjfriedman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Karel S. Karpe P.C. d/b/a KarpeLaw | Karel S. Karpe | 44 Wall Street | 12th Floor | New York | NY | 10005 | | 212-461-2250 | | kkarpe@karpelaw.com | Counsel to United Parcel Service |
| Katten Muchin Rosenman LLP | John P. Sieger, Esq. | 525 West Monroe Street | | Chicago | IL | 60661 | | 312-902-5200 | 312-577-4733 | john.sieger@kattenlaw.com | Counsel to TDK Corporation America and MEMC Electronic Materials, Inc. |
| Kaye Scholer LLP | Richard G Smolev | 425 Park Avenue | | New York | NY | 10022-3598 | | 212-236-8000 | 212-836-8689 | rsmolev@kayescholer.com | Counsel to InPlay Technologies Inc |
| Kegler, Brown, Hill & Ritter Co., LPA | Kenneth R. Cookson | 65 East State Street | Suite 1800 | Columbus | OH | 43215 | | 614-426-5400 | 614-464-2634 | kcookson@keglerbrown.com | Counsel to Solution Recovery Services |
| Keller Rohrback L.L.P. | Lynn Lincoln Sarko Cari Campen Laufenberg Erin M. Rily | 1201 Third Avenue | Suite 3200 | Seattle | WA | 98101 | | 206-623-1900 | 206-623-3384 | lsarko@kellerrohrback.com claufenberg@kellerrohrback.com eriley@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Keller Rohrback P.L.C. | Gary A. Gotto | National Bank Plaza | 3101 North Central Avenue, Suite 900 | Phoenix | AZ | 85012 | | 602-248-0088 | 602-248-2822 | ggotto@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Kelley Drye & Warren, LLP | Craig A. Wolfe | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | | cwolfe@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kelley Drye & Warren, LLP | Merrill B. Stone | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | | mstone@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kennedy, Jennick & Murray | Susan M. Jennik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | sjennik@kimlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 10 of 21

5/30/2012 10:39 AM
Email (393)

DPH Holdings Corp.
Post-Emergence 2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kennedy, Jennick & Murray | Thomas Kennedy | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | tkennedy@kimlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kerr Russell & Weber PLC | James E. DeLine | 500 Woodward Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-961-0200 | 313-961-0388 | jed@krwlaw.com | Counsel to Pontiac Coil, Inc. |
| Kerr Russell & Weber PLC | Patrick Warren Hunt | 500 Woodward Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-961-0200 | 313-961-0388 | pwh@krwlaw.com | Counsel to Pontiac Coil, Inc. |
| King & Spalding, LLP | H. Slayton Dabney, Jr. | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | 212-556-2222 | sdabney@kslaw.com | Counsel to KPMG LLP |
| Kirkland & Ellis LLP | David Spiegel | 300 North LaSalle | | Chicago | IL | 60654 | | 312-862-2000 | | david.spiegel@kirkland.com | |
| Kirkland & Ellis LLP | Jim Stempel | 200 East Randolph Drive | | Chicago | IL | 60601 | | 312-861-2000 | 312-861-2200 | jstempel@kirkland.com | Counsel to Lunt Mannufacturing Company |
| Kirkpatrick & Lockhart Nicholson Graham LLP | Edward M. Fox | 599 Lexington Avenue | | New York | NY | 10022 | | 212-536-4812 | 212-536-3901 | efox@klng.com | Counsel to Wilmington Trust Company, as Indenture trustee |
| Kokomo Gas & Fuel Company | Patti E Pope Revenue Recovery Manager | Northern Indiana Public Service Company | 801 East 86th Avenue | Merrillville | IN | 46410 | | | 219-647-5115 | pepope@nisource.com | Kokomo Gas & Fuel Company |
| Kramer Levin Naftalis & Frankel LLP | Jordan D Kaye | 1177 Avenue of the Americas | | New York | NY | 10036 | | 212-715-9489 | 212-715-9489 | jkaye@kramerlevin.com | Counsel to HP Enterprise Services, LLC; Vishay Americas Inc. |
| Krieg Devault LLP | Lawrence W. Schmits Esq. | One Indiana Square, Suite 2800 | | Indianapolis | IN | 46204 | | 317-238-6271 | | lschmits@kdlegal.com | Co-Counsel for Delphi Salaried Retirees Association Benefit Trust VEBA Committee |
| Krieg Devault LLP | Patricia L. Beaty Esq | One Indiana Square, Suite 2800 | | Indianapolis | IN | 46204 | | 317-636-4341 | | pbeaty@kdlegal.com | Co-Counsel for Delphi Salaried Retirees Association Benefit Trust VEBA Committee |
| Krugliak, Wilkins, Griffiths & Dougherty CO., L.P.A. | Sam O. Simmerman | 4775 Munson Street N.W. | P.O. Box 36963 | Canton | OH | 44735-6963 | | 330-497-0700 | 330-497-4020 | sosimmerman@kwgd.com | Counsel to for Millwood, Inc. |
| Kutak Rock LLP | Jay Selanders | 1010 Grand Blvd Ste 500 | | Kansas City | MO | 64106 | | 816-502-4617 | 816-960-0041 | jay.selanders@kutakrock.com | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrysler Canada, Inc. |
| Kutchin & Rufo, P.C. | Edward D. Kutchin | Two Center Plaza | Suite 620 | Boston | MA | 02108-1906 | | 617-542-3000 | 617-542-3001 | ekutchin@kutchinrufo.com | Counsel to Parlex Corporation |
| Kutchin & Rufo, P.C. | Kerry R. Northrup | Two Center Plaza | Suite 620 | Boston | MA | 02108-1906 | | 617-542-3000 | 617-542-3001 | knorthup@bmklegal.com | Counsel to Parlex Corporation |
| Lambert. Leser, Isackson, Cook & Guinta, P.C. | Adam D. Bruski | 309 Davidson Building | PO Box 835 | Bay City | MI | 48707-0835 | | 989-893-3518 | | adbruski@lambertleser.com | Counsel to Creditor Linamar Corp. |
| Lambert. Leser, Isackson, Cook & Guinta, P.C. | Susan M. Cook | 309 Davidson Building | PO Box 835 | Bay City | MI | 48707-0835 | | 989-893-3518 | | smcook@lambertleser.com | Counsel to Linamar Corporation |
| Latham & Watkins | Mark A. Broude | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1384 | 212-751-4864 | mark.broude@lw.com | UCC Professional |
| Latham & Watkins | Michael J. Riela | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | michael.riela@lw.com | UCC Professional |
| Latham & Watkins | Mitchell A. Seider | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | mitchell.seider@lw.com | UCC Professional |
| Latham & Watkins | Robert Rosenberg | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | UCC Professional |
| Law Offices of Michael O'Hayer | Michael O'Hayer Esq | 22 N Walnut Street | | West Chester | PA | 19380 | | 610-738-1230 | 610-738-1217 | mkohayer@aol.com | Counsel to A-1 Specialized Services and Supplies Inc |
| Lewis and Roca LLP | Rob Charles, Esq. | One South Church Street | Suite 700 | Tucson | AZ | 85701 | | 520-629-4427 | 520-879-4705 | rcharles@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Lewis and Roca LLP | Susan M. Freeman, Esq. | 40 North Central Avenue | Suite 1900 | Phoenix | AZ | 85004-4429 | | 602-262-5756 | 602-734-3824 | sfreeman@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Linebarger Goggan Blair & Sampson, LLP | Diane W. Sanders | 1949 South IH 35 (78741) | P.O. Box 17428 | Austin | TX | 78760-7428 | | 512-447-6675 | 512-443-5114 | austin.bankruptcy@publicans.com | Counsel to Cameron County, Brownsville ISD |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 11 of 21

5/30/2012 10:39 AM
Email (393)

DPH Holdings Corp.
Post-Emergence 2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | 2323 Bryan Street | Suite 1600 | Dallas | TX | 75201 | | 214-880-0089 | 4692215002 | dallas.bankruptcy@publicans.com | Counsel to Dallas County and Tarrant County |
| Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | P.O. Box 3064 | | Houston | TX | 77253-3064 | | 713-844-3478 | 713-844-3503 | houston_bankruptcy@publicans.com | Counsel in Charge for Taxing Authorities: Cypress-Fairbanks Independent School District, City of Houston, Harris County |
| Locke Lord Bissell & Liddell | Kevin J. Walsh | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | | 212-812-8304 | 212-812-8364 | kwalsh@lockelord.com | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| Loeb & Loeb LLP | P. Gregory Schwed | 345 Park Avenue | | New York | NY | 10154-0037 | | 212-407-4000 | | gschwed@loeb.com | Counsel to Creditor The Interpublic Group of Companies, Inc. and Proposed Auditor Deloitte & Touche, LLP |
| Loeb & Loeb LLP | William M. Hawkins | 345 Park Avenue | | New York | NY | 10154 | | 212-407-4000 | 212-407-4990 | whawkins@loeb.com | Counsel to Industrial Ceramics Corporation |
| Lowenstein Sandler PC | Bruce S. Nathan | 1251 Avenue of the Americas | | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | bnathan@lowenstein. | Counsel to Daewoo International (America) Corp. |
| Lowenstein Sandler PC | Ira M. Levee | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | ilevee@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Kenneth A. Rosen | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | krosen@lowenstein.com | Counsel to Cerberus Capital Management, L.P. |
| Lowenstein Sandler PC | Scott Cargill | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | scargill@lowenstein.com | Counsel to Cerberus Capital Management, L.P.; AT&T Corporation |
| Lowenstein Sandler PC | Vincent A. D'Agostino | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | vdagostino@lowenstein.com | Counsel to AT&T Corporation |
| Lyden, Liebenthal & Chappell, Ltd. | Erik G. Chappell | 5565 Airport Highway | Suite 101 | Toledo | OH | 43615 | | 419-867-8900 | 419-867-8909 | egc@lydenlaw.com | Counsel to Metro Fibres, Inc. |
| Maddin, Hauser, Wartell, Roth & Heller PC | Alexander Stotland Esq | 28400 Northwestern Hwy | Third Floor | Southfield | MI | 48034 | | 248-354-4030 | | axs@maddinhauser.com | Attorney for Danice Manufacturing Co. |
| Madison Capital Management | Joe Landen | 6143 South Willow Drive | Suite 200 | Greenwood Village | CO | 80111 | | 303-957-4254 | 303-957-2098 | jlanden@madisoncap.com | Representative for Madison Capital Management |
| Margulies & Levinson, LLP | Leah M. Caplan, Esq. | 30100 Chagrin Boulevard | Suite 250 | Pepper Pike | OH | 44124 | | 216-514-4935 | 216-514-4936 | lmc@ml-legal.com | Counsel to Venture Plastics |
| Mastromarco & Jahn, P.C. | Victor J. Mastromarco, Jr. | 1024 North Michigan Avenue | P.O. Box 3197 | Saginaw | MI | 48605-3197 | | 989-752-1414 | | vmastromar@aol.com | Counsel to H.E. Services Company and Robert Backie and Counsel to Cindy Palmer, Personal Representative to the Estate of Michael Palmer |
| Masuda Funai Eifert & Mitchell, Ltd. | Gary D. Santella | 203 North LaSalle Street | Suite 2500 | Chicago | IL | 60601-1262 | | 312-245-7500 | 312-245-7467 | gsantella@masudafunai.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC and Hosiden America Corporation |
| McCarter & English, LLP | David J. Adler, Jr. Esq. | 245 Park Avenue, 27th Floor | | New York | NY | 10167 | | 212-609-6800 | 212-609-6921 | dadler@mccarter.com | Counsel to Ward Products, LLC |
| McCarter & English, LLP | Eduardo J. Glas, Esq. | Four Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4096 | | 913-622-4444 | 973-624-7070 | eglas@mccarter.com | Counsel to General Products Delaware Corporation |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 12 of 21

5/30/2012 10:39 AM
Email (393)

DPH Holdings Corp.
Post-Emergence 2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| McCarthy Tetrault LLP | Lorne P. Salzman | 66 Wellington Street West | Suite 4700 | Toronto | Ontario | M5K 1E6 | | 416-362-1812 | 416-868-0673 | lsalzman@mccarthy.ca | Counsel to Themselves (McCarthy Tetrault LLP) |
| McDermott Will & Emery LLP | Gary O. Ravert | 340 Madison Avenue | | New York | NY | 10017-1922 | | 212-547-5477 | 212-547-5444 | gravert@mwe.com | Counsel for Temic Automotive of North America, Inc. |
| McDermott Will & Emery LLP | Stephen B. Selbst | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5400 | 212-547-5444 | sselbst@mwe.com | Counsel to National Semiconductor Corporation |
| McDermott Will & Emery LLP | Steven P. Handler Monica M. Quinn | 227 W Monroe St | | Chicago | IL | 60606 | | 312-372-2000 | 312-984-7700 | shandler@mwe.com mquinn@mwe.com | Counsel for Temic Automotive of North America, Inc. |
| McDonald Hopkins Co., LPA | Scott N. Opincar, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | sopincar@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McDonald Hopkins Co., LPA | Shawn M. Riley, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | sriley@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McElroy, Deutsch, Mulvaney & Carpenter, LLP | Jeffrey Bernstein, Esq. | Three Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4079 | | 973-622-7711 | 973-622-5314 | jbernstein@mdmc-law.com | Counsel to New Jersey Self-Insurers Guaranty Association |
| McGuirewoods LLP | Aaron G McCollough Esq | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | | 804-775-1000 | 804-775-1061 | amccollough@mcguirewoods.com | Counsel to Siemens Energy & Automation, Inc. |
| McGuirewoods LLP | Daniel F Blanks | One James Center | 901 East Cary Street | Richmond | VA | 23219 | | 804-775-1000 | 804-698-2186 | dblanks@mcguirewoods.com | Counsel for CSX Transportation, Inc. |
| McGuirewoods LLP | John H Maddock III | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | | 804-775-1178 | 804-698-2186 | jmaddock@mcguirewoods.com | Counsel to Siemens Logistics Assembly Systems, Inc.; Counsel for CSX Transportation, Inc. |
| Meyer, Suozzi, English & Klein, P.C. | Attn Thomas R Slome Esq | 990 Stewart Ave Ste 300 | PO Box 9194 | Garden City | NY | 11530-9194 | | 516-741-6565 | 516-741-6706 | tslome@msek.com | Counsel for Pamela Geller; JAE Electronics, Inc. |
| Meyer, Suozzi, English & Klein, P.C. | Hanan Kolko | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | 212-239-1311 | hkolko@msek.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Meyers Law Group, P.C. | Merle C. Meyers | 44 Montgomery Street | Suite 1010 | San Francisco | CA | 94104 | | 415-362-7500 | 415-362-7515 | mmeyers@mlg-pc.com | Counsel to Alps Automotive, Inc. |
| Meyers, Rodbell & Rosenbaum, P.A. | M. Evan Meyers | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | | emeyers@mrrlaw.net | Counsel to Prince George County, Maryland |
| Meyers, Rodbell & Rosenbaum, P.A. | Robert H. Rosenbaum | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | | rrosenbaum@mrrlaw.net | Counsel to Prince George County, Maryland |
| Miami-Dade County Tax Collector | April Burch | Paralegal Unit | 140 West Flagler St Ste 1403 | Miami | FL | 33130 | | 305-375-5314 | 305-375-1142 | mdtcbkc@miamidade.gov | Paralegal Collection Specialist for Miami-Dade County |
| Michael Cox | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | | miag@michigan.gov | Attorney General for State of Michigan, Department of Treasury |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Dennis J. Raterink | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1176 | 517-373-2129 | raterinkd@michigan.gov | Assistant Attorney General for Worker's Compensation Agency; Attorney for the Funds Administration for the State of Michigan |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Michael Cox | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | 517-373-2129 | miag@michigan.gov | Attorney General for Worker's Compensation Agency; Attorney for the Funds Administration for the State of Michigan |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 13 of 21

5/30/2012 10:39 AM
Email (393)

DPH Holdings Corp.
Post-Emergence 2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Miles & Stockbridge, P.C. | Thomas D. Renda | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | 410-385-3700 | trenda@milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miller & Martin PLLC | Dale Allen | 150 Fourth Ave North | Ste 1200 | Nashville | TN | 37219 | | | | vjones@millermartin.com | Counsel to Averitt Express |
| Miller Johnson | Thomas P. Sarb Robert D. Wolford | 250 Monroe Avenue, N.W. | Suite 800, PO Box 306 | Grand Rapids | MI | 49501-0306 | | 616-831-1748 616-831-1726 | 616-988-1748 616-988-1726 | sarbt@millerjohnson.com wolfordr@millerjohnson.com | Counsel to Pridgeon & Clay, Inc. |
| Miller, Canfield, Paddock and Stone, P.L.C. | Jonathan S. Green | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8452 | 313-496-8452 | greeni@millercanfield.com | Counsel to Wells Operating Partnership, LP |
| Miller, Canfield, Paddock and Stone, P.L.C. | Marc N. Swanson | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-963-6420 | 313-496-8452 | swansonm@millercanfield.com | Counsel to Brose North America Holding LP and its affiliates |
| Miller, Canfield, Paddock and Stone, P.L.C. | Timothy A. Fusco | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8435 | 313-496-8453 | fusco@millercanfield.com | Counsel to Niles USA Inc.; Techcentral, LLC; The Bartech Group, Inc.; Fischer Automotive Systems |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Paul J. Ricotta | One Financial Center | | Boston | MA | 02111 | | 617-542-6000 | 617-542-2241 | piricotta@mintz.com pricotta@mintz.com | Counsel to Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Molex Connector Corp | Jeff Ott | 2222 Wellington Ct. | | Lisle | IL | 60532 | | 630-527-4254 | 630-512-8610 | Jeff.Ott@molex.com | Counsel to Molex Connector Corp |
| Morgan, Lewis & Bockius LLP | Andrew D. Gottfried | 101 Park Avenue | | New York | NY | 10178-0060 | | 212-309-6000 | 212-309-6001 | agottfried@morganlewis.com | Counsel to ITT Industries, Inc.; Hitachi Chemical (Singapore), Ltd. |
| Morgan, Lewis & Bockius LLP | Menachem O. Zelmanovitz | 101 Park Avenue | | New York | NY | 10178 | | 212-309-6000 | 212-309-6001 | mzelmanovitz@morganlewis.com | Counsel to Hitachi Chemical (Singapore) Pte, Ltd. |
| Morgan, Lewis & Bockius LLP | Richard W. Esterkin, Esq. | 300 South Grand Avenue | | Los Angeles | CA | 90017 | | 213-612-1163 | 213-612-2501 | resterkin@morganlewis.com | Counsel to Sumitomo Corporation |
| Moritt Hock Hamroff & Horowitz LLP | Leslie Ann Berkoff | 400 Garden City Plaza | | Garden City | NY | 11530 | | 516-873-2000 | | lberkoff@moritthock.com | Counsel to Standard Microsystems Corporation and its direct and indirect subsidares Oasis SiliconSystems AG and SMSC NA Automotive, LLC (successor-in-interst to Oasis Silicon Systems, Inc.) |
| Moses & Singer LLP | James M. Sullivan Esq. | The Chrysler Building | 405 Lexington Avenue | New York | NY | 10174 | | 212-554-7800 | 212-554-7700 | jsullivan@mosessinger.com | Counsel to The Timken Corporation |
| Munsch Hardt Kopf & Harr, P.C. | Raymond J. Urbanik, Esq., Joseph J. Wielebinski, Esq. and Davor Rukavina, Esq. | 3800 Lincoln Plaza | 500 North Akard Street | Dallas | RX | 75201-6659 | | 214-855-7590 214-855-7561 214-855-7587 | 214-855-7584 | rurbanik@munsch.com jwielebinski@munsch.com drukavina@munsch.com | Counsel to Texas Instruments Incorporated |
| Nantz, Litowich, Smith, Girard & Hamilton, P.C. | Sandra S. Hamilton | 2025 East Beltline, S.E. | Suite 600 | Grand Rapids | MI | 49546 | | 616-977-0077 | 616-977-0529 | sandy@nlsg.com | Counsel to Lankfer Diversified Industries, Inc. |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 14 of 21

5/30/2012 10:39 AM
Email (393)

DPH Holdings Corp.
Post-Emergence 2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Nathan, Neuman & Nathan, P.C. | Kenneth A. Nathan | 29100 Northwestern Highway | Suite 260 | Southfield | MI | 48034 | | 248-351-0099 | 248-351-0487 | Knathan@nathanneuman.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| National City Commercial Capital | Lisa M. Moore | 995 Dalton Avenue | | Cincinnati | OH | 45203 | | 513-455-2390 | 866-298-4481 | l.moore@pnc.com | Vice President and Senior Counsel to National City Commercial Capital |
| Nelson Mullins Riley & Scarborough | George B. Cauthen | 1320 Main Street, 17th Floor | PO Box 11070 | Columbia | SC | 29201 | | 803-7255-9425 | 803-256-7500 | george.cauthen@nelsonmullins.com | Counsel to Datwyler Rubber & Plastics, Inc.; Datwyler, Inc.; Datwyler i/o devices (Americas), Inc.; Rothrist Tube (USA), Inc. |
| New Jersey Attorney General's Office Division of Law | Tracy R Richardson Deputy Attorney General | R.J. Hughes Justice Complex | 25 Market St P.O. Box 106 | Trenton | NJ | 08628-0106 | | 609-292-1537 | 609-777-3055 | tracy.richardson@dol.lps.state.nj.us | Deputy Attorney General - State of New Jersey Division of Taxation |
| Nixon Peabody LLP | Victor G. Milione Christopher M. Desiderio | 437 Madison Ave | | New York | NY | 10022 | | 212-940-3000 | 866-596-3967 | cdesiderio@nixonpeabody.com vmilione@nixonpeabody.com | Counsel to Corning Incorporated, and Corning |
| North Point | David G. Heiman | 901 Lakeside Avenue | | Cleveland | OH | 44114 | | 216-586-3939 | 216-579-0212 | dgheiman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Office of the Chapter 13 Trustee | Camille Hope | P.O. Box 954 | | Macon | GA | 31202 | | 478-742-8706 | 478-746-4488 | cahope@chapter13macon.com | Office of the Chapter 13 Trustee |
| Office of the Texas Attorney General | Jay W. Hurst | P.O. Box 12548 | | Austin | TX | 78711-2548 | | 512-475-4861 | 512-482-8341 | jay.hurst@oag.state.tx.us | Counsel to The Texas Comptroller of Public Accounts |
| Ohio Environmental Protection Agency | c/o Michelle T. Sutter | Principal Assistant Attorney General Environmental Enforcement Section | 30 E Broad St 25th Fl | Columbus | OH | 43215 | | 614-466-2766 | 614-752-2441 | msutter@ag.state.oh.us | Attorney for State of Ohio, Environmental Protection Agency |
| Orbotech, Inc. | Michael M. Zizza, Legal Manager | 44 Manning Road | | Billerica | MA | 01821 | | 978-901-5025 | 978-667-9969 | michaelz@orbotech.com | Company |
| O'Rourke Katten & Moody | Michael Moody | 55 W Wacker Dr | Ste 1400 | Chicago | IL | 60615 | | 312-849-2020 | 312-849-2021 | mmoody@rourkeandmoody.com | Counsel to Ameritech Credit Corporation d/b/a SBC Capital Services |
| Orrick, Herrington & Sutcliffe LLP | Alyssa Englund, Esq. | 666 Fifth Avenue | | New York | NY | 10103 | | 212-506-5187 | 212-506-5151 | aenglund@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Frederick D. Holden, Jr., Esq. | 405 Howard Street | | San Francisco | CA | 94105 | | 415-773-5700 | 415-773-5759 | fholden@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Raniero D'Aversa, Jr. | 51 West 52nd Street at 6th Avenue | | New York | NY | 10103-0001 | | 212-506-3715 | 212-506-5151 | Rdaversa@orrick.com | Counsel to Bank of America, N.A. |
| Pachulski Stang Ziehl & Jones LLP | Michael R. Seidl | 919 N. Market Street, 17th Floor | P.O. Box 8705 | Wilmington | DE | 19899-8705 | | 302-652-4100 | 302-652-4400 | mseidl@pszjlaw.com | Counsel for Essex Group, Inc. |
| Pachulski Stang Ziehl & Jones LLP | Robert J. Feinstein Ilan D. Scharf | 780 Third Avenue, 36th Floor | | New York | NY | 10017-2024 | | 212-561-7700 | 212-561-7777 | Rfeinstein@pszjlaw.com Ischarf@pszjlaw.com | Counsel for Essex Group, Inc. |
| Patterson Belknap Webb & Tyler LLP | Daniel A. Lowenthal | 1133 Avenue of the Americas | | New York | NY | 10036 | | 212-336-2720 | 212-336-1253 | dalowenthal@pbwt.com | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation |
| Patterson Belknap Webb & Tyler LLP | David W. Dykhouse Phyllis S. Wallitt | 1133 Avenue of the Americas | | New York | NY | 10036-6710 | | 212-336-2000 | 212-336-2222 | dwdykhouse@pbwt.com | Attorneys for Fry's Metals Inc. and Specialty Coatings Systems Eft |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 15 of 21

5/30/2012 10:39 AM
Email (393)

DPH Holdings Corp.
Post-Emergence 2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Paul H. Spaeth Co. LPA | Paul H. Spaeth | 130 W Second St Ste 450 | | Dayton | OH | 45402 | | 937-223-1655 | 937-223-1656 | spaethlaw@phslaw.com | Attorneys for F&G Multi-Slide Inc and F&G Tool & Die Co. Inc. |
| Paul, Weiss, Rifkind, Wharton & Garrison | Andrew N. Rosenberg | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | arosenberg@paulweiss.com | Counsel to Merrill Lynch, Pierce, Fenner & Smith, Incorporated |
| Paul, Weiss, Rifkind, Wharton & Garrison | Douglas R. Davis | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | ddavis@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Elizabeth R. McColm | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | emccolm@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Peggy Housner | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | | housnerp@michigan.gov | Assistant Attorney General for State of Michigan, Department of Treasury |
| Penachio Malara LLP | Anne Penachio | 235 Main Street | Suite 600A | White Plains | NY | 10601 | | 914-946-2889 | 914-946-2882 | apenachio@pmlawllp.com | Counsel to UVA Machine Company and its successors by acquisition |
| Pepper, Hamilton LLP | Francis J. Lawall | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | lawallf@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro); Ametek, Inc.; Cleo Inc. |
| Pepper, Hamilton LLP | Henry Jaffe | 1313 Market Street | PO Box 1709 | Wilmington | DE | 19899-1709 | | 302-777-6500 | 302-421-8390 | jaffeh@pepperlaw.com | Counsel to SKF USA, Inc. |
| Pepper, Hamilton LLP | Nina M. Varughese | 3000 Two Logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | varughesen@pepperlaw.com | Counsel to Capro, Ltd; Teleflex Automotive Manufacturing Corporation; Teleflex Incorporated; Sierra International, Inc. |
| Pickrel Shaeffer & Ebeling | Sarah B. Carter Esq | 2700 Kettering Tower | | Dayton | OH | 45423-2700 | | 937-223-1130 | 937-223-0339 | scarter@pselaw.com | |
| Pierce Atwood LLP | Jacob A. Manheimer | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | 207-791-1350 | jmanheimer@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pierce Atwood LLP | Keith J. Cunningham | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | 207-791-1350 | kcunningham@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pietragallo Bosick & Gordon LLP | Richard J. Parks | 54 Buhl Blvd | | Sharon | PA | 16146 | | 724-981-1397 | 724-981-1398 | rjp@pbandg.com | Counsel to Ideal Tool Company, Inc. |
| Pillsbury Winthrop Shaw Pittman LLP | Karen B. Dine | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | karen.dine@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Margot P. Erlich | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | margot.erlich@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 16 of 21

5/30/2012 10:39 AM
Email (393)

DPH Holdings Corp.
Post-Emergence 2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-----|-------|------------------|
| Pillsbury Winthrop Shaw Pittman LLP | Mark D. Houle | 650 Town Center Drive | Ste 550 | Costa Mesa | CA | 92626-7122 | | 714-436-6800 | 714-436-2800 | mark.houle@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Richard L. Epling | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | richard.epling@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Robin L. Spear | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | robin.spear@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Porzio, Bromberg & Newman, P.C. | Brett S. Moore, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | 973-538-5146 | bsmoore@pbnlaw.com | |
| Porzio, Bromberg & Newman, P.C. | John S. Mairo, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | 973-538-5146 | jsmairo@pbnlaw.com | Counsel to Neuman Aluminum Automotive, Inc. and Neuman Aluminum Impact Extrusion, Inc. |
| Previant, Goldberg, Uelman, Gratz, Miller & Brueggeman, S.C. | Jill M. Hartley and Marianne G. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | jh@previant.com mgr@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| PriceWaterHouseCoopers | Enrique Bujidos | Almagro | 40 | Madrid | | 28010 | Spain | 34 915 684 356 | | enrique.bujidos@es.pwc.com | Representative to DASE |
| QAD, Inc. | Stephen Tyler Esq | 10,000 Midlantic Drive | Suite 100 West | Mt. Laurel | NJ | 08054 | | 856-840-2870 | 856-840-2740 | xst@qad.com | Counsel to QAD, Inc. |
| Quarles & Brady LLP | Kasey C. Nye | One South Church Street | | Tucson | AZ | 85701 | | 520-770-8717 | 520-770-2203 | knye@quarles.com | Counsel to Offshore International, Inc.; Maquilas Teta Kawi, S.A. de C.V.; On Semiconductor Corporation; Flambeau Inc. |
| Quarles & Brady LLP | Roy Prange | 33 E Main St Ste 900 | | Madison | WI | 53703-3095 | | 608-283-2485 | 608-294-4920 | rlp@quarles.com | Counsel for Flambeau Inc. |
| Quarles & Brady LLP | Valerie L. Bailey-Rihn Esq | 33 E Main St Ste 900 | | Madison | WI | 53703 | | 608-283-2407 | | valerie.bailey-rihn@quarles.com | Counsel to Charter Manufacturing Co., Charter Mfg. Co. Inc., Charter Steel and Milwaukee Wire Products |
| Reed Smith | Ann Pille | 10 South Wacker Drive | | Chicago | IL | 60606 | | 312-207-1000 | 312-207-6400 | apille@reedsmith.com | Counsel to Infineon; Infineon Technologies |
| Republic Engineered Products, Inc. | Joseph A Kaczka | 3770 Embassy Parkway | | Akron | OH | 44333 | | 330-670-3215 | 330-670-3020 | jkaczka@republicengineered.com | Counsel to Republic Engineered Products, Inc. |
| Richard A Meier | | 30300 Northwestern Hwy Ste 320 | | Farmington Hills | MI | 48334 | | 248-932-3500 248-990-1971 | | meier900@netscape.net | Counsel to Ratko Menjak |
| Riddell Williams P.S. | Joseph E. Shickich, Jr. | 1001 4th Ave. | Suite 4500 | Seattle | WA | 98154-1195 | | 206-624-3600 | 206-389-1708 | jshickich@riddellwilliams.com | Counsel to Microsoft Corporation; Microsoft Licensing, GP |
| Rieck and Crotty PC | Jerome F Crotty | 55 West Monroe Street | Suite 3390 | Chicago | IL | 60603 | | 312-726-4646 | 312-726-0647 | jcrotty@rieckcrotty.com | Counsel to Mary P. O'Neill and Liam P. O'Neill |
| Russell Reynolds Associates, Inc. | Charles E. Boulbol, P.C. | 26 Broadway, 17th Floor | | New York | NY | 10004 | | 212-825-9457 | 212-825-9414 | rrtrack@msn.com | Counsel to Russell Reynolds Associates, Inc. |
| Satterlee Stephens Burke & Burke LLP | Christopher R. Belmonte | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | 212-818-9606 | cbelmonte@ssbb.com | Counsel to Moody's Investors Service |
| Satterlee Stephens Burke & Burke LLP | Pamela A. Bosswick | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | 212-818-9606 | pbosswick@ssbb.com | Counsel to Moody's Investors Service |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 17 of 21

5/30/2012 10:39 AM
Email (393)

DPH Holdings Corp.
Post-Emergence 2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Satterlee Stephens Burke & Burke LLP | Roberto Carrillo | 230 Park Avenue | Suite 1130 | New York | NY | 10169 | | 212-818-9200 | 212-818-9606 | rcarrillo@ssbb.com | Attorney's for Tecnomec S.r.l. |
| Schafer and Weiner PLLC | Daniel Weiner | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | dweiner@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Howard Borin | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | hborin@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Ryan Heilman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | rheilman@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schiff Hardin LLP | Eugene J. Geekie, Jr. | 7500 Sears Tower | | Chicago | IL | 60606 | | 312-258-5635 | 312-258-5600 | egeekie@schiffhardin.com | Counsel to  Means Industries |
| Schulte Roth & Zabel LLP | David J. Karp | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | 212-595-5955 | david.karp@srz.com | Counsel to Parnassus Holdings II, LLC and Platinum Equity Capital Partners II, LP |
| Schulte Roth & Zabel LLP | James T. Bentley | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2273 | 212-593-5955 | james.bentley@srz.com | Counsel to Panasonic Automotive Systems Company of America |
| Schulte Roth & Zabel LLP | Michael L. Cook | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | 212-595-5955 | michael.cook@srz.com | Counsel to Panasonic Automotive Systems Company of America; D.C. Capital Partners, L.P. |
| Schwartz Lichtenberg LLP | Barry E Lichtenberg Esq | 420 Lexington Ave Ste 2400 | | New York | NY | 10170 | | 212-389-7818 | 212-682-6511 | barryster@att.net | Counsel to Marybeth Cunningham |
| Seyfarth Shaw LLP | Paul M. Baisier, Esq. | 1545 Peachtree Street, N.E. | Suite 700 | Atlanta | GA | 30309-2401 | | 404-885-1500 | 404-892-7056 | pbaisier@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | Robert W. Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | | 212-218-5500 | 212-218-5526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | William J. Hanlon | World Trade Center East | Two Seaport Lane, Suite 300 | Boston | MA | 02210 | | 617-946-4800 | 617-946-4801 | whanlon@seyfarth.com | Counsel to  le Belier/LBQ Foundry S.A. de C.V. |
| Shaw Gussis Fishman Glantz Wolfson & Towbin LLC | Brian L Shaw | 321 N. Clark St. | Suite 800 | Chicago | IL | 60654 | | 312-541-0151 | 312-980-3888 | bshaw100@shawgussis.com | Counsel to ATC Logistics & Electronics, Inc. |
| Sheehan Phinney Bass + Green Professional Association | Bruce A. Harwood | 1000 Elm Street | P.O. Box 3701 | Manchester | NH | 03105-3701 | | 603-627-8139 | 603-627-8121 | bharwood@sheehan.com | Counsel to Source Electronics, Inc. |
| Sheldon S. Toll PLLC | Sheldon S. Toll | 2000 Town Center | Suite 2550 | Southfield | MI | 48075 | | 248-358-2460 | 248-358-2740 | lawtoll@comcast.net | Counsel to Milwaukee Investment Company |
| Sheppard Mullin Richter & Hampton LLP | Eric Waters | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | 212-332-3888 | ewaters@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Malani J. Sternstein | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | 212-332-3888 | msternstein@sheppardmullin.com | Counsel to International Rectifier Corp. and Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theodore A. Cohen | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | 213-620-1398 | tcohen@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theresa Wardle | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | 213-620-1398 | twardle@sheppardmullin.com | Counsel to International Rectifier Corp. |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 5353 Essen Lane | Suite 650 | Baton Rouge | LA | 70809 | | 225-757-2185 | 225-757-7674 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 909 Poydras Street | 28th Floor | New Orleans | LA | 70112-1033 | | 504-299-2100 | 504-299-2300 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Shipman & Goodwin LLP | Kathleen M. LaManna | One Constitution Plaza | | Hartford | CT | 06103-1919 | | 860-251-5603 | 860-251-5218 | bankruptcy@goodwin.com | |
| Sills, Cummis Epstein & Gross, P.C. | Andrew H. Sherman | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | 212-643-6500 | asherman@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Sills, Cummis Epstein & Gross, P.C. | Jack M. Zackin | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | 212-643-6500 | jzackin@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 18 of 21

5/30/2012 10:39 AM
Email (393)

DPH Holdings Corp.
Post-Emergence 2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sills, Cummis Epstein & Gross, P.C. | Valerie A Hamilton Simon Kimmelman | 650 College Rd E | | Princeton | NJ | 08540 | | 609-227-4600 | 609-227-4646 | vhamilton@sillscummis.com skimmelman@sillscummis.com | Counsel to Doosan Infracore America Corp. |
| Silver Point Capital, L.P. | Chaim J. Fortgang | Two Greenwich Plaza | 1st Floor | Greenwich | CT | 06830 | | 203-542-4216 | 203-542-4100 | cfortgang@silverpointcapital.com | Counsel to Silver Point Capital, L.P. |
| Smith, Katzenstein & Furlow LLP | Kathleen M. Miller | 800 Delaware Avenue, 7th Floor | P.O. Box 410 | Wilmington | DE | 19899 | | 302-652-8400 | 3026528405 | kmiller@skfdelaware.com | Counsel to Airgas, Inc. |
| SNR Denton US LLP | D. Farrington Yates | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | | 212-768-6700 | 212-768-6800 | fyates@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. and United Plastics Group |
| SNR Denton US LLP | Oscar N. Pinkas | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | | 212-768-6700 | 212-768-6800 | opinkas@sonnenschein.com | Counsel to Schaeffler Canada, Inc. and Schaeffler KG |
| SNR Denton US LLP | Robert E. Richards | 7800 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | 312-876-7934 | rrichards@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc.; Counsel to Schaeffler Canada, Inc. and Schaeffler KG |
| Squire, Sanders & Dempsey L.L.P. | G. Christopher Meyer | 4900 Key Tower | 127 Public Sq | Cleveland | OH | 44114 | | 216-479-8692 | 216-479-8776 | cmeyer@ssd.com | Counsel to Furukawa Electric Co., Ltd.; Counsel for the City of Dayton, Ohio |
| State of California Office of the Attorney General | Sarah E. Morrison | Deputy Attorney General | 300 South Spring Street Ste 1702 | Los Angeles | CA | 90013 | | 213-897-2640 | 213-897-2802 | sarah.morrison@doj.ca.gov | Attorneys for the State of California Department of Toxic Substances Control |
| State of Michigan Department of Labor & Economic Growth, Unemployment Insurance Agency | Roland Hwang Assistant Attorney General | 3030 W. Grand Boulevard | Suite 9-600 | Detroit | MI | 48202 | | 313-456-2210 | 313-456-2201 | hwangr@michigan.gov | Assistant Attorney General for State of Michigan, Unemployment Tax Office of the Department of Labor & Economic Growth, Unemployment Insurance Agency |
| State of Michigan Labor Division | Susan Przekop-Shaw | PO Box 30736 | | Lansing | MI | 48909 | | 517-373-2560 | | przekopshaws@michigan.gov | Assistant Attorney General as Attorney for the Michigan Workers' Compensation Agency |
| Steel Technologies, Inc. | John M. Baumann | 15415 Shelbyville Road | | Louisville | KY | 40245 | | 502-245-0322 | 502-245-0542 | jmbaumann@steeltechnologies.com | Counsel to Steel Technologies, Inc. |
| Sterns & Weinroth, P.C. | Michael A Spero Simon Kimmelman Valerie A Hamilton | 50 West State Street, Suite 1400 | PO Box 1298 | Trenton | NJ | 08607-1298 | | 609-392-2100 | 609-392-7956 | jspecf@sternslaw.com | Counsel to Doosan Infracore America Corp. |
| Stevens & Lee, P.C. | Constantine D. Pourakis, Esq. | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | | 212-319-8500 | 212-319-8505 | cp@stevenslee.com | Counsel to Tonolli Canada Ltd.; VJ Technologies, Inc. and V.J. ElectroniX, Inc. |
| Stinson Morrison Hecker LLP | Mark A. Shaiken | 1201 Walnut Street | | Kansas City | MO | 64106 | | 816-842-8600 | 816-691-3495 | mshaiken@stinsonmheck.com | Counsel to Thyssenkrupp Waupaca, Inc. and Thyssenkrupp Stahl Company |
| Stinson Morrison Hecker LLP | Nicholas J Zluticky | 1201 Walnut Street | Suite 2900 | Kansas City | MO | 64106 | | 816-691-3278 | | nzluticky@stinson.com | Counsel to ThyssenKrupp Waupaca, Inc. |
| Stites & Harbison PLLC | Madison L.Cashman | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | 615-782-2371 | robert.goodrich@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison PLLC | Robert C. Goodrich, Jr. | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | 615-782-2371 | madison.cashman@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison, PLLC | W. Robinson Beard, Esq. | 400 West Market Street | | Louisville | KY | 40202 | | 502-681-0448 502-587-3400 | 502-779-8274 502-587-6391 | wbeard@stites.com loucourtsum@stites.com | Counsel to WAKO Electronics (USA), Inc.,Ambrake Corporation, and Akebona Corporation (North America) |
| Taft, Stettinius & Hollister LLP | Richard L .Ferrell | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202-3957 | | 513-381-2838 | | ferrell@taftlaw.com | Counsel to Wren Industries, Inc. |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 19 of 21

5/30/2012 10:39 AM
Email (393)

DPH Holdings Corp.
Post-Emergence 2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Taft, Stettinius & Hollister LLP | W Timothy Miller Esq | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202 | | 513-381-2838 | 513-381-0205 | miller@taftlaw.com | Counsel to Select Industries Corporation and Gobar Systems, Inc. |
| Teitelbaum & Baskin LLP | Jay Teitelbaum Ron Baskin | 3 Barker Avenue | 3rd Floor | White Plains | NY | 10601 | | 914-437-7670 | 914-437-7672 | jteitelbaum@tblawllp.com rbaskin@tblawllp.com | Counsel to Mary H. Schaefer |
| Tennessee Department of Revenue | Marvin E. Clements, Jr. | c/o TN Attorney General's Office, Bankruptcy Division PO Box 20207 | | Nashville | TN | 37202-0207 | | 615-532-2504 | 615-741-3334 | agbanknewyork@ag.tn.gov | Tennesse Department of Revenue |
| Thacher Proffitt & Wood LLP | Jonathan D. Forstot | Two World Financial Center | | New York | NY | 10281 | | 212-912-7679 | 212-912-7751 | jforstot@tpw.com | Counsel to TT Electronics, Plc |
| Thacher Proffitt & Wood LLP | Louis A. Curcio | Two World Financial Center | | New York | NY | 10281 | | 212-912-7607 | 212-912-7751 | lcurcio@tpw.com | Counsel to TT Electronics, Plc |
| The Furukawa Electric Co., Ltd. | Mr. Tetsuhiro Niizeki | 6-1 Marunouchi | 2-Chrome, Chiyoda-ku | Tokyo | Japan | 100-8322 | | 81-3-3286-3919 | | niizeki.tetsuhiro@furukawa.co.jp | Legal Department of The Furukawa Electric Co., Ltd. |
| The Michaelson Law Firm | Robert N Michaelson | 11 Broadway Ste 615 | | New York | NY | 10004 | | 212-604-0685 | 800-364-1291 | rnm@michaelsonlawfirm.com | Counsel to NXP Semiconductors USA, Inc. |
| The Timken Corporation BIC - 08 | Michael Hart | 1835 Dueber Ave. SW | PO Box 6927 | Canton | OH | 44706-0927 | | 330-438-3000 | 1-330-471-4388 | michael.hart@timken.com | Representative for Timken Corporation |
| Thompson & Knight | Rhett G. Campbell | 333 Clay Street | Suite 3300 | Houston | TX | 77002 | | 713-654-1871 | 713-654-1871 | rhett.campbell@tklaw.com | Counsel to STMicroelectronics, Inc. |
| Thompson & Knight LLP | Ira L. Herman | 919 Third Avenue | 39th Floor | New York | NY | 10022-3915 | | 212-751-3045 | 214-999-9139 | ira.herman@tklaw.com | Counsel to Victory Packaging |
| Thompson & Knight LLP | John S. Brannon | 1700 Pacific Avenue | Suite 3300 | Dallas | TX | 75201-4693 | | 214-969-1505 | 214-969-1609 | john.brannon@tklaw.com | Counsel to Victory Packaging |
| Thompson Coburn Fagel Haber | Lauren Newman | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | 312-580-2201 | lnewman@thompsoncoburn.com | Counsel to Aluminum International, Inc. |
| Thompson Hine LLP | Jennifer L Maffett | 2000 Courthouse Plaza NE | 10 W Second St | Dayton | OH | 45402 | | 937-443-6600 | | Jennifer.Maffett@ThompsonHine.com | Counsel to Rieck Group, LLC n/k/a Mechanical Construction Managers, LLC |
| TI Group Automotive Systms LLC | Timothy M. Guerriero | 12345 E Nine Mile Rd | | Warren | MI | 48089 | | 586-755-8066 | 586-427-8199 | tguerriero@us.tiauto.com | General Counsel and Company Secretary to TI Group Automotive Systems LLC |
| Todd & Levi, LLP | Jill Levi, Esq. | 444 Madison Avenue | Suite 1202 | New York | NY | 10022 | | 212-308-7400 | | jlevi@toddlevi.com | Counsel to Bank of Lincolnwood |
| U.S. Department of Justice | Matthew L Schwartz Joseph N Cordaro | Assistant United States Attorneys | 86 Chambers St 3rd Fl | New York | NY | 10007 | | 212-637-1945 | 212-637-2750 | matthew.schwartz@usdoj.gov Joseph.Cordaro@usdoj.gov | Counsel to Enviromental Protection Agency; Internal Revenue Service; Department of Health and Human Services; and Customs and Border Protection |
| Underberg & Kessler, LLP | Helen Zamboni | 300 Bausch & Lomb Place | | Rochester | NY | 14604 | | 585-258-2800 | 585-258-2821 | hzamboni@underbergkessler.com | Counsel to McAlpin Industries, Inc. |
| Union Pacific Railroad Company | Mary Ann Kilgore | 1400 Douglas Street | MC 1580 | Omaha | NE | 68179 | | 402-544-4195 | 402-501-0127 | mkilgore@UP.com | Counsel to Union Pacific Railroad Company |
| United Steel, Paper and Forestry, Rubber, Manufacturing, Energy | Allied Industrial and Service Workers, Intl Union (USW), AFL-CIO David Jury, Esq. | Five Gateway Center Suite 807 | | Pittsburgh | PA | 15222 | | 412-562-2546 | 412-562-2574 | djury@usw.org | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Vedder Price PC | Stephanie K Hor Chen | 222 N LaSalle St Ste 2600 | | Chicago | IL | 60601 | | 312-609-7786 | | schen@vedderprice.com | Counsel to The Intec Group, Inc. |
| Vorys, Sater, Seymour and Pease LLP | Tiffany Strelow Cobb | 52 East Gay Street | | Columbus | OH | 43215 | | 614-464-8322 | 614-719-4663 | tscobb@vorys.com | Counsel to America Online, Inc. and its Subsidiaries and Affiliates |
| Wachtell, Lipton, Rosen & Katz | Richard G. Mason | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | 212-403-2000 | RGMason@wlrk.com | Counsel to Capital Research and Management Company |
| Warner Norcross & Judd LLP | Gordon J. Toering | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2185 | 616-222-2185 | gtoering@wnj.com | Counsel to Robert Bosch Corporation; Counsel to Daewoo International Corp and Daewoo International (America) Corp |
| Warner Norcross & Judd LLP | Michael G. Cruse | 2000 Town Center | Suite 2700 | Southfield | MI | 48075 | | 248-784-5131 | 248-603-9631 | mcruse@wnj.com | Counsel to Compuware Corporation |
| Warner Norcross & Judd LLP | Stephen B. Grow | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2158 | | growsb@wnj.com | Counsel to Behr Industries Corp. |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 20 of 21

5/30/2012 10:39 AM
Email (393)

DPH Holdings Corp.
Post-Emergence 2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Weltman, Weinberg & Reis Co., L.P.A. | Geoffrey J. Peters | 175 South Third Street | Suite 900 | Columbus | OH | 43215 | | 614-857-4326 | 614-222-2193 | gpeters@weltman.com | Counsel to Seven Seventeen Credit Union |
| White & Case LLP | Glenn Kurtz Gerard Uzzi Douglas Baumstein | 1155 Avenue of the Americas | | New York | NY | 10036-2787 | | 212-819-8200 | | gkurtz@ny.whitecase.com guzzi@whitecase.com dbaumstein@ny.whitecase.com | Counsel to Appaloosa Management, LP |
| White & Case LLP | Thomas Lauria Frank Eaton | Wachovia Financial Center | 200 South Biscayne Blvd., Suite 4900 | Miami | FL | 33131 | | 305-371-2700 | 305-358-5744 | tlauria@whitecase.com featon@miami.whitecase.com | Counsel to Appaloosa Management, LP |
| Whyte, Hirschboeck Dudek S.C. | Bruce G. Arnold | 555 East Wells Street | Suite 1900 | Milwaukee | WI | 53202-4894 | | 414-273-2100 | 414-223-5000 | barnold@whdlaw.com | Counsel to Schunk Graphite Technology |
| Wickens Herzer Panza Cook & Batista Co | James W Moennich Esq | 35765 Chester Rd | | Avon | OH | 44011-1262 | | 440-930-8000 | 440-930-8098 | jmoennich@wickenslaw.com | Counsel for Delphi Sandusky ESOP |
| Winston & Strawn LLP | David Neier Carey D. Schreiber | 200 Park Avenue | | New York | NY | 10166-4193 | | 212-294-6700 | 212-294-4700 | dneier@winston.com cschreiber@winston.com | Counsel to Ad Hoc Group of Tranche A & B DIP Lenders |
| Winthrop Couchot Professional Corporation | Marc. J. Winthrop | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | 949-720-4111 | mwinthrop@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Winthrop Couchot Professional Corporation | Sean A. O'Keefe | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | 949-720-4111 | sokeefe@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Womble Carlyle Sandridge & Rice, PLLC | Allen Grumbine | 550 South Main St | | Greenville | SC | 29601 | | 864-255-5402 | 864-255-5482 | agrumbine@wcsr.com | Counsel to Armacell |
| Womble Carlyle Sandridge & Rice, PLLC | Michael G. Busenkell | 222 Delaware Avenue | Suite 1501 | Wilmington | DE | 19801 | | | | mbusenkell@wcsr.com | Counsel to Chicago Miniature Optoelectronic Technologies, Inc. |
| Woods Oviatt Gilman LLP | Ronald J. Kisinski | 700 Crossroads Bldg | 2 State St | Rochester | NY | 14614 | | 585-362-4514 | 585-362-4614 | rkisicki@woodsoviatt.com | |
| Zeichner Ellman & Krause LLP | Stuart Krause | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | 212-753-0396 | skrause@zeklaw.com | Counsel to Toyota Tsusho America, Inc. |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 21 of 21

5/30/2012 10:39 AM
Email (393)

# EXHIBIT C

DPH Holdings Corp.
Post-Emergence Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|
| United States Trustee | Brian Masumoto | 33 Whitehall Street | 21st Floor | New York | NY | 10004-2112 | 212-510-0500 | Counsel to United States Trustee |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 1 of 1

5/30/2012 10:40 AM
Post-Emergence Master Service List 120321.xlsx US Mail (1)