**210B (12/09**)

# United States Bankruptcy Court

Southern District of New York
Case No. 05-44481-rdd
Chapter 11

In re: Debtor(s) (including Name and Address)

DPH Holdings Corp., et al.
Troy MI 48098

### NOTICE OF TRANSFER OF CLAIM OTHER THAN FOR SECURITY

The Claim No(s). listed below was/were filed or deemed filed under 11 U.S.C. § 1111(a) in this case by the alleged transferor. As evidence of the transfer of that claim, the transferee filed a Transfer of Claim Other than for Security in the clerk's office of this court on 07/28/2014.

| Name and Address of Alleged Transferor(s): | Name and Address of Transferee: |
|---|---|
| Claim No. : Longacre Master Fund, Ltd., 810 Seventh Avenue, 33rd Floor, New York, NY 10019, Attn: Vladimir Jelisavcic | Contrarian Funds, LLC<br>411 West Putnam Ave, Ste. 425<br>Greenwich, CT 06830<br>Attn: Alisa Mumola<br>amumola@contrariancapital.com |

### -- DEADLINE TO OBJECT TO TRANSFER --

The alleged transferor(s) of the claim is hereby notified that objections must be filed with the court within twenty-one (21) days of the mailing of this notice. If no objection is timely received by the court, the transferee will be substituted as the original claimant without further order of the court.

Date:  07/30/14

Vito Genna
**CLERK OF THE COURT**

United States Bankruptcy Court
Southern District of New York

In re:                                                                    Case No. 05-44481-rdd
DPH Holdings Corp., et al.                                                Chapter 11
        Debtor

# CERTIFICATE OF NOTICE

District/off: 0208-1           User: awilrodri           Page 1 of 15           Date Rcvd: Jul 28, 2014
                               Form ID: trc              Total Noticed: 1

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Jul 30, 2014.
4547123       +Longacre Master Fund, Ltd.,    810 Seventh Avenue, 33rd Floor,    New York, NY 10019-5869,
                Attn: Vladimir Jelisavcic

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
NONE.                                                                                                TOTAL: 0

            ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
              GE Commercial Materials
                                                                                       TOTALS: 1, * 0, ## 0

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Jul 30, 2014                                 Signature:  /s/Joseph Speetjens

---

# CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on July 28, 2014 at the address(es) listed below:
              A. Peter Lubitz    on behalf of Attorney    Means Industries, Inc plubitz@nyc.rr.com
              A. Spencer Gilbert, III    on behalf of Creditor    Mississippi Workers' Compensation Individual
               Self-insurer Guaranty Association sgilbert@asgilbert.com,   kimwolford@asgilbert.com
              Aaron G. McCollough    on behalf of Unknown    Siemens Energy & Automation, Inc.
               amccollough@mcguirewoods.com
              Aaron R. Cahn    on behalf of Unknown    STMicroelectronics, Inc. cahn@clm.com
              Abigail Snow    on behalf of Unknown    VEBA Committee asnow@ssbb.com
              Adam D. Bruski    on behalf of Defendant    Pro Tech Machine adbruski@lambertleser.com
              Adam D. Bruski    on behalf of Creditor    Linamar Corporation adbruski@lambertleser.com
              Adam L. Shiff    on behalf of Interested Party    Contrarian Funds LLC ashiff@kasowitz.com,
               courtnotices@kasowitz.com;jcarter@kasowitz.com
              Alan D. Halperin    on behalf of Attorney    Halperin Battaglia Raicht, LLP lgu@halperinlaw.net
              Alan E. Marder    on behalf of Creditor    Kilroy Realty, L.P. lgomez@msek.com
              Alan J. Knauf,    on behalf of Unknown    American Recycling & Manufacturing Co., Inc.
               aknauf@nyenvlaw.com
              Alan K. Mills    on behalf of Creditor    Mays Chemical Company amills@btlaw.com,
               bankruptcyindy@btlaw.com
              Alan M. Koschik    on behalf of Creditor    Goodyear Canada Inc. akoschik@brouse.com
              Alan S. Maza    on behalf of Creditor    SECURITIES AND EXCHANGE COMMISSION mazaa@sec.gov
              Albert Togut    on behalf of Debtor    DPH Holdings Corp., et al. alcourt@teamtogut.com,
               kackerman@teamtogut.com;alcourt@ecf.inforuptcy.com
              Albert Togut    on behalf of Other Prof.    Togut, Segal & Segal LLP alcourt@teamtogut.com,
               kackerman@teamtogut.com;alcourt@ecf.inforuptcy.com
              Albert L. Hogan, III    on behalf of Debtor    DPH Holdings Corp., et al. al.hogan@skadden.com,
               chdocket@skadden.com
              Alexander Stotland    on behalf of Creditor    Danice Manufacturing Co.
               msl@maddinhauser.com;bac@maddinhauser.com
              Alexander B. Lees    on behalf of Unknown    Methode Electronics Inc. ablees@wlrk.com,
               calert@wlrk.com
              Alisa Mumola    on behalf of Interested Party    Contrarian Capital Management, LLC
               alisa@contrariancapital.com
              Allan S. Brilliant    on behalf of Unknown    Asset Management Inc allan.brilliant@dechert.com,
               brett.stone@dechert.com
              Allen G. Kadish    on behalf of Creditor    Jacobson Mfg., LLC akadish@dtlawgroup.com,
               las@dtlawgroup.com
              Allison H. Weiss    on behalf of Creditor    Camoplast Incorporated ,
               marie.ferrara@hoganlovells.com;ronald.cappiello@hoganlovells.com
              Allison R. Bach    on behalf of Financial Advisor    W.Y. Campbell & Company
               abach@dickinsonwright.com
              Alyssa Englund    on behalf of Creditor    American President Lines, Ltd. and APL Co. Pte Ltd.
               aenglund@orrick.com
              Amanda Raboy    on behalf of Spec. Counsel    Covington & Burling LLP araboy@cov.com

```
District/off: 0208-1                  User: awilrodri              Page 2 of 15                   Date Rcvd: Jul 28, 2014
                                      Form ID: trc                 Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

          Amina  Maddox    on behalf of Creditor   New Jersey Division of Taxation amina.maddox@law.dol.lps.state.nj.us
          Amish R. Doshi    on behalf of Unknown   IBJTC Business Credit Corporation, as successor to IBJ Whitehall Business Credit Corporation adoshi@magnozzikye.com
          Amy  Williams-Derry    on behalf of Interested Party Thomas  Kessler awilliams-derry@kellerrohrback.com, kmak@kellerrohrback.com
          Andrea  Fischer,    on behalf of Interested Party   Paul Feinsilver, James A. Klotz and Terrance O'Grady afischer@sflawgroup.com,  jsantiago@sflawgroup.com
          Andrea B. Schwartz    on behalf of Creditor   Castwell Products, LLC andrea.b.schwartz@usdoj.gov
          Andrew C. Kassner    on behalf of Creditor   Penske Truck Leasing Co., L.P. andrew.kassner@dbr.com
          Andrew Howard Sherman    on behalf of Creditor   Doosan Infracore America Corp. asherman@sillscummis.com
          Andrew L. Margulis    on behalf of Creditor   Technology Properties Ltd. amargulis@ropers.com, nbatchelder@rmkb.com;lverrier@rmkb.com
          Andrew L. Morrison    on behalf of Unknown   Siemens VDO Automotive SAS AMorrison@manatt.com, AStaltari@manatt.com
          Andrew M. Thaler    on behalf of Creditor David  Gargis thaler@thalergertler.com, dawn@athalerlaw.com;dsaponara@athalerlaw.com
          Andrew W. Schilling    on behalf of Plaintiff   DPH Holdings Corp., et al. aschilling@fklaw.com, vgarvey@fklaw.com
          Andrew W. Stern    on behalf of Plaintiff   Banc of America Securities LLC astern@sidley.com
          Ann Marie Uetz    on behalf of Creditor   Kautex Inc. auetz@foley.com
          Anne J. Penachio    on behalf of Defendant   UVA Machine Company apenachio@pmlawllp.com, penachio.anne@gmail.com;fmalara@pmlawllp.com;pmbestcase@gmail.com;jraggo@pmlawllp.com
          Anthony D. Boccanfuso    on behalf of Interested Party   CSX Transportation, Inc. Anthony_Boccanfuso@aporter.com
          Anthony J. Kochis    on behalf of Creditor   Access One Technology Group, LLC akochis@wolfsonbolton.com,  stravis@wolfsonbolton.com
          Arthur Jay Steinberg    on behalf of Interested Party   General Motors LLC (f/k/a General Motors Company) asteinberg@kslaw.com,  sdavidson@kslaw.com
          Arthur T. Walsh    on behalf of Creditor Edwin B Stimpson awalsh@nassauotb.com
          Audrey E.  Moog    on behalf of Unknown   Umicore Autocat Canada Corp. amoog@hhlaw.com
          Austin L. McMullen    on behalf of Creditor   Calsonic Harrison Co., Ltd. amcmullen@babc.com
          Babette A. Ceccotti    on behalf of Creditor   International Union, UAW bceccotti@cwsny.com, ecf@cwsny.com
          Barbara S Mehlsack    on behalf of Creditor   International Association of Machinists, AFL-CIO Tool and Die Makers Local Lodge 78, District 10 (IAM District 10) bmehlsack@gkllaw.com
          Barbra R. Parlin    on behalf of Defendant   Danice Manufacturing Co. barbra.parlin@hklaw.com
          Barry E. Lichtenberg    on behalf of Creditor Marybeth  Cunningham barrylichtenberg@sl-llp.com
          Barry M. Kazan    on behalf of Defendant   Rieck Group LLC Barry.Kazan@ThompsonHine.com
          Barry N. Seidel    on behalf of Plaintiff   DPH Holdings Corp., et al., seidelb@dicksteinshapiro.com,  nybankruptcydocketing@dicksteinshapiro.com
          Ben T. Caughey    on behalf of Creditor   Sumco, Inc. ben.caughey@icemiller.com
          Benjamin  Mintz    on behalf of Unknown   Harbinger Del-Auto Investment Company, Ltd. bmintz@kayescholer.com,  maosbny@kayescholer.com
          Benjamin D. Feder    on behalf of Spec. Counsel   Thompson Hine LLP KDWBankruptcyDepartment@kelleydrye.com
          Beth Ann Bivona    on behalf of Creditor   Durham Staffing Inc. bbivona@damonmorey.com, wsavino@damonmorey.com;nbishouty@damonmorey.com
          Beverley S. Braun    on behalf of Defendant   Jamestown Container bbraun@jaeckle.com
          Bonnie  Steingart    on behalf of Other Prof.   Fried Frank Harris Shriver & Jacobson LLP steinbo@ffhsj.com,  nydocketclrk@ffhsj.com
          Bonnie Glantz Fatell    on behalf of Interested Party   Special Devices Inc. fatell@blankrome.com
          Brandi P. Klineberg    on behalf of Creditor   Robin Industries, Inc. bklineberg@moritthock.com
          Brandon  Johnson    on behalf of Creditor   Apple Inc., Apple Computer International, and Hon Hai Precision Industry Company Ltd. brandon.johnson@pillsburylaw.com
          Brendan G. Best    on behalf of Creditor   Federal Screw Works ssalinas@dykema.com
          Brent Adam Burns    on behalf of Respondent Paul  Higgins bburns@babfirm.com
          Brent C. Strickland    on behalf of Creditor   Pepco Energy Services, Inc. bstrickland@wtplaw.com
          Brett S. Moore    on behalf of Creditor   Schulte & Co. GMBH bsmoore@pbnlaw.com, mdlaskowski@pbnlaw.com;sakelly@pbnlaw.com;lkkabse@pbnlaw.com;rmschechter@pbnlaw.com;mpdermatis@pbnlaw.com
          Brian F. Moore    on behalf of Creditor   Automodular Assemblies Inc. bmoore@teamtogut.com, bmoore@ecf.inforuptcy.com
          Brian L. Shaw    on behalf of Creditor   ATC Logistics & Electronics, Inc. bshaw100@shawfishman.com
          Brian Parker Miller    on behalf of Creditor   Furukawa Electric Co., LTD. parker.miller@alston.com
          Brian W. Harvey    on behalf of Creditor   A.G. Machining bharvey@goodwinprocter.com, bharvey@goodwinprocter.com
          Bruce  Weiner    on behalf of Defendant   WM Hague Company rmwlaw@att.net
          Bruce A. Harwood    on behalf of Creditor   Source Electronics Inc bharwood@sheehan.com, ntoli@sheehan.com;nhbankruptcycourt@sheehan.com
          Bruce S. Nathan    on behalf of Creditor   The CARQUEST Corporation bnathan@lowenstein.com;dclaussen@lowenstein.com
          Bruce W. Hoover    on behalf of Plaintiff   DPH Holdings Corp., et al. bhoover@goldbergsegalla.com, jsymack@goldbergsegalla.com;rbraden@goldbergsegalla.com
          Bryan I. Schwartz    on behalf of Unknown   KL Industries, Inc. bschwartz@lplegal.com
          Bryan R. Walters    on behalf of Creditor   Summit Polymers, Inc. brwalters@varnumlaw.com, tmgarber@varnumlaw.com

```
District/off: 0208-1           User: awilrodri            Page 3 of 15              Date Rcvd: Jul 28, 2014
                               Form ID: trc               Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

       Byron C. Starcher    on behalf of Creditor    Akzo Nobel Coatings Inc., Akzo Nobel Industrial Coatings Mexico SA de CV. Viscom, Inc. byron.starcher@nelsonmullins.com
       C. David Bargamian    on behalf of Creditor    RBS Asset Finance, Inc. dbargamian@bsdd.com
       Carina M. de la Torre    on behalf of Defendant    Decatur Plastic Products Inc. carina@dltlawoffice.com
       Carmen H. Lonstein    on behalf of Defendant    Danobat Machine Tool Co Inc carmen.lonstein@bakernet.com
       Casey B. Howard    on behalf of Defendant    Methode Electronics Inc. choward@lockelord.com
       Catherine Steege    on behalf of Creditor    Honeywell International - Aerospace csteege@jenner.com, jeffrey_cross@discovery.com
       Celeste R. Gill    on behalf of Creditor    Michigan Department of Environmental Quality gillc1@michigan.gov, wilcoxk3@michigan.gov
       Charles C. Swanekamp    on behalf of Spec. Counsel    Jaeckle Fleischmann & Mugel,LLP cswanekamp@jaeckle.com
       Charles E. Boulbol    on behalf of Creditor    Russell Reynolds Associates, Inc. rtrack@msn.com
       Charles J. Filardi, Jr.    on behalf of Creditor    FedEx Trade Networks Transport & Brokerage, Inc. charles@filardi-law.com, abothwell@filardi-law.com
       Chester B. Salomon    on behalf of Creditor    Tonolli Canada Ltd. csalomon@beckerglynn.com
       Christopher A. Lynch    on behalf of Interested Party    Johnson Controls, Inc. clynch@reedsmith.com
       Christopher B. Block    on behalf of Defendant    BP Microsystems Inc. cblock@gordonrees.com
       Christopher J. Major    on behalf of Defendant    Fernandez Racing, LLC cjm@msf-law.com, bm@msf-law.com
       Christopher M. Desiderio    on behalf of Creditor    S.A. Gevelot Extrusion cdesiderio@nixonpeabody.com, nyc.managing.clerk@nixonpeabody.com
       Christopher P. Schueller    on behalf of Creditor    Keystone Powdered Metal Company christopher.schueller@bipc.com, timothy.palmer@bipc.com;donna.curcio@bipc.com
       Christopher Robert Belmonte    on behalf of Unknown    Moody's Investors Service cbelmonte@ssbb.com, pbosswick@ssbb.com,managingclerk@ssbb.com
       Christopher T. Greco    on behalf of Defendant Grace  Davidson christopher.greco@kirkland.com, jacob.goldfinger@kirkland.com
       Claude R. Bowles    on behalf of Defendant    DSSI crb@gdm.com, shm@gdm.com
       Conrad Chiu    on behalf of Unknown    IBJTC Business Credit Corporation, as successor to IBJ Whitehall Business Credit Corporation cchiu@pryorcashman.com, docketing@pryorcashman.com
       Constantine Pourakis    on behalf of Creditor    Globe Motors cp@stevenslee.com
       Corey D. Grandmaison    on behalf of Creditor    Merrill Tool & Machine corgra@bkf-law.com, aijhal@bkf-law.com
       Courtney Engelbrecht Barr    on behalf of Defendant    D&R Technology, LLC cbarr@lockelord.com, docket@lockelord.com;pwilliams@lockelord.com
       Craig A. Wolfe    on behalf of Creditor    Pension Benefit Guaranty Corporation cwolfe@kelleydrye.com
       Craig Philip Rieders    on behalf of Creditor    Ryder Integrated Logistics, Inc. crieders@gjb-law.com;cgreco@gjb-law.com, cgreco@gjb-law.com;bamron@gjb-law.com
       Craig V. Rasile    on behalf of Unknown    BANK OF AMERICA, N.A. craig.rasile@dlapiper.com, monica.tucker@dlapiper.com
       Cristine Irvin Phillips    on behalf of Unknown    United States Environmental Protection Agency cristine.phillips@usdoj.gov
       Cynthia J. Haffey    on behalf of Debtor    DPH Holdings Corp., et al. haffey@butzel.com
       D. Christopher Carson    on behalf of Creditor    Citation Corporation ccarson@burr.com
       Damon R. Leichty    on behalf of Defendant    Autocam Corporation damon.leichty@btlaw.com
       Dan Shaked    on behalf of Defendant    Barnes & Associates dan@shakedandposner.com
       Dan E. Bylenga, Jr.    on behalf of Defendant    ND AMC LLC dan@chasebylenga.com, justine@chasebylenga.com
       Dana P. Kane    on behalf of Creditor    Revenue Management lsi@liquiditysolutions.com
       Daniel Egan    on behalf of Other Prof.    KPMG LLP daniel.egan@dlapiper.com, evelyn.rodriguez@dlapiper.com;jacob.frumkin@dlapiper.com;MLinn@FarallonCapital.com;DocketingBaltimore@dlapiper.com
       Daniel A. Fliman    on behalf of Interested Party    Longacre Master Fund, LTD. dfliman@kasowitz.com, courtnotices@kasowitz.com
       Daniel A. Lowenthal    on behalf of Attorney    Thelen Reid & Priest LLP dalowenthal@pbwt.com, mcobankruptcy@pbwt.com;bguiney@pbwt.com;cdent@pbwt.com
       Daniel B. Besikof    on behalf of Creditor    Kyocera Industrial Ceramics Corp. dbesikof@loeb.com
       Daniel D. Doyle    on behalf of Unknown Carl  Visconti ddoyle@lathropgage.com
       Daniel E. Bruso    on behalf of Spec. Counsel    Cantor Colburn LLP dbruso@cantorcolburn.com, DMayhew@cantorcolburn.com
       Daniel J. Tyson    on behalf of Defendant    Applied Biosystems dtyson@lemerygreisler.com
       Darryl S. Laddin    on behalf of Creditor    Daishinku (America) Corp. d/b/a KDS America bkrfilings@agg.com
       David Edelberg    on behalf of Unknown    Con-way Freight Inc. dedelberg@njbankruptcy.com
       David Ellerbe    on behalf of Defendant    Eco-Bat America LLC dellerbe@neliganlaw.com
       David Kennedy    on behalf of Unknown    IRS Department of the Treasury david.kennedy2@usdoj.gov
       David Liebov    on behalf of Defendant    Goldman Sachs & Co. liebovd@sullcrom.com, S&Cmanagingclerk@sullcrom.com
       David Neier    on behalf of Creditor    Ad Hoc Group of Tranche A & B DIP Lenders dneier@winston.com, dcunsolo@winston.com
       David Spiegel    on behalf of Defendant    Magnesium Aluminum Corp. david.spiegel@kirkland.com, gary.vogt@kirkland.com
       David A. Rosenzweig    on behalf of Attorney    Fulbright & Jaworski  L.L.P. DRosenzweig@Fulbright.com

```
District/off: 0208-1           User: awilrodri            Page 4 of 15                  Date Rcvd: Jul 28, 2014
                               Form ID: trc               Total Noticed: 1


The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              David A. Wender    on behalf of Creditor    Cadence Innovation, LLC david.wender@alston.com
              David B. Draper    on behalf of Creditor    Maxim Integrated Products, Inc. ddraper@terra-law.com
              David D. Cleary    on behalf of Creditor    Recticel North America, Inc. clearyd@gtlaw.com,
               peaglerb@gtlaw.com
              David D. Farrell    on behalf of Defendant    Kataman Metals Inc. dfarrell@thompsoncoburn.com,
               kknickmeyer@thompsoncoburn.com;jcorrado@thompsoncoburn.com
              David E. Lemke    on behalf of Creditor    Nissan North America, Inc. david.lemke@wallerlaw.com,
               cathy.thomas@wallerlaw.com;chris.cronk@wallerlaw.com;bk@wallerlaw.com
              David E. Roth    on behalf of Creditor    Multitronics, Inc. pdarby@bradleyarant.com
              David Farrington Yates    on behalf of Creditor    UPG de MEXICO S de RL de CV
               farrington.yates@dentons.com
              David G. Dragich    on behalf of Creditor    GE Commercial Materials SA de CV
               ddragich@harringtondragich.com
              David H. Lee    on behalf of Unknown    Sensata Technologies, Inc. dlee@nixonpeabody.com,
               nyc.managing.clerk@nixonpeabody.com
              David J. Adler    on behalf of Creditor    Energy Conversion System dadler@mccarter.com
              David J. DeVine    on behalf of Debtor    DPH Holdings Corp., et al. devine@butzel.com
              David J. DeVine    on behalf of Plaintiff    Delphi Corporation, et al. devine@butzel.com
              David J. Jurkiewicz    on behalf of Creditor    Decatur Plastic Products, Inc.
               djurkiewicz@boselaw.com, mwakefield@boselaw.com
              David John Nowaczewski    on behalf of Defendant    Freudenberg Nok De Mexico
               dnowaczewski@bodmanllp.com
              David M. Eisenberg    on behalf of Unknown    Martinrea International Inc.
               deisenberg@ermanteicher.com
              David M. Grogan    on behalf of Creditor    Wellman, Inc. dgrogan@slk-law.com
              David M. Sherbin    on behalf of Unknown    Joint Fee Review Committee david.sherbin@delphi.com
              David N. Crapo    on behalf of Interested Party    Epcos, Inc. dcrapo@gibbonslaw.com
              David S. Barritt    on behalf of Interested Party    Littelfuse, Inc. barritt@chapman.com
              David S. Lefere    on behalf of Creditor    Eclipse Tool and Die Inc. davidl@bolhouselaw.com
              David S. Leinwand    on behalf of Interested Party    Amroc Investments, LLC
               dleinwand@avenuecapital.com
              David S. Rosner    on behalf of Creditor    Argo Partners
               dfliman@kasowitz.com;courtnotices@kasowitz.com
              David W. Dykhouse    on behalf of Creditor    Ashland, Inc. dwdykhouse@pbwt.com,
               mcobankruptcy@pbwt.com
              Dawn R. Copley    on behalf of Creditor    Ambrake Corporation dcopley@dickinsonwright.com,
               dnavin@dickinsonwright.com
              Dean M. Gloster    on behalf of Unknown    Delphi Salaried Retirees Association dgloster@fbm.com
              Deborah Kovsky-Apap    on behalf of Creditor David  Armstrong kovskyd@pepperlaw.com,
               alexsym@pepperlaw.com,kressk@pepperlaw.com
              Deborah A. Mattison    on behalf of Creditor Rosalyn  Motley dmattison@wcqp.com
              Deborah J. Piazza    on behalf of Creditor    Unifrax Corporation dpiazza@tarterkrinsky.com,
               dallen@tarterkrinsky.com
              Deborah L. Thorne    on behalf of Creditor    Johnson Controls Battery Group, Inc.
               deborah.thorne@btlaw.com, kbruhnke@btlaw.com
              Deborah M. Buell    on behalf of Defendant    UBS Securities LLC maofiling@cgsh.com
              Debra S. Verstandig    on behalf of Creditor    General Electric Capital Corporation
               dturetsky@reedsmith.com
              Deirdre Woulfe Pacheco    on behalf of Defendant    A 1 Specialized SVC & Supp., Inc.
               dpacheco@wilentz.com, dpacheco@wilentz.com
              Dennis E. Quaid    on behalf of Creditor    Penn Aluminum International, Inc. dquaid@fagelhaber.com
              Dennis J. Connolly    on behalf of Creditor    Cadence Innovation, LLC dconnolly@alston.com
              Dennis J. Drebsky    on behalf of Unknown    Corning Incorporated ddrebsky@nixonpeabody.com,
               nyc.managing.clerk@nixonpeabody.com
              Dennis Jay Raterink    on behalf of Creditor    Michigan Funds Administration
               raterinkd@michigan.gov, bannisters@michigan.gov
              Dennis M. Haley    on behalf of Creditor    Twin Corporation dhaley@winegarden-law.com
              Dennis W. Loughlin    on behalf of Creditor    PIC Productivity Improvement Center
               dloughlin@wnj.com, robinclark@wnj.com
              Derek F. Meek    on behalf of Creditor    Hyundai Motor Manufacturing Alabama, LLC dmeek@burr.com,
               mstinson@burr.com
              Derek P. Alexander    on behalf of Unknown    Rothschild Inc. dalexand@debevoise.com,
               mao-bk-ecf@debevoise.com
              Diane W. Sanders    on behalf of Creditor    Angelina County austin.bankruptcy@lgbs.com
              Dona  Szak    on behalf of Creditor    Rassini, S.A. de C.V. dszak@ajamie.com
              Donald F. Baty, Jr.    on behalf of Creditor    Fujitsu Ten Corp. of America dbaty@honigman.com
              Donald J. Hutchinson    on behalf of Creditor    Ford Motor Company dhutchinson@plunkettcooney.com
              Donald K. Ludman    on behalf of Creditor    SAP America, Inc. dludman@brownconnery.com
              Donald W. Mallory    on behalf of Creditor    Plastic Moldings Company, Ltd. dmallory@ctks.com,
               ddcass@ctks.com
              Doron  Yitzchaki    on behalf of Creditor    Ambrake Corporation dyitzchaki@dickinsonwright.com
              Douglas  Wolfe    on behalf of Creditor    ASM Capital II, L.P. dwolfe@asmcapital.com
              Douglas E. Spelfogel    on behalf of Creditor    CYRO Industries dspelfogel@foley.com
              Douglas J. Buncher    on behalf of Defendant    Eco-Bat America LLC dbuncher@neliganlaw.com,
               snash@neliganlaw.com;sklein@neliganlaw.com
              Douglas J. McGill,    on behalf of Attorney    Drinker Biddle & Reath LLP dmcgill@webbermcgill.com
              Douglas Kirk Mayer    on behalf of Unknown    Methode Electronics Inc. dkmayer@wlrk.com,
               calert@wlrk.com
```

```
District/off: 0208-1                  User: awilrodri               Page 5 of 15                  Date Rcvd: Jul 28, 2014
                                      Form ID: trc                  Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

       Douglas L. Lutz    on behalf of Creditor    AK Steel Corporation dlutz@fbtlaw.com, dlutz@ecf.inforuptcy.com
       Douglas P. Baumstein    on behalf of Defendant    A-D Acquisition Holdings, LLC dbaumstein@whitecase.com, mcosbny@whitecase.com;jdisanti@whitecase.com
       Douglas S. Skalka    on behalf of Defendant    Westwood & Associates/NANYA dskalka@npmlaw.com, bankruptcy@npmlaw.com;npm.bankruptcy@gmail.com;smowery@npmlaw.com
       Douglas T. Tabachnik    on behalf of Creditor    SEALY RG VALLEY BUILDINGS, L.P. dtabachnik@dttlaw.com, rdalba@dttlaw.com
       Duane Kumagai    on behalf of Unknown    NMB Technologies, Corp. dkumagai@rutterhobbs.com
       E. Todd Sable    on behalf of Creditor    Nidec Motor & Actuators (USA), Inc. tsable@honigman.com
       Ed Phillips, Jr.    on behalf of Creditor    Royberg, Inc. d/b/a Precision Mold & Tool and d/b/a Precision Mold & Tool Group ephillips@thurman-phillips.com
       Eduardo J. Glas    on behalf of Creditor    Automodular Assemblies Inc. eglas@mccarter.com
       Edward A. Friedman    on behalf of Plaintiff    DPH Holdings Corp., et al. efriedman@fklaw.com, vgarvey@fklaw.com;jshaw@fklaw.com
       Edward M. Fox    on behalf of Creditor    Wilmington Trust Company efox@polsinelli.com
       Edward P. Zujkowski    on behalf of Interested Party    The Bank of New York Mellon, as Indenture Trustee ezujkowski@emmetmarvin.com, pdelrio@emmetmarvin.com;mgeisler@emmetmarvin.com
       Eliza K. Bradley    on behalf of Creditor    WorldWide Battery Co., LLC ebradley@robergelaw.com
       Elizabeth Abdelmasieh    on behalf of Creditor    Riverside Claims LLC elizabeth@regencap.com
       Elizabeth Weller    on behalf of Creditor    Dallas County dallas.bankruptcy@publicans.com, evelyn.palmer@lgbs.com
       Elizabeth A. Haas    on behalf of Creditor    Allegro MicroSystems, Inc. info@thehaaslawfirm.com
       Elizabeth A. Roberge    on behalf of Creditor    WorldWide Battery Co., LLC eroberge@robergelaw.com
       Elizabeth K. Flaagan    on behalf of Unknown    ColorsTek, Inc. eflaagan@faegre.com
       Elyssa Suzanne Kates    on behalf of Creditor    Ohio Bureau of Workers' Compensation ekates@bakerlaw.com, bhlitdocket@bakerlaw.com
       Emanuel C. Grillo    on behalf of Unknown    Davidson Kempner Capital Management LLC egrillo@goodwinprocter.com
       Eric Fisher    on behalf of Defendant    Applied Biosystems fishere@dicksteinshapiro.com, nybankruptcydocketing@dicksteinshapiro.com
       Eric Lopez Schnabel    on behalf of Creditor    Entergy Mississippi, Inc. mikhailevich.jessica@dorsey.com;de.ecf@dorsey.com
       Eric D. Carlson    on behalf of Defendant    Dr. Schneider carlson@millercanfield.com
       Eric D. Winston    on behalf of Unknown    Quinn Emanual Urquhart Oliver & Hedges, LLP. ericwinston@quinnemanuel.com
       Eric H. Horn    on behalf of Creditor    AT&T Entities ehorn@lowenstein.com
       Eric J. Haber    on behalf of Defendant    DSSI LLC ehaber@cooley.com
       Eric R. Wilson    on behalf of Creditor    Pension Benefit Guaranty Corporation KDWBankruptcyDepartment@Kelleydrye.com
       Eric T. Moser    on behalf of Unknown    Sensus Precision Die Casting, Inc. emoser@r3mlaw.com
       Eric T. Ray    on behalf of Creditor    Alabama Power Company eray@balch.com, bevans@balch.com
       Erik G. Chappell    on behalf of Creditor    Metro Fibres, Inc. egc@lydenlaw.com
       Erin M. Casey    on behalf of Creditor    Omron Dualtec Automotive Electronics, Inc. erin.casey@goldbergkohn.com, jeremy.downs@goldbergkohn.com
       Eugene I. Farber    on behalf of Creditor    DBM Technologies, Inc. efarber747@aol.com
       Evan C. Hollander    on behalf of Unknown    A-D Acquisition Holdings, LLC mcosbny@whitecase.com;jdisanti@whitecase.com
       Florence Bonaccorso-Saenz    on behalf of Unknown    Louisiana Department of Revenue florence.saenz@la.gov
       Frank McGinn    on behalf of Creditor    Iron Mountain Information Management, Inc. ffm@bostonbusinesslaw.com
       Frank F. Velocci    on behalf of Creditor    QEK Global Solutions (US), LP frank.velocci@dbr.com, andrew.groesch@dbr.com
       Franklin C. Adams    on behalf of Unknown    Solid State Stamping franklin.adams@bbklaw.com
       G. Christopher Meyer    on behalf of Creditor    Dayton, City of cmeyer@ssd.com
       Garry M. Graber    on behalf of Creditor    Jideco of Bardstown, Inc. ggraber@hodgsonruss.com, mmuskopf@hodgsonruss.com;rleek@hodgsonruss.com;swells@hodgsonruss.com;clutterbein@hodgsonruss.com
       Gary Vist    on behalf of Creditor    Sumida America Inc. gvist@masudafunai.com, docketing@masudafunai.com
       Gary A. Gotto    on behalf of Interested Party Thomas    Kessler ggotto@krplc.com
       Gary H. Cunningham    on behalf of Unknown    Nash gcunningham@gmhlaw.com
       Gary O. Ravert    on behalf of Creditor    Motorola, Inc. gravert@mwe.com, gary.ravertpllc@gmail.com
       Gary S. Jacobson    on behalf of Creditor    Charter Manufacturing Co. gjacobson@heroldlaw.com
       Gayle Ehrlich    on behalf of Creditor    City of Wyoming, Michigan gehrlich@pierceatwood.com
       Gene T. Moore    on behalf of Unknown Arlis M. Elmore gtmlaw@bellsouth.net
       Geoffrey J. Peters    on behalf of Creditor    Seven Seventeen Credit Union colnyecf@weltman.com
       George Panters    on behalf of Spec. Counsel    Banner & Witcoff gpanteris@panterislaw.com
       George B. Cauthen    on behalf of Creditor    Akzo Nobel Coatings Inc., Akzo Nobel Industrial Coatings Mexico SA de CV. Viscom, Inc. george.cauthen@nelsonmullins.com, Linnea.hann@nelsonmullins.com;joan.kishline@nelsonmullins.com
       Gerard DiConza    on behalf of Creditor    Furukawa Electric North America ADP gdiconza@dtklawgroup.com, las@dtklawgroup.com
       German Yusufov    on behalf of Creditor    Pima County, Arizona pcaocvbk@pcao.pima.gov
       Glenn E. Siegel    on behalf of Creditor    Kensington International Limited, Manchester Securities Corp. and Springfield Associates, LLC Glenn.Siegel@morganlewis.com

```
District/off: 0208-1                  User: awilrodri              Page 6 of 15                  Date Rcvd: Jul 28, 2014
                                      Form ID: trc                 Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

         Glenn M. Kurtz    on behalf of Defendant    A-D Acquisition Holdings, LLC gkurtz@whitecase.com, jdisanti@whitecase.com;mcosbny@whitecase.com
         Gloria M. Chon    on behalf of Creditor Raymond L. Johnson gloria.chon@kkue.com
         Gordon J. Toering    on behalf of Creditor    Bosch Automotive Products (Suzhou) Co., Ltd. gtoering@wnj.com
         Gordon Z. Novod    on behalf of Creditor    Electronic Data Systems Corp & EDS Information Services, LLC gnovod@gelaw.com, cnevers@gelaw.com
         Gregory J Mascitti    on behalf of Defendant    Corning gregory.mascitti@leclairryan.com, susan.foster@leclairryan.com;michael.crosnicker@leclairryan.com;bankruptcyroc@leclairryan.com
         H. Buswell Roberts, Jr.    on behalf of Defendant    Owens Corning hbroberts@live.com, droberts1949@live.com
         Harlan Mitchell Lazarus    on behalf of Defendant    NYCH LLC hmllaw@att.net, hmllaw@att.net
         Harold S. Berzow    on behalf of Creditor    Okaloosa County Tax Collector hberzow@rmfpc.com
         Harris Donald Leinwand    on behalf of Creditor    Ahaus Tool & Engineering Inc. hleinwand@aol.com, hleinwand@aol.com
         Harvey A. Strickon    on behalf of Defendant    A-D Acquisition Holdings, LLC harveystrickon@paulhastings.com
         Heath D. Rosenblat    on behalf of Creditor    Celestica Inc. Heath.Rosenblat@dbr.com
         Helen A. Zamboni    on behalf of Creditor    McAlpin Industries, Inc. hzamboni@underbergkessler.com
         Howard Koh    on behalf of Creditor    Solectron Corporation hkoh@meisterseelig.com
         Howard Seife    on behalf of Interested Party    EagleRock Capital Management, LLC arosenblatt@chadbourne.com
         Howard S. Sher    on behalf of Unknown    The Delphi Salaried Retiree Association howard@jacobweingarten.com
         I.W. Winsten    on behalf of Creditor    Affinia Group Holdings, Inc. iww@honigman.com
         Ilan Markus    on behalf of Creditor    Associated Spring Do Brasil Ltda ilan.markus@leclairryan.com, kim.knicely@leclairryan.com
         Ilan D. Scharf    on behalf of Creditor    Essex Group, Inc. ischarf@pszjlaw.com
         Ilana Volkov    on behalf of Debtor    DPH Holdings Corp., et al. ivolkov@coleschotz.com, fyudkin@coleschotz.com
         Ilene J. Feldman    on behalf of Unknown    Union Pacific Railroad Company collinsfeldman@aol.com
         Ingrid S. Palermo    on behalf of Creditor    P & R Industries, Inc. ipalermo@bsk.com, sheffner@bsk.com
         Ira Rubin    on behalf of Unknown    Beaver Valley Manufacturing irarubin265@aol.com
         Ira L. Herman    on behalf of Creditor    Midwest Tool & Die Corporation ira.herman@tklaw.com, deanna.immitt@tklaw.com;justin.roberts@tklaw.com
         Ira M. Levee    on behalf of Defendant    Teachers' Retirement System of Oklahoma ilevee@lowenstein.com, mseymour@lowenstein.com
         Ira S. Dizengoff    on behalf of Creditor    TAI Unsecured Creditors Liquidating Trust idizengoff@akingump.com, afreeman@akingump.com;blaylocka@akingump.com;apreis@akingump.com;dkrasa-berstell@akingump.com;kmanoukian@akingump.com;jwatters@akingump.com
         Isaac M. Pachulski    on behalf of Creditor    Elliot Associates, L.P. ipachulski@stutman.com
         J Eric Charlton    on behalf of Creditor    GW Plastics, Inc. echarlton@hiscockbarclay.com
         J. Christopher Shore    on behalf of Counter-Claimant    A-D Acquisition Holdings, LLC cshore@whitecase.com, jdisanti@whitecase.com;mcosbny@whitecase.com;jwinters@whitecase.com
         J. Michael Debbeler    on behalf of Attorney    Graydon Head & Ritchey mdebbeler@graydon.com
         J. Ted Donovan    on behalf of Creditor    Burkburnett I.S.D. TDonovan@GWFGlaw.com, jstrauss@gwfglaw.com
         Jacob Buchdahl    on behalf of Plaintiff    DPH Holdings Corp., et al. jbuchdahl@susmangodfrey.com, mchristie@susmangodfrey.com
         Jacob A. Manheimer    on behalf of Creditor    FCI USA, Inc. jmanheimer@pierceatwood.com, mpottle@pierceatwood.com
         James Gadsden    on behalf of Unknown    Carter Ledyard & Milburn LLP bankruptcy@clm.com
         James A. Plemmons    on behalf of Defendant    Sumitomo Electric Wiring jplemmons2@dickinsonwright.com
         James C. Carignan    on behalf of Creditor    SKF USA Inc. carignanj@pepperlaw.com, carignanj@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
         James C. Thoman    on behalf of Creditor    Unifrax Corporation jthoman@hodgsonruss.com, rleek@hodgsonruss.com
         James E. DeLine    on behalf of Defendant    Pontiac Coil Inc. jed@krwlaw.com, pal@krwlaw.com
         James L. Bromley    on behalf of Creditor    Citigroup, Inc. maofiling@cgsh.com, jbromley@cgsh.com;reckenrod@cgsh.com
         James M. Garner    on behalf of Creditor    Gulf Coast Bank & Trust Company jgarner@shergarner.com, jchocheles@shergarner.com
         James M. Sullivan    on behalf of Creditor    Motorola, Inc. jsullivan@mosessinger.com, dkick@mosessinger.com
         James Michael Lawniczak    on behalf of Creditor    Benecke-Kaliko AG jlawniczak@calfee.com
         James N. Lawlor    on behalf of Interested Party    Flow Dry Technology, Ltd. jlawlor@wmd-law.com, jgiampolo@wmd-law.com
         James O. Johnston    on behalf of Plaintiff    Anchorage Capital Group, LLC jjohnston@jonesday.com
         James O. Moore    on behalf of Creditor    Kensington International Limited, Manchester Securities Corp. and Springfield Associates, LLC james.moore@dechert.com
         James P. Moloy    on behalf of Creditor    Filters Unlimited, Inc. jmoloy@boselaw.com
         James P. Murphy    on behalf of Creditor    GKN Sinter Metals, Inc. murph@berrymoorman.com
         James R. Scheuerle    on behalf of Creditor    Muskegon Castings Corp. jrs@parmenterlaw.com, lms@parmenterlaw.com

```
District/off: 0208-1          User: awilrodri            Page 7 of 15              Date Rcvd: Jul 28, 2014
                              Form ID: trc               Total Noticed: 1


The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              James S. Carr    on behalf of Creditor    BP Products North America Inc., Castrol Industrial, BP
               Amoco Corp. KDWBankruptcyDepartment@kelleydrye.com
              Janice Beth Grubin    on behalf of Defendant    Auramet Trading LLC Janice.Grubin@leclairryan.com
              Jason A. Nagi    on behalf of Creditor    City of Olathe, Kansas jnagi@polsinelli.com,
               tbackus@polsinelli.com;kvervoort@polsinelli.com;docketing@polsinelli.com
              Jason V. Stitt    on behalf of Defendant    FA Tech Corp. jstitt@kmklaw.com
              Jay Teitelbaum    on behalf of Creditor Mary  Schafer jteitelbaum@tblawllp.com,
               dcampagne@tblawllp.com
              Jay Welford    on behalf of Creditor    DC Coaters, Inc. jwelford@jaffelaw.com,
               dgoldberg@jaffelaw.com;phage@jaffelaw.com;aschehr@jaffelaw.com
              Jay W. Hurst    on behalf of Creditor    Texas Comptroller Of Public Accounts
               jay.hurst@texasattorneygeneral.gov,    sherri.simpson@texasattorneygeneral.gov
              Jeannine D'Amico    on behalf of Other Prof.    Cadwalader Wickersham & Taft LLP
               jeannine.damico@cwt.com
              Jeffrey A. Carlino    on behalf of Plaintiff    DPH Holdings Corp., et al. jacarlino@kslnlaw.com,
               rabacon@kslnlaw.com;arrusso@kslnlaw.com
              Jeffrey A. Rosenthal    on behalf of Defendant    UBS Securities LLC maofiling@cgsh.com
              Jeffrey A. Wurst    on behalf of Defendant    Wells Fargo Business JWURST@RMFPC.COM,
               dolsen@rmfpc.com;smcgrath@rmfpc.com;rregan@rmfpc.com
              Jeffrey C. Wisler    on behalf of Creditor    Connecticut General Life Insurance Company
               jwisler@connollygallagher.com
              Jeffrey J. Graham    on behalf of Creditor    Small Parts, Inc. jgraham@taftlaw.com,
               ecfclerk@taftlaw.com
              Jeffrey L. Tanenbaum    on behalf of Creditor    General Motors Corporation
               garrett.fail@weil.com;robert.lemons@weil.com;michele.meises@weil.com
              Jeffrey N. Rich    on behalf of Unknown    JPMorgan Chase Bank, N. A. jrich@r3mlaw.com,
               emoser@r3mlaw.com
              Jeffrey R. Gleit    on behalf of Interested Party    Contrarian Funds LLC jgleit@teamtogut.com,
               sskelly@teamtogut.com;aquirk@teamtogut.com;lmuchnik@teamtogut.com
              Jeffrey S. Margolin    on behalf of Defendant    OSAR SRL margolin@hugheshubbard.com
              Jennifer B. Herzog    on behalf of Unknown    City of Oak Creek jherzog@gklaw.com
              Jennifer L. Adamy    on behalf of Attorney    Shipman & Goodwin LLP bankruptcy@goodwin.com
              Jennifer L. Maffett    on behalf of Defendant    Rieck Group LLC jennifer.maffett@thompsonhine.com
              Jeremy C. Kleinman    on behalf of Other Prof.    Jones Lang LaSalle Americas, Inc.
               jkleinman@fgllp.com,   ccarpenter@fgllp.com
              Jeremy M. Downs    on behalf of Defendant    Johnson Controls jeremy.downs@goldbergkohn.com,
               kristina.bunker@goldbergkohn.com;zachary.garrett@goldbergkohn.com
              Jerrold S. Kulback    on behalf of Defendant    Magnesium Electron Inc. jkulback@archerlaw.com
              Jesse Cook-Dubin    on behalf of Defendant    Carlisle jcookdubin@cohenkinne.com
              Jil Mazer-Marino    on behalf of Creditor    Cherokee North Kansas City, LLC jmazermarino@msek.com,
               kgiddens@msek.com
              Jill Levi    on behalf of Creditor    Bank of Lincolnwood jlevi@toddlevi.com,
               drosenberg@toddlevi.com
              Jill L. Nicholson    on behalf of Creditor    Holset Engineering Company jnicholson@foley.com,
               khall@foley.com
              Jill M. Hartley    on behalf of Creditor    IBEW Brotherhood of Electrical Workers Local 663
               jh@previant.com
              Jo Christine Reed    on behalf of Creditor    INA USA, Inc. jochristine.reed@snrdenton.com,
               robert.millner@snrdenton.com;bob.hoegle@nelsonmullins.com
              Joanne Gelfand    on behalf of Unknown    Itautec America Inc. joanne.gelfand@akerman.com
              Jocelyn Keynes Szekretar    on behalf of Creditor    Equistar Chemicals, LP jkeynes@halperinlaw.net
              Joel D. Applebaum    on behalf of Creditor    1st Choice Heating & Cooling, Inc.
               japplebaum@clarkhill.com
              John A. Bicks    on behalf of Defendant    Setech Inc. john.bicks@klgates.com,
               nathanael.meyers@klgates.com
              John A. Simon    on behalf of Other Prof.    Ernst & Young LLP jsimon@foley.com
              John D. Silk    on behalf of Unknown    LASALLE NATIONAL BANK silk@rbmchicago.com
              John E. Jureller, Jr.    on behalf of Creditor    Bayer MaterialScience, LLC jjureller@klestadt.com,
               jjureller@klestadt.com
              John H. Maddock, III    on behalf of Creditor    CSX Corporation jmaddock@mcguirewoods.com,
               jsheerin@mcguirewoods.com
              John J. Hunter, Jr.    on behalf of Creditor    ZF Boge Elastmetall, LLC jrhunter@hunterschank.com
              John J. Marquess    on behalf of Unknown    Legal Cost Control, Inc. jjm@legalcost.com
              John J. Rapisardi    on behalf of Unknown    Auto Task Force of the United States Department of the
               Treasury jrapisardi@omm.com
              John K. Cunningham    on behalf of Unknown    Appaloosa Management L.P. jcunningham@whitecase.com,
               rkebrdle@whitecase.com;jdisanti@whitecase.com;avenes@whitecase.com;mcosbny@whitecase.com
              John K. Lyons    on behalf of Debtor    DPH Holdings Corp., et al. John.Lyons@skadden.com,
               chdocket@skadden.com
              John P. Dillman    on behalf of Creditor    Cypress-Fairbanks ISD houston_bankruptcy@publicans.com
              John R. Humphrey    on behalf of Creditor    Preferred Sourcing, LLC jhumphrey@taftlaw.com,
               ecfclerk@taftlaw.com;aolave@taftlaw.com
              John S. Mairo    on behalf of Creditor    Neuman Aluminum Automotive, Inc. and Neuman Aluminum
               Impact Extrusion, Inc. jsmairo@pbnlaw.com,
               mdlaskowski@pbnlaw.com;sakelly@pbnlaw.com;lkkabse@pbnlaw.com;mpdermatis@pbnlaw.com;kdcurtin@pbnla
               w.com
              John T. Gregg    on behalf of Creditor    Armada Rubber Manufacturing Company jgregg@btlaw.com
```

```
District/off: 0208-1          User: awilrodri            Page 8 of 15               Date Rcvd: Jul 28, 2014
                              Form ID: trc               Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

        John Wm. Butler, Jr.   on behalf of Counter-Claimant   DPH Holdings Corp., et al. jbutler@skadden.com, John.Murphy@skadden.com
        Jonathan Hook   on behalf of Interested Party   Highland Crusader Offshore Partners, L.P. jonathan.hook@haynesboone.com, lenard.parkins@haynesboone.com;ishmael.kamara@haynesboone.com
        Jonathan Koevary   on behalf of Unknown   Latigo Master Fund Ltd. jkoevary@olshanlaw.com, ssallie@olshanlaw.com
        Jonathan Levine   on behalf of Defendant   Microchip bankruptcy@andrewskurth.com
        Jonathan L. Flaxer   on behalf of Unknown   Universal Bearings, LLC jflaxer@golenbock.com, eneuman@golenbock.com;mweinstein@golenbock.com
        Jonathan S. Green   on behalf of Attorney   Miller, Canfield, Paddock and Stone greenj@millercanfield.com
        Joon P. Hong   on behalf of Creditor   Goldman Sachs Credit Partners L.P. joonhong@chapman.com
        Jordan Brackett   on behalf of Plaintiff   DPH Holdings Corp., et al. vgarvey@fklaw.com
        Jordan Kaye   on behalf of Defendant   Vishay Americas jkaye@kramerlevin.com
        Jordan Kaye,   on behalf of Creditor   Electronic Data Systems Corp & EDS Information Services, LLC jordankaye@yahoo.com
        Joseph Corneau   on behalf of Unknown   Wiegel Tool Works, Inc. jcorneau@klestadt.com
        Joseph B. Koczko   on behalf of Spec. Counsel   Thompson Hine LLP joseph.koczko@thompsonhine.com
        Joseph D. Frank   on behalf of Other Prof.   Jones Lang LaSalle Americas, Inc. jfrank@fgllp.com, ccarpenter@fgllp.com;rheiligman@fgllp.com;zzielinski@fgllp.com
        Joseph E. Simpson   on behalf of Creditor   P & R Industries, Inc. jsimpson@hselaw.com
        Joseph G. Strines   on behalf of Unknown   The Dayton Power and Light Company joseph.strines@dplinc.com
        Joseph H. Lemkin   on behalf of Attorney   Masuda, Funai, Eifert & Mitchell, Ltd. joseph.lemkin@piblaw.com, fedfiling@piblaw.com
        Joseph J. Vitale   on behalf of Creditor   International Union, UAW jvitale@cwsny.com
        Joseph L. Clasen   on behalf of Defendant   Prudential Relocation jclasen@rc.com, tgorrell@rc.com
        Joseph M. Barry   on behalf of Defendant   Tyco Electronics Corporation jbarry@ycst.com, bankfilings@ycst.com
        Joseph M. Gitto   on behalf of Interested Party   First Technology Holdings, Inc. and Affiliates and Subsidiaries, Control Devices, Inc. and First Inertia Switch Limited jgitto@nixonpeabody.com
        Joseph N. Cordaro   on behalf of Unknown   United States Of America joseph.cordaro@usdoj.gov
        Joseph Thomas Moldovan   on behalf of Interested Party   Dennis Black and Charles Cunningham bankruptcy@morrisoncohen.com
        Joshua D. Morse   on behalf of Plaintiff   Anchorage Capital Group, LLC jmorse@jonesday.com
        Judith Elkin   on behalf of Creditor   Amtek Tngineering Limited, et al. judith.elkin@haynesboone.com
        Judy A. O'Neill   on behalf of Creditor   Inteva Products, LLC joneill@foley.com
        Judy B. Calton   on behalf of Creditor   Affinia Canada Corp. jcalton@honigman.com
        Julia S. Kreher   on behalf of Creditor   BAILEY MANUFACTURING COMPANY, LLC rleek@hodgsonruss.com
        Karel S. Karpe   on behalf of Creditor   Cisco Systems, Inc. and its subsidiaries and affiliates, including but not limited to Cisco Systems Capital Corporation kkarpe@karpelaw.com
        Karen Dine,   on behalf of Unknown   Clarion Corporation of America karen.dine@kattenlaw.com
        Karen Giannelli   on behalf of Creditor   Breen Color Concentrates, Inc. kgiannelli@gibbonslaw.com
        Karen L. Kirshenbaum   on behalf of Unknown   Viasystems kkirshenbaum@lynchrowin.com
        Karen M. Steel   on behalf of Defendant   Styner & Bienz Formtech ksteel@schlaw.com
        Karen Veronica DeFio   on behalf of Creditor   Marquardt GmbH kdefio@bsk.com, kdoner@bsk.com;tayers@bsk.com
        Kate K. Simon   on behalf of Defendant   Sumitomo Corp. of America kate.simon@bingham.com
        Kate M. Bradley   on behalf of Defendant   Steere Enterprises Inc. kbradley@brouse.com, tpalcic@brouse.com
        Katherine R. Catanese   on behalf of Creditor   Kautex Inc. kcatanese@foley.com
        Kathleen A. Farinas   on behalf of Creditor Charles Ronald Musgrave kf@lgrslaw.com
        Kathleen Leicht Matsoukas   on behalf of Creditor   Howard County, Indiana kmatsoukas@btlaw.com
        Kathleen M. Miller   on behalf of Creditor   Airgas, Inc. kmm@skfdelaware.com
        Kayalyn A. Marafioti   on behalf of Debtor   DREAL, Inc. kmarafio@skadden.com, John.Murphy@skadden.com
        Kelly A. Woodruff   on behalf of Creditor   Delphi Salaried Retirees Association kwoodruff@fbm.com, svillalobos@fbm.com
        Kenneth A. Reynolds   on behalf of Unknown   Security Plastics Division/NMC, LLC kreynolds@mklawnyc.com, jwalsh@mklawnyc.com;tcard@mklawnyc.com
        Kenneth A. Reynolds   on behalf of Creditor   National Molding Corp. , jwalsh@mklawnyc.com;tcard@mklawnyc.com
        Kenneth M. Lewis   on behalf of Creditor   Dott Industries, Inc. klewis@lewispllc.com
        Kenneth S. Marks   on behalf of Plaintiff   DPH Holdings Corp., et al. kmarks@susmangodfrey.com
        Kenneth S. Yudell   on behalf of Unknown   Park Enterprises of Rochester, Inc. kyudell@aryllp.com
        Kenneth W. Kable   on behalf of Defendant   Merrill Tool & Machine kenkab@bkf-law.com, aijhal@bkf-law.com
        Kevin Grzelak   on behalf of Unknown   Price, Heneveld, Cooper, DeWitt & Litton, LLP. phcdelphi@priceheneveld.com
        Kevin J. Burke   on behalf of Creditor   Engelhard Corporation kburke@cahill.com, mmcloughlin@cahill.com,nmarcantonio@cahill.com
        Kevin P. Holewinski   on behalf of Debtor   DPH Holdings Corp., et al. kpholewinski@jonesday.com
        Kim Martin Lewis   on behalf of Creditor   Feintool Cincinnati, Inc. kim.lewis@dinslaw.com, john.persiani@dinslaw.com;lisa.geeding@dinslaw.com;patrick.burns@dinslaw.com
        Kristi A. Katsma   on behalf of Unknown   Dickinson Wright PLLC kkatsma@dickinsonwright.com, dnavin@dickinsonwright.com

```
District/off: 0208-1                  User: awilrodri                Page 9 of 15                  Date Rcvd: Jul 28, 2014
                                      Form ID: trc                   Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

              Kristin Elliott    on behalf of Creditor   Tata America International Corporation d/b/a TCS
               America kelliott@kelleydrye.com, KDWBankruptcyDepartment@Kelleydrye.com
              Larry Ivan Glick    on behalf of Defendant Sidney  Bernstein lglick@shutts.com
              Lars H. Fuller    on behalf of Unknown   Photo Stencil, LLC lfuller@rothgerber.com
              Lawrence E. Oscar    on behalf of Creditor   ARC Automotive, Inc. leoscar@hahnlaw.com,
               hlpcr@hahnlaw.com;cmbeitel@hahnlaw.com
              Lawrence F. Morrison    on behalf of Defendant   Fernandez Racing, LLC morrlaw@aol.com,
               info@m-t-law.com
              Lawrence J. Kotler    on behalf of Creditor   ACE American Insurance Company
               ljkotler@duanemorris.com
              Lawrence R. Reich    on behalf of Attorney   Reich Reich & Reich, P.C. reichlaw@reichpc.com
              Lee B. Brumitt    on behalf of Creditor   Gully Transportation lbrumitt@dysarttaylor.com,
               sriley@dysarttaylor.com
              Lee E. Woodard    on behalf of Creditor   Excellus Health Plans, Inc. and its Affiliates
               bkemail@harrisbeach.com, ktompsett@harrisbeach.com
              Lenard M. Parkins    on behalf of Creditor   Highland Capital Management L.P.
               lenard.parkins@haynesboone.com
              Leslie A. Plaskon    on behalf of Witness   Rafael De Paoli and GE Corporate Financial Services
               leslieplaskon@paulhastings.com
              Leslie Ann Berkoff    on behalf of Creditor   Demag Plastics Group, Corporation dba Van Dorn Demag
               Corporation lberkoff@moritthock.com
              Leslie S. Barr    on behalf of Defendant   Tyco Adhesives lbarr@windelsmarx.com
              Letitia Accarrino    on behalf of Defendant   A 1 Specialized SVC & Supp., Inc.
               letitia.accarrino@mac.com
              Linda J. Casey    on behalf of Creditor   SKF USA Inc. caseyl@pepperlaw.com,
               jaffeh@pepperlaw.com;shieldsa@pepperlaw.com
              Lisa M. Schweitzer    on behalf of Creditor   HP Enterprise Services, LLC lschweitzer@cgsh.com,
               maofiling@cgsh.com;llipner@cgsh.com;reckenrod@cgsh.com
              Lisa Pierce Reisz    on behalf of Defendant   Carlisle Companies Inc. lpreisz@vorys.com
              Lisa S. Gretchko    on behalf of Other Prof.   Howard & Howard Attorneys, P.C.
               lgretchko@howardandhoward.com
              Lon J. Seidman    on behalf of Creditor   Collins & Aikman Corporation filings@spallp.com,
               lseidman@silvermanacampora.com
              Lonie A. Hassel    on behalf of Unknown   Clerk's Office of the U.S. Bankruptcy Court
               lhassel@groom.com
              Lori V. Vaughan    on behalf of Creditor   Intermet Corporation ,
               dranson@trenam.com;jfollman@trenam.com
              Lorraine S. McGowen    on behalf of Defendant   SUMCO USA Sales Corporation f/k/a Sumitomo Sitix
               Inc. lmcgowen@orrick.com, dfelder@orrick.com
              Louis A. Curcio    on behalf of Creditor   AB Automotive Electronics Ltd.
               louis.curcio@snrdenton.com
              Louis A. Scarcella    on behalf of Unknown   Official Committee of Equity Security Holders
               lscarcella@farrellfritz.com
              Louis G. McBryan    on behalf of Creditor   Vanguard Distributors, Inc. lmcbryan@hwmklaw.com,
               AMcLeod@hwmklaw.com
              Lowell Peterson    on behalf of Creditor   United Steel, Paper and Forestry, Rubber,
               Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO
               lpeterson@msek.com
              Lyle D. Russell    on behalf of Attorney Lyle  Russell lylerussell@magnusoft.com
              Lynn M. Brimer    on behalf of Defendant   LTC Roll & Engineering Co. lbrimer@stroblpc.com,
               sfraser@stroblpc.com
              Madison L. Martin    on behalf of Defendant   Setech nashvillebankruptcyfilings@stites.com,
               madison.martin@stites.com
              Malani Cademartori    on behalf of Creditor   International Rectifier Corp.
               mcademartori@sheppardmullin.com
              Marc Abrams    on behalf of Attorney   Counsel for Certain Tranche C DIP Lenders
               maosbny@willkie.com, mabrams@willkie.com
              Marc B. Hankin    on behalf of Defendant   Olin Corp. mhankin@jenner.com, docketing@jenner.com
              Marc B. Merklin    on behalf of Defendant   Steere Enterprises Inc. mmerklin@brouse.com
              Marc E. Richards    on behalf of Interested Party   DENSO International America Inc.
               mrichards@blankrome.com
              Marc N. Swanson    on behalf of Creditor   Autoliv ASP, Inc. swansonm@millercanfield.com
              Marc P. Solomon    on behalf of Creditor   Castwell Products, Inc. msolomon@burr.com
              Margery N. Reed    on behalf of Plaintiff   ACE American Insurance Company mreed@duanemorris.com
              Margot Erlich    on behalf of Unknown   MeadWestvaco Corporation margot.erlich@pillsburylaw.com
              Maria Caceres-Boneau    on behalf of Debtor   DPH Holdings Corp., et al. boneau@butzel.com
              Maria Ellena Chavez-Ruark    on behalf of Creditor   Constellation NewEnergy - Gas Division, LLC
               mruark@saul.com
              Maria J. DiConza    on behalf of Creditor   Duraswitch Industries Inc. diconzam@gtlaw.com,
               petermann@gtlaw.com;cusumanod@gtlaw.com;lowena@gtlaw.com
              Marianne Goldstein Robbins    on behalf of Creditor   IBEW Brotherhood of Electrical Workers Local
               663 MGR@PREVIANT.COM, MGR@PREVIANT.COM;EM@PREVIANT.COM
              Marie Polito Hofsdal    on behalf of Unknown   IBJTC Business Credit Corporation, as successor to
               IBJ Whitehall Business Credit Corporation marie.hofsdal@wilsonelser.com
              Mark Sherrill    on behalf of Attorney   Sutherland Asbill & Brennan LLP mark.sherrill@sablaw.com
              Mark A. Broude    on behalf of Creditor Committee   The Official Committee Of Unsecured Creditors
               mark.broude@lw.com, peter.gilhuly@lw.com

```
District/off: 0208-1          User: awilrodri            Page 10 of 15              Date Rcvd: Jul 28, 2014
                              Form ID: trc               Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

          Mark A. Shaiken    on behalf of Creditor    ThyssenKrupp Budd Systems, LLC
           mark.shaiken@stinsonleonard.com,    jgant@stinson.com
          Mark B. Conlan    on behalf of Creditor    Breen Color Concentrates, Inc. mconlan@gibbonslaw.com
          Mark H. Shapiro    on behalf of Interested Party    Central Transport International, Inc.
           shapiro@steinbergshapiro.com
          Mark Russell Owens    on behalf of Creditor    EMCON Technologies Canada, ULC mowens@btlaw.com,
           mowens@btlaw.com;bankruptcyindy@btlaw.com
          Mark S. Frankel    on behalf of Unknown    SPCP Group L.L.C. mfrankel@couzens.com
          Mark S. Indelicato    on behalf of Creditor    Affinia Canada Corp., EFT mindelicato@hahnhessen.com,
           eschnitzer@hahnhessen.com;jcerbone@hahnhessen.com;aladd@hahnhessen.com;sthompson@hahnhessen.com;lschlussel@hahnhessen.com;chunker@hahnhessen.com;hahnhessen@ecf.inforuptcy.com
          Mark T. Power    on behalf of Creditor    Affinia Canada Corp., EFT MPower@HahnHessen.com,
           jcerbone@hahnhessen.com;jzawadzki@hahnhessen.com;jorbach@hahnhessen.com;sthompson@hahnhessen.com;aladd@hahnhessen.com;chunker@hahnhessen.com
          Martin B. Tucker    on behalf of Unknown Martin B. Tucker mtucker@fbtlaw.com
          Martin G. Bunin    on behalf of Plaintiff    ACE American Insurance Company marty.bunin@alston.com
          Martin P. Ochs    on behalf of Creditor    Coherent, Inc. martin@oglaw.net
          Marvin E. Clements, Jr.    on behalf of Creditor    Tennessee Department of Revenue
           agbanknewyork@ag.tn.gov
          Mary Joanne Dowd    on behalf of Creditor    Audio MPEG, Inc. mary.dowd@arentfox.com,
           jeffrey.rothleder@arentfox.com
          Mary Kay Shaver    on behalf of Creditor    Brown Co. of Ionia LLC mkshaver@varnumlaw.com
          Mary L. Johnson    on behalf of Creditor    International Rectifier Corp.
           msternstein@sheppardmullin.com
          Mateo Z. Fowler    on behalf of Spec. Counsel    Quinn Emanuel leticiabustinduy@quinnemanuel.com
          Matthew Alexander Gold    on behalf of Creditor    Argo Partners courts@argopartners.net
          Matthew F Dexter    on behalf of Defendant Grace    Davidson matthew.dexter@kirkland.com
          Matthew F. Kye    on behalf of Creditor    Vidalex Capital, LLC mkye@magnozzikye.com
          Matthew J. Lund    on behalf of Creditor Paul R. Free kovskyd@pepperlaw.com
          Matthew L. Schwartz    on behalf of Creditor    Equal Employment Opportunity Commission
           matthew.schwartz@usdoj.gov
          Matthew M. Walsh    on behalf of Plaintiff    Anchorage Capital Group, LLC mwalsh@dl.com
          Matthew P. Morris    on behalf of Defendant    Tesa AG matthew.morris@lovells.com
          Matthew R. Robbins    on behalf of Unknown    International Brotherhood of Electrical Workers Local Union No. 663 (IBEW Local 663) mrr@previant.com
          Maura    Klugman    on behalf of Defendant Grace    Davidson maura.klugman@kirkland.com
          Maureen A. Cronin    on behalf of Unknown    Rothschild Inc. mao-ecf@debevoise.com
          Melissa A. Pena    on behalf of Defendant    Dove Equipment Co. Inc. mapena@nmmlaw.com,
           jspezzacatena@nmmlaw.com,sshepard@nmmlaw.com
          Melissa A. Pena    on behalf of Unknown    Dove Equipment Co. Inc. mapena@nmmlaw.com,
           jspezzacatena@nmmlaw.com,sshepard@nmmlaw.com
          Melissa Z. Neier    on behalf of Unknown    Lord Corporation mneier@ibolaw.com
          Menachem O. Zelmanovitz    on behalf of Creditor    Hitachi Chemical (Singapore) Pte. Ltd.
           mendy@zelmlaw.com
          Merle C. Meyers    on behalf of Creditor    Alps Automotive, Inc. mmeyers@mlg-pc.com
          Michael   Cassell    on behalf of Creditor    H.E. Services Company mcassell@lefkowitzhogan.com
          Michael   Farina    on behalf of Creditor David    Gargis thalergertler@aol.com
          Michael   Friedman    on behalf of Creditor    Goldman Sachs Credit Partners L.P.
           friedman@chapman.com,    iyassin@chapman.com
          Michael   O'Hayer    on behalf of Unknown    A-1 Specialized Services & Supplies, Inc.
           mkohayer@aol.com
          Michael   Schlanger    on behalf of Defendant    Plasco michael@schlangerlegal.com,
           jeanne@schlangerlegal.com
          Michael A. Cohen,    on behalf of Unknown    AOL LLC macohen@curtis.com,    jweber@curtis.com
          Michael A. Spero    on behalf of Creditor    Doosan Infracore America Corp. jspecf@sternslaw.com
          Michael B. O'Neal    on behalf of Creditor    D&S Machine Products, Inc. moneal@wnj.com
          Michael C. Hammer    on behalf of Creditor    Ambrake Corporation mchammer3@dickinsonwright.com
          Michael C. Moody    on behalf of Creditor    Ameritech Credit Corporation d/b/a SBC Capital Services mmoody@orourkeandmoody.com,    firm@orourkeandmoody.com;morourke@orourkeandmoody.com
          Michael D. Warner    on behalf of Debtor    DPH Holdings Corp., et al. mwarner@coleschotz.com,
           klabrada@coleschotz.com
          Michael D. Warner    on behalf of Attorney    Warner Stevens, L.L.P. mwarner@coleschotz.com,
           klabrada@coleschotz.com
          Michael G. Cruse    on behalf of Creditor    Compuware Corporation mcruse@wnj.com,    hziegler@wnj.com
          Michael J. Chapman    on behalf of Defendant    UVA Machine Company mchapman@rendigs.com
          Michael J. Rye    on behalf of Unknown    Cantor Colburn, LLP mrye@cantorcolburn.com
          Michael J. Viscount, Jr.    on behalf of Creditor    M&Q Plastic Products, Inc.
           mviscount@foxrothschild.com
          Michael K. McCrory    on behalf of Creditor    Gibbs Die Casting Corporation
           michael.mccrory@btlaw.com,    bankruptcyindy@btlaw.com
          Michael L. Schein    on behalf of Creditor    Best Foam Fabricators, Inc. mschein@vedderprice.com,
           ecfnydocket@vedderprice.com
          Michael P. Kessler    on behalf of Interested Party    General Motors Corporation
           mkessler@proskauer.com,    ebarak@proskauer.com;mlespinasselee@proskauer.com
          Michael P. O'Connor    on behalf of Creditor    American Casualty Company of Reading, PA
           mpolaw@aol.com
          Michael P. Richman    on behalf of Other Prof.    Ernst & Young LLP mrichman@hunton.com,
           candonian@hunton.com

```
District/off: 0208-1           User: awilrodri            Page 11 of 15            Date Rcvd: Jul 28, 2014
                               Form ID: trc               Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

      Michael R. Dal Lago   on behalf of Defendant   Equis Corporation mdallago@hahnlaw.com, cmbeitel@hahnlaw.com;hlpcr@hahnlaw.com
      Michael R. Enright    on behalf of Creditor    GE Fanuc Automation North America, Inc. menright@rc.com
      Michael R. Nestor    on behalf of Creditor    Metalforming Technologies, Inc. bankfilings@ycst.com
      Michael R. Wernette    on behalf of Creditor    L & W Engineering Co. mwernette@schaferandweiner.com
      Michael S. Davis    on behalf of Unknown    AIG Member Companies mdavis@zeklaw.com, mmccarthy@zeklaw.com;rguttmann@zeklaw.com;mmillnamow@zeklaw.com
      Michael S. Etkin    on behalf of Defendant    Teachers' Retirement System of Oklahoma metkin@lowenstein.com, mseymour@lowenstein.com;tdwatson@lowenstein.com
      Michelle Carter    on behalf of Creditor    Mitsubishi Electric Automobile America, Inc. pwhite@kslaw.com;dmeadows@kslaw.com
      Michelle McMahon    on behalf of Creditor    Spartech Corporation and Spartech Polycom michelle.mcmahon@bryancave.com, jamila.willis@bryancave.com
      Michelle T. Sutter    on behalf of Creditor    Ohio Environmental Protection Agency msutter@ag.state.oh.us
      Myron Kirschbaum    on behalf of Interested Party    Harbinger Capital Partners Master Fund I, Ltd. mkirschbaum@kayescholer.com
      Nathan A. Wheatley    on behalf of Creditor    Republic Engineered Products, Inc. nwheatley@calfee.com
      Nathan A. Wheatley    on behalf of Defendant    Park Ohio Industries nwheatley@calfee.com
      Nava Hazan    on behalf of Creditor    Motorola, Inc. nava.hazan@squirepb.com, karen.graves@squirepb.com
      Neil Andrew Goteiner    on behalf of Creditor    Official Committee of Eligible Salaried Retirees ngoteiner@fbm.com, calendar@fbm.com;karentsen@fbm.com
      Neil E. Herman    on behalf of Interested Party    Steering Holding, LLC Nherman@morganlewis.com
      Neil J. Smith    on behalf of Creditor    Tal-Port Industries, LLC nsmith@mackenziehughes.com, jneedham@mackenziehughes.com
      Neil Matthew Berger    on behalf of Plaintiff    DPH Holdings Corp., et al. neilberger@teamtogut.com, sskelly@teamtogut.com;dcahir@teamtogut.com;kackerman@teamtogut.com;aquirk@teamtogut.com
      Neil Matthew Berger    on behalf of Debtor    DPH Holdings Corp., et al. neilberger@teamtogut.com, sskelly@teamtogut.com;dcahir@teamtogut.com;kackerman@teamtogut.com;aquirk@teamtogut.com
      Nicholas J. Zluticky    on behalf of Unknown    Thyssen Krupp Waupaca, Inc. nicholas.zluticky@stinsonleonard.com
      Nicholas R. Pagliari    on behalf of Creditor    Actco Tool & Manufacturing Company npagliari@mijb.com, sburick@mijb.com
      Nina M. Varughese    on behalf of Creditor    Ametek, Inc. ninavarughese@yahoo.com
      Norman D. Orr    on behalf of Creditor Raymond L. Johnson norman.orr@kkue.com
      Oscar B. Fears, III    on behalf of Creditor    Georgia Department of Revenue bfears@law.ga.gov
      Oscar N. Pinkas    on behalf of Creditor    Schaeffler Canada, Inc. oscar.pinkas@dentons.com
      P. Warren Hunt    on behalf of Defendant    Pontiac Coil Inc. pwh@krwlaw.com
      Paige Leigh Ellerman    on behalf of Unknown    Gobar Systems, Inc. ellerman@taftlaw.com
      Pamela Smith Holleman    on behalf of Creditor    Fidelity Employer Services Company LLC pholleman@sandw.com
      Patricia B. Fugee    on behalf of Interested Party Ericka S. Parker pfugee@ralaw.com, mwallace@ralaw.com
      Patricia M. Rodenhausen    on behalf of Creditor Elaine L. Chao (ASEC EB Plans) ny-sol-ecf@dol.gov
      Patrick Howell    on behalf of Defendant    Stapla Ultrasonics Corp. phowell@whdlaw.com, tmichalak@whdlaw.com;dprim@whdlaw.com
      Patrick E. Mears    on behalf of Creditor    Armada Rubber Manufacturing Company patrick.mears@btlaw.com
      Patrick J. Keating    on behalf of Creditor    Marco Manufacturing Co. pkeating@bdblaw.com
      Patrick J. Kukla    on behalf of Creditor    Behr America, Inc. pkukla@carsonfischer.com
      Patrick J. Orr    on behalf of Creditor    3M Company tklestadt@klestadt.com;kgarofalo@klestadt.com
      Paul Rubin    on behalf of Unknown    Canon U.S.A., Inc. prubin@rubinlawllc.com
      Paul Sweeney    on behalf of Creditor    Quest Diagnostics, Inc. psweeney@yvslaw.com, jbeckman@yvslaw.com;jbeckman@loganyumkas.com;psweeney@loganyumkas.com
      Paul A. Rachmuth    on behalf of Attorney    Dell Receivables, L.P. paul@paresq.com
      Paul C. Foley    on behalf of Unknown Paul C. Foley foley@mountaindearborn.com
      Paul H. Spaeth    on behalf of Unknown    F&G Multi-Slide Inc. spaethlaw@phslaw.com
      Paul J. Ricotta    on behalf of Interested Party    Tokico (USA), Inc. pricotta@mintz.com, docketing@mintz.com
      Paul M. Rosenblatt    on behalf of Creditor    IDG USA, LLC prosenblatt@kilpatricktownsend.com, lcanty@kilpatricktownsend.com
      Paul N. Silverstein    on behalf of Unknown    Credit Suisse International paulsilverstein@andrewskurth.com, jlevine@akllp.com
      Paul W. Carey    on behalf of Creditor    Allegro MicroSystems, Inc. bankrupt@modl.com, pwcarey@modl.com
      Peter Alan Zisser    on behalf of Interested Party    New York Power Authority Lawzisser@twcny.rr.com
      Peter J. Gurfein    on behalf of Creditor    Wamco, Inc pgurfein@lgbfirm.com, rmartin-patterson@LGBFirm.com
      Peter Nils Baylor    on behalf of Creditor    Hollingsworth & Vose Co. pnb@nutter.com
      Peter S. Russ    on behalf of Creditor    ATEL Leasing Corporation, as Agent peter.russ@bipc.com, donna.curcio@bipc.com
      Philip D. Anker    on behalf of Spec. Counsel    Special Regulatory Counsel for the Audit Committee of Delphi Corporation philip.anker@wilmerhale.com

```
District/off: 0208-1          User: awilrodri             Page 12 of 15              Date Rcvd: Jul 28, 2014
                              Form ID: trc                Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

 Philip J. Giacinti, Jr. on behalf of Creditor Sunrise Medical, Inc. pjg@procopio.com,
  kristina.terlaga@procopio.com;laj@procopio.com;phil.giacinti@procopio.com;calendaring@procopio.com
 R. John Clark on behalf of Creditor Alliance Precision Plastics Corporation
  rjclark@hancocklaw.com, jmccarthy@hancocklaw.com;ssagert@hancocklaw.com
 Rachel Jeanne Lehr on behalf of Unknown State of New Jersey, Department of Environmental
  Protection rachel.lehr@dol.lps.state.nj.us
 Ralph E. McDowell on behalf of Creditor American Axle & Manufacturing, Inc.
  rmcdowell@bodmanlaw.com
 Ralph L. Landy on behalf of Creditor Pension Benefit Guaranty Corporation
  landy.ralph@pbgc.gov, efile@pbgc.gov
 Randall D. LaTour on behalf of Attorney Vorys, Sater, Seymour and Pease LLP rdlatour@vssp.com
 Raniero D'Aversa on behalf of Creditor Bank of America, N.A. rdaversa@orrick.com,
  lmetzger@orrick.com
 Raymond J. Urbanik on behalf of Counter-Defendant Computer Sciences Corporation
  rurbanik@munsch.com
 Rebecca H. Simoni on behalf of Unknown Rotaform, LLC. rsimoni@vonbriesen.com,
  jlohr@vonbriesen.com
 Rex H. Elliott on behalf of Creditor Estate of Clarence Huston loris@cooperelliott.com
 Richard Josephson on behalf of Creditor ENTEK International LLC basargent@stoel.com
 Richard Mancino on behalf of Attorney Counsel for Certain Tranche C DIP Lenders
  maosbny@willkie.com, rmancino@willkie.com
 Richard F. Hahn on behalf of Unknown Rothschild Inc.
  rfhahn@debevoise.com;mao-bk-ecf@debevoise.com
 Richard G. Menaker on behalf of Creditor Mary P & Liam P O'Neill rmenaker@mhjur.com
 Richard G. Smolev on behalf of Unknown InPlay Technologies rsmolev@kayescholer.com,
  maosbny@kayescholer.com
 Richard Gary Mason on behalf of Unknown Capital Research and Management Company
  rgmason@wlrk.com, calert@wlrk.com
 Richard J. Bernard on behalf of Creditor Ohio Bureau of Workers' Compensation
  rbernard@foley.com, khall@foley.com;rbressler@foley.com
 Richard J. Parks on behalf of Creditor American Turned Products, Inc. rjp@pietragallo.com,
  kas2@pietragallo.com;ms@pietragallo.com
 Richard L. Epling on behalf of Unknown MeadWestvaco Corporation
  richard.epling@pillsburylaw.com
 Richard L. Ferrell on behalf of Creditor Koyo Corporation Ferrell@taftlaw.com
 Richard M. Goldman on behalf of Debtor DPH Holdings Corp., et al. rgoldman@teamtogut.com,
  lmuchnik@teamtogut.com;rgoldman@ecf.inforuptcy.com
 Richard M. Meth on behalf of Creditor 2088343 Ontario Limited msteen@foxrothschild.com,
  mlsecf@gmail.com
 Richard P. Norton on behalf of Creditor Jason Incorporated, Sackner Products Division
  rnorton@hunton.com
 Richard S. Toder on behalf of Unknown PricewaterhouseCoopers, LLP. richtoder@gmail.com
 Rick Aaron Steinberg on behalf of Creditor Vladimir Averbukh rsteinberg@nakblaw.com
 Robert Dehney on behalf of Creditor Chicago Miniature Optoelectronic Technologies, Inc.
  rdehney@mnat.com,
  cmiller@mnat.com;dabbott@mnat.com;dbutz@mnat.com;wlamotte@mnat.com;cfights@mnat.com;aconway@mnat.com
 Robert Scannell on behalf of Creditor Hitachi Chemical (Singapore) Pte. Ltd.
  rscannell@morganlewis.com
 Robert Sidorsky on behalf of Creditor Pioneer Speakers, Inc. sidorsky@butzel.com
 Robert Usadi on behalf of Creditor Engelhard Corporation mmcloughlin@cahill.com
 Robert A White on behalf of Creditor Lydall Thermal/Acoustical Sales Co. LLC
  rwhite@murthalaw.com
 Robert A. Calinoff on behalf of Creditor Hydro Aluminum Adrian, Inc. rcalinoff@candklaw.com
 Robert A. Peurach on behalf of Creditor Ogura Clutch Company rpeurach@gdakmak.com
 Robert B. Rubin on behalf of Creditor Hyundai Motor Manufacturing Alabama, LLC brubin@burr.com
 Robert C. Goodrich, Jr. on behalf of Defendant Setech Inc.
  nashvillebankruptcyfilings@stites.com
 Robert D. Gordon on behalf of Attorney Clark Hill PLC rgordon@clarkhill.com
 Robert D. Nachman on behalf of Defendant MJ Celco robert.nachman@bfkn.com
 Robert D. Wolford on behalf of Creditor Monroe, Inc. ecfwolfordr@millerjohnson.com
 Robert E. Bartkus on behalf of Unknown BANK OF AMERICA, N.A. rbartkus@dbl-law.com
 Robert F. Brown on behalf of Defendant UVA Machine Company rbrown@rendigs.com
 Robert F. Brown on behalf of Unknown Mad River Transportation, Inc. rbrown@rendigs.com
 Robert F. McDonough on behalf of Creditor City of Olathe, Kansas
  ahatch@polsinelli.com;tbackus@polsinelli.com
 Robert G. Kamenec on behalf of Plaintiff ACE American Insurance Company
  rkamenec@plunkettcooney.com
 Robert H. Adams on behalf of Creditor Simco Construction Inc. radams@rumberger.com,
  docketingorlando@rumberger.com;radamssecy@rumberger.com;mbarnette@rumberger.com;mcourtney@rumberger.com;ldowner@rumberger.com
 Robert J. Feinstein on behalf of Creditor Essex Group, Inc. rfeinstein@pszyj.com,
  dharris@pszyjw.com
 Robert J. Rosenberg on behalf of Creditor Committee The Official Committee Of Unsecured
  Creditors rachel.feld@lw.com
 Robert J. Sidman on behalf of Attorney Vorys, Sater, Seymour and Pease LLP rjsidman@vorys.com,
  bkbowers@vorys.com

```
District/off: 0208-1                  User: awilrodri               Page 13 of 15                  Date Rcvd: Jul 28, 2014
                                      Form ID: trc                  Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

        Robert J. Welhoelter    on behalf of Creditor    Nissan North America, Inc. rjwelho@gmail.com
        Robert K. Minkoff    on behalf of Creditor    Capital Investors, LLC rminkoff@jefferies.com,
        mrichards@jefferies.com
        Robert K. Weiler    on behalf of Creditor    Carlisle Engineered Products, Inc.
        rweiler@greenseifter.com, lellis@greenseifter.com
        Robert L. Eisenbach, III    on behalf of Creditor    BEI Sensors & Systems Company
        reisenbach@cooley.com
        Robert M. Hirsh    on behalf of Unknown    Pullman Bank and Trust Company hirsh.robert@arentfox.com,
        nova.alindogan@arentfox.com
        Robert Michael Farquhar    on behalf of Creditor    GCi Technologies mfarquhar@winstead.com
        Robert N. Michaelson    on behalf of Creditor    ASSEMBLEON AMERICA, INC. rmichaelson@r3mlaw.com
        Robert V. Sartin    on behalf of Creditor    Toyota Motor Corporation rsartin@fbtlaw.com,
        chruska@fbtlaw.com
        Robert W. Dremluk    on behalf of Attorney    Seyfarth Shaw LLP rwd1517@gmail.com,
        rwd1517@ecf.inforuptcy.com
        Robinson B. Lacy    on behalf of Defendant    Goldman Sachs & Co. Lacyr@sullcrom.com,
        s&cmanagingclerk@sullcrom.com
        Robyn J. Spalter    on behalf of Creditor    Riverside Claims LLC notice@regencap.com
        Rocco A. Cavaliere    on behalf of Creditor    O&R Precision Grinding, Inc.
        rcavaliere@tarterkrinsky.com
        Roger Elder    on behalf of Unknown    Apple Inc., Apple Computer International, and Hon Hai
        Precision Industry Company Ltd. roger.elder@pillsburylaw.com
        Roger G. Jones    on behalf of Creditor    Calsonic Kansei North America, Inc. rjones@bccb.com
        Roger L. Tarbutton    on behalf of Creditor    Board of County Commissioners of Johnson County,
        Kansas roger.tarbutton@jocogov.org, Lisa.wetzler@jocogov.org
        Roland Hwang    on behalf of Unknown    State of Michigan Department of Labor & Economic Growth,
        Unemployment Insurance Agency hwangr@michigan.gov
        Ron Kilgard    on behalf of Creditor    ERISA Lead Plaintiffs BankruptcyECF@krplc.com
        Ron E. Meisler    on behalf of Debtor    DPH Holdings Corp., et al. rmeisler@skadden.com,
        chdocket@skadden.com;brandon.duncomb@skadden.com
        Ronald L. Glick    on behalf of Creditor    Equistar Chemicals, LP ron@ronaldglick.com
        Ronald L. Rose    on behalf of Spec. Counsel    Dykema Gossett PLLC rrose@dykema.com
        Ronald R. Peterson    on behalf of Creditor    Alcan Rolled Products-Ravenswood, LLC
        rpeterson@jenner.com, docketing@jenner.com
        Ronald S. Pretekin    on behalf of Unknown    Columbia Industrial pretekin@coollaw.com,
        piatt@coollaw.com
        Ronald Scott Beacher    on behalf of Unknown    IBJTC Business Credit Corporation
        rbeacher@pryorcashman.com, docketing@pryorcashman.com
        Rozanne M. Giunta    on behalf of Creditor    Stephenson & Sons Roofing rmgiunta@lambertleser.com
        Ryan B. Bennett    on behalf of Creditor    Tower Automotive, Inc. rbennett@kirkland.com,
        jgoldfinger@kirkland.com;cpickerill@kirkland.com;bgiordano@kirkland.com
        Ryan D. Heilman    on behalf of Creditor    AI-Shreveport, LLC rheilman@schaferandweiner.com
        Sally Meyer    on behalf of Unknown    Madison Niche Opportunities, LLC smeyer@madisonliquidity.com
        Sam O. Simmerman    on behalf of Unknown    Millwood, Inc. sosimmerman@kwgd.com,
        mhelmick@kwgd.com;gswope@kwgd.com
        Samuel Jason Teele    on behalf of Unknown    Lead Plaintiff and the Prospective Class
        jteele@lowenstein.com, adeleo@lowenstein.com
        Sandra A. Riemer    on behalf of Creditor    Freescale Semiconductor, Inc. f/k/a Motorola
        Semiconductor Systems (U.S.A.) Inc. sriemer@phillipsnizer.com, ddore@phillipsnizer.com
        Sapna W. Palla    on behalf of Defendant    Harbinger Capital Partners Master Fund I, Ltd.
        spalla@kayescholer.com, bmintz@kayescholer.com;maosbny@kayescholer.com
        Sarah B. Chapman Carter    on behalf of Creditor    City of Vandalia, Ohio scarter@pselaw.com
        Sarah E. Morrison    on behalf of Creditor    Department Of Toxic Substances Control
        sarah.morrison@doj.ca.gov
        Sarah F. Sparrow    on behalf of Unknown    Automotive Systems Laboratory, Inc.
        ssparrow@tuggleduggins.com, martit@tuggleduggins.com
        Sarah Quinn Kuhny    on behalf of Defendant    Autocam Corporation sarah.kuhny@btlaw.com
        Scott Cargill    on behalf of Interested Party    Cerberus Capital Management, L.P.
        scargill@lowenstein.com, msavetsky@lowenstein.com
        Scott A. Golden    on behalf of Creditor    XM Satellite Radio Inc. sagolden@hhlaw.com
        Scott A. Wolfson    on behalf of Creditor    Ex-Cell-O Machine Tools, Inc.
        swolfson@wolfsonbolton.com, stravis@wolfsonbolton.com
        Scott C. Matasar    on behalf of Creditor    Blair Strip Steel Co. smatasar@calfee.com,
        nwheatley@calfee.com
        Scott D. Rosen    on behalf of Creditor    Floyd Manufacturing Co., Inc. srosen@cb-shea.com
        Scott I. Davidson    on behalf of Interested Party    General Motors LLC (f/k/a General Motors
        Company) sdavidson@kslaw.com
        Scott L. Esbin    on behalf of Creditor    Credit Suisse bankruptcyinfo@esbinalter.com,
        bankruptcyinfo@esbinalter.com
        Sean A. Okeefe    on behalf of Creditor    Metal Surfaces, Inc. sokeefe@winthropcouchot.com
        Sean C. Southard    on behalf of Unknown    Davidson Kempner Capital Management LLC
        ssouthard@klestadt.com
        Sean M. Walsh    on behalf of Creditor    Nisshinbo Automotive Corporation swalsh@gmhlaw.com,
        lsugars@gmhlaw.com
        Serge Ambroise    on behalf of Plaintiff    IUE-CWA sambroise@kjmlabor.com
        Seth A. Drucker    on behalf of Creditor    BorgWarner Turbo Systems Inc. sdrucker@fosterswift.com
        Seth F. Kornbluth    on behalf of Creditor    Juki Automation Systems, Inc. skornbluth@herrick.com

```
District/off: 0208-1          User: awilrodri              Page 14 of 15                   Date Rcvd: Jul 28, 2014
                              Form ID: trc                 Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

        Shalom Jacob   on behalf of Creditor   Methode Electronics, Inc., and its Affiliates sjacob@lockelord.com
        Shannon E. Hoff   on behalf of Creditor   Mercedes-Benz U.S. International, Inc. mstinson@burr.com
        Shannon Lowry Nagle   on behalf of Attorney   O'Melveny & Myers LLP snagle@omm.com, diana.fisher@friedfrank.com
        Shawn Randall Fox   on behalf of Creditor   Alumax Mill Products, Inc., Alcoa Automotive Castings, A Michigan Partnership And Alcoa Extrusions, Inc. sfox@mcguirewoods.com, tcollins@mcguirewoods.com
        Sheila R. Schwager   on behalf of Creditor   ARAMARK Uniform & Career Apparel Inc. srs@hteh.com
        Sheldon S. Toll   on behalf of Unknown   Milwaukee Investment Company lawtoll@comcast.net
        Sherri Lynn Dahl   on behalf of Creditor   Dayton, City of sdahl@ssd.com
        Shmuel Vasser   on behalf of Interested Party   Speedline Technologies, Inc. shmuel.vasser@dechert.com
        Shone Pierre   on behalf of Unknown   Louisiana Department of Revenue florence.saenz@la.gov
        Stephen A. Donato   on behalf of Creditor   Diemolding Corporation sdonato@bsk.com, kdoner@bsk.com;tayers@bsk.com
        Stephen B. Grow   on behalf of Creditor   Behr Industries Corp. sgrow@wnj.com, kfrantz@wnj.com
        Stephen F. Willig   on behalf of Defendant   National Union Fire Insurance Company of Pittsburgh, PA swillig@damato-lynch.com, ecf@damato-lynch.com
        Stephen H. Gross   on behalf of Creditor   Mubea, Inc. shgross5@yahoo.com
        Stephen L. Yonaty   on behalf of Attorney   Hodgson Russ LLP syonaty@chwattys.com
        Stephen M. Bales   on behalf of Interested Party   Tremco Incorporated sbales@zieglermetzger.com
        Stephen M. Nagle   on behalf of Creditor   Workers Compensation Board stephen.nagle@oag.state.ny.us
        Stephen M. Packman   on behalf of Creditor   Magnesium Electron, Inc. spackman@archerlaw.com, mfriedman@archerlaw.com
        Stephen Vincent Falanga   on behalf of Creditor Susan M. Buttitta sfalanga@connellfoley.com, sdarling@connellfoley.com
        Steven J. Reisman   on behalf of Creditor   Flextronics International Asia-Pacific Ltd. and Flextronics Technology (M) Sdn. Bhd. sreisman@curtis.com, cgiglio@curtis.com;jdrew@curtis.com;mgallagher@curtis.com;dching@curtis.com;macohen@curtis.com;tsmith@curtis.com;bkotliar@curtis.com;dbloom@curtis.com;jweber@curtis.com;bbutterfield@curtis.com;tfoudy@
        Steven S. Flores   on behalf of Debtor   DPH Holdings Corp., et al. sflores@teamtogut.com, dcahir@teamtogut.com;mhamersky@teamtogut.com;dpaul@teamtogut.com
        Stuart A. Krause   on behalf of Unknown   Toyota Tsusho America, Inc. skrause@zeklaw.com
        Stuart A. Laven, Jr.   on behalf of Defendant   Republic Engineered Products slaven@cavitch.com
        Susan Jennik   on behalf of Creditor   International Union of Electronic, Salaried, Machine and Furniture Workers - Communications Workers of America sjennik@kjmlabor.com, smiller@kjmlabor.com;dpaul@kjmlabor.com
        Susan Power-Johnston   on behalf of Spec. Counsel   Covington & Burling sjohnston@cov.com
        Susan Przekop-Shaw   on behalf of Cross Defendant   State of Michigan Workers' Compensation Insurance Agency przekopshaws@michigan.gov
        Susan Fuhrer Reiter   on behalf of Defendant   Blair Strip Steel Co sreiter@mijb.com, sburick@mijb.com
        Susan M. Cook   on behalf of Creditor   Arnold Center, Inc. smcook@lambertleser.com
        Tami Hart Kirby   on behalf of Creditor   Alegre, Inc tkirby@porterwright.com
        Terence McLaughlin   on behalf of Defendant   Pardus DPH Holding LLC tmclaughlin@morrisoncohen.com, courtnotices@morrisoncohen.com
        Terence D. Watson   on behalf of Defendant   Invotec Engineering twatson@lowenstein.com
        Theodore A. Cohen   on behalf of Creditor Gary Whitney tcohen@smrh.com, amontoya@sheppardmullin.com
        Thomas A. Lee, III   on behalf of Creditor   FIA Card Services aka Bank of America by eCAST Settlement Corporation as its agent notices@becket-lee.com
        Thomas A. Pitta   on behalf of Creditor   Sandvik Materials Technology tpitta@emmetmarvin.com, pdelrio@emmetmarvin.com
        Thomas B. Radom   on behalf of Attorney   Butzel Long, P.C. radom@butzel.com
        Thomas D. Goldberg   on behalf of Creditor   Carrier Corporation tdgoldberg@dbh.com
        Thomas J. Schank   on behalf of Creditor   ZFGroup North American Operations, Inc tomschank@hunterschank.com
        Thomas M. Beeman   on behalf of Creditor   Madison County (Indiana) Treasurer tom@beemanlawoffice.com
        Thomas M. Franklin   on behalf of Creditor   Kansas Department of Health and Environment tmflaw@swbell.net
        Thomas M. Gaa   on behalf of Creditor   VERITAS Software Corporation tgaa@bbslaw.com, yessenia@bbslaw.com
        Thomas M. Kennedy   on behalf of Creditor   International Union of Electric, Electrical, Salaried, Machine and Furniture Workers Communications Workers of America (IUE-CWA) tkennedy@kjmlabor.com, sjennik@kjmlabor.com;sambroise@kjmlabor.com
        Thomas P. Sarb   on behalf of Creditor   Avon Automotive ecfsarbt@millerjohnson.com
        Thomas Parker Griffin   on behalf of Creditor   Multitronics, Inc. pgriffin@babc.com
        Thomas R. Morris   on behalf of Creditor   Ralco Industries, Inc. morris@silvermanmorris.com, morris@silvermanmorris.com
        Thomas R. Slome   on behalf of Attorney   Rosen Slome Marder LLP. lgomez@msek.com
        Tiffany Strelow Cobb   on behalf of Attorney   Vorys, Sater, Seymour and Pease LLP tscobb@vorys.com, bjtobin@vorys.com;lnfromme@vorys.com
        Tiiara N.A. Patton   on behalf of Attorney   Calfee, Halter & Griswold LLP nwheatley@calfee.com

```
District/off: 0208-1          User: awilrodri            Page 15 of 15             Date Rcvd: Jul 28, 2014
                              Form ID: trc               Total Noticed: 1


The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Timothy A. Fusco    on behalf of Creditor    Autoliv ASP, Inc. fusco@millercanfield.com,
               skoczylas@millercanfield.com
              Timothy F. Nixon    on behalf of Interested Party    Miniature Precision Components
               tnixon@gklaw.com, eshipman@gklaw.com;kboucher@gklaw.com
              Timothy T. Brock    on behalf of Unknown    VEBA Committee tbrock@ssbb.com,
               tlewis@ssbb.com;asnow@ssbb.com;managingclerk@ssbb.com;cgrace@ssbb.com
              Timothy T. Brock    on behalf of Creditor    JPMorgan Chase Bank, N.A., as Administrative Agent
                tbrock@ssbb.com, tlewis@ssbb.com;asnow@ssbb.com;managingclerk@ssbb.com;cgrace@ssbb.com
              Timothy W. Brink    on behalf of Creditor    Sedgwick Claims Management Services, Inc.
               tbrink@mpslaw.com, dnichols@mpslaw.com
              Tracy L. Klestadt    on behalf of Creditor    Detroit Heading, LLC tklestadt@klestadt.com,
               tklestadt@gmail.com
              Trent P. Cornell    on behalf of Interested Party Paul   Higgins tcornell@stahlcowen.com
              Tyson A. Crist    on behalf of Creditor    Battelle Memorial Institute Tyson.Crist@icemiller.com,
               Sandy.Heaberlin@icemiller.com
              Victor J. Mastromarco, Jr.    on behalf of Creditor    H.E. Services Company vmastromar@aol.com
              Victoria D. Garry    on behalf of Creditor    Ohio Bureau of Workers' Compensation
               vgarry@ag.state.oh.us
              W. Clark Watson    on behalf of Creditor    Alabama Power Company cwatson@balch.com
              W. Robinson Beard    on behalf of Creditor    Akebono Corporation (North America) jkirk@stites.com
              W. Timothy Miller    on behalf of Creditor    Select Industries Corporation miller@taftlaw.com
              Wallace M. Handler    on behalf of Mediator Wallace M. Handler whandler@swappc.com,
               tlooney@swappc.com
              Walter  Reynolds    on behalf of Creditor    Alegre, Inc wreynolds@porterwright.com
              Wendy G. Marcari    on behalf of Attorney    Traub, Bonacquist & Fox LLP wmarcari@ebglaw.com,
               nyma@ebglaw.com
              Wendy M. Simkulak    on behalf of Creditor    ACE American Insurance Company
               wmsimkulak@duanemorris.com
              Whitney L. Mosby    on behalf of Creditor    M.G. Corporation wmosby@binghammchale.com
              William  Heuer    on behalf of Plaintiff    ACE American Insurance Company wheuer@duanemorris.com
              William A. Sankbeil    on behalf of Creditor John Blahnik was@krwlaw.com
              William F. Savino    on behalf of Creditor    Durham Companies, Inc. wsavino@damonmorey.com
              William H. Schorling    on behalf of Creditor    Arkema Inc. william.schorling@bipc.com,
               donna.curcio@bipc.com
              William J. Barrett    on behalf of Creditor    EIS, Inc. william.barrett@bfkn.com
              William J. Brown    on behalf of Creditor    HSBC Bank USA, National Association
               wbrown@phillipslytle.com, khatch@phillipslytle.com
              William J. Hanlon    on behalf of Creditor    Bradford Industries, Inc. whanlon@seyfarth.com
              William M. Barron    on behalf of Interested Party    Heraeus Metals Processing, Inc.
               wbarron@sgrlaw.com, nyoecf@sgrlaw.com
              William M. Braman    on behalf of Creditor    M.G. Corporation wbraman@meplegal.com
              William M. Hawkins    on behalf of Creditor    Kyocera Industrial Ceramics Corp. whawkins@loeb.com,
               tcummins@loeb.com
              William M. Katich    on behalf of Unknown    Illinois Department of Revenue wkatich@atg.state.il.us
              William P. Weintraub    on behalf of Creditor    Essex Group, Inc. wweintraub@stutman.com,
               gfox@goodwinprocter.com
              Yann  Geron    on behalf of Creditor    M&Q Plastic Products, Inc. ygeron@foxrothschild.com
                                                                                              TOTAL: 686
```