2100 B (12/15)

# United States Bankruptcy Court

Southern District of New York
Case No. 05-44481-rdd
Chapter 11

In re: Debtor(s) (including Name and Address)

DPH Holdings Corp., et al.
Troy MI 48098

### NOTICE OF TRANSFER OF CLAIM OTHER THAN FOR SECURITY

The Claim No(s). listed below was/were filed or deemed filed under 11 U.S.C. § 1111(a) in this case by the alleged transferor.  As evidence of the transfer of that claim, the transferee filed a Transfer of Claim Other than for Security in the clerk's office of this court on 12/03/2015.

Name and Address of Alleged Transferor(s):

Claim No. : SPCP Group, LLC, Attn Brian Jarmain, Two Greenwich Plaza 1st Floor, Greenwich CT 06830

Name and Address of Transferee:

Morgan Stanley Senior Funding, Inc.
c/o Schulte Roth & Zabel LLP
919 Third Avenue
New York, NY 10022

### -- DEADLINE TO OBJECT TO TRANSFER --

The alleged transferor(s) of the claim is hereby notified that objections must be filed with the court within twenty-one (21) days of the mailing of this notice.  If no objection is timely received by the court, the transferee will be substituted as the original claimant without further order of the court.

Date:    12/09/15

Vito Genna
**CLERK OF THE COURT**

United States Bankruptcy Court
Southern District of New York

In re:                                                                Case No. 05-44481-rdd
DPH Holdings Corp., et al.                                            Chapter 11
    Debtor

# CERTIFICATE OF NOTICE

District/off: 0208-1         User: brichards         Page 1 of 15         Date Rcvd: Dec 07, 2015
                             Form ID: trc            Total Noticed: 1

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Dec 09, 2015.
4311845        +SPCP Group, LLC,    Attn Brian Jarmain,    Two Greenwich Plaza 1st Floor,
                 Greenwich CT 06830-6390

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
NONE.                                                                                          TOTAL: 0

            ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
                GE Commercial Materials
                                                                              TOTALS: 1, * 0, ## 0

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Dec 09, 2015                              Signature:  /s/Joseph Speetjens

---

# CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on December 3, 2015 at the address(es) listed below:
              A. Peter Lubitz    on behalf of Attorney    Means Industries, Inc plubitz@nyc.rr.com
              A. Spencer Gilbert, III    on behalf of Creditor    Mississippi Workers' Compensation Individual
               Self-insurer Guaranty Association sgilbert@asgilbert.com,    kimwolford@asgilbert.com
              Aaron G. McCollough    on behalf of Unknown    Siemens Energy & Automation, Inc.
               amccollough@mcguirewoods.com
              Aaron R. Cahn    on behalf of Unknown    STMicroelectronics, Inc. cahn@clm.com
              Abigail Snow    on behalf of Unknown    VEBA Committee asnow@ssbb.com
              Adam D. Bruski    on behalf of Defendant    Pro Tech Machine adbruski@lambertleser.com
              Adam D. Bruski    on behalf of Creditor    Linamar Corporation adbruski@lambertleser.com
              Adam L. Shiff    on behalf of Interested Party    Contrarian Funds LLC ashiff@kasowitz.com,
               courtnotices@kasowitz.com;jcarter@kasowitz.com
              Alan D. Halperin    on behalf of Attorney    Halperin Battaglia Raicht, LLP lgu@halperinlaw.net
              Alan E. Marder    on behalf of Creditor    Kilroy Realty, L.P. lgomez@msek.com
              Alan J. Knauf,    on behalf of Unknown    American Recycling & Manufacturing Co., Inc.
               aknauf@nyenvlaw.com
              Alan K. Mills    on behalf of Creditor    Mays Chemical Company amills@btlaw.com,
               bankruptcyindy@btlaw.com
              Alan M. Koschik    on behalf of Creditor    Goodyear Canada Inc. akoschik@brouse.com
              Alan S. Maza    on behalf of Creditor    SECURITIES AND EXCHANGE COMMISSION mazaa@sec.gov
              Albert Togut    on behalf of Debtor    DPH Holdings Corp., et al. alcourt@teamtogut.com,
               kackerman@teamtogut.com;alcourt@ecf.inforuptcy.com
              Albert Togut    on behalf of Other Prof.    Togut, Segal & Segal LLP alcourt@teamtogut.com,
               kackerman@teamtogut.com;alcourt@ecf.inforuptcy.com
              Albert L. Hogan, III    on behalf of Debtor    DPH Holdings Corp., et al. al.hogan@skadden.com,
               chdocket@skadden.com
              Alexander Stotland    on behalf of Creditor    Danice Manufacturing Co.
               msl@maddinhauser.com;bac@maddinhauser.com
              Alexander B. Lees    on behalf of Unknown    Methode Electronics Inc. ablees@wlrk.com,
               calert@wlrk.com
              Alisa Mumola    on behalf of Interested Party    Contrarian Capital Management, LLC
               alisa@contrariancapital.com
              Allan S. Brilliant    on behalf of Unknown    Asset Management Inc allan.brilliant@dechert.com,
               brett.stone@dechert.com
              Allen G. Kadish    on behalf of Creditor    Jacobson Mfg., LLC akadish@dtlawgroup.com,
               las@dtlawgroup.com
              Allison H. Weiss    on behalf of Creditor    Camoplast Incorporated ,
               marie.ferrara@hoganlovells.com;ronald.cappiello@hoganlovells.com
              Allison R. Bach    on behalf of Financial Advisor    W.Y. Campbell & Company
               abach@dickinsonwright.com
              Alyssa Englund    on behalf of Creditor    American President Lines, Ltd. and APL Co. Pte Ltd.
               aenglund@orrick.com
              Amanda Raboy    on behalf of Spec. Counsel    Covington & Burling LLP araboy@cov.com

```
District/off: 0208-1                  User: brichards               Page 2 of 15                   Date Rcvd: Dec 07, 2015
                                      Form ID: trc                 Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

          Amina  Maddox    on behalf of Creditor    New Jersey Division of Taxation amina.maddox@law.dol.lps.state.nj.us
          Amish R. Doshi    on behalf of Unknown    IBJTC Business Credit Corporation, as successor to IBJ Whitehall Business Credit Corporation adoshi@magnozzikye.com
          Amy  Williams-Derry    on behalf of Interested Party Thomas  Kessler awilliams-derry@kellerrohrback.com, kmak@kellerrohrback.com
          Andrea  Fischer,    on behalf of Interested Party    Paul Feinsilver, James A. Klotz and Terrance O'Grady afischer@sflawgroup.com, jsantiago@sflawgroup.com
          Andrea B. Schwartz    on behalf of Creditor    Castwell Products, LLC andrea.b.schwartz@usdoj.gov
          Andrew C. Kassner    on behalf of Creditor    Penske Truck Leasing Co., L.P. andrew.kassner@dbr.com
          Andrew Howard Sherman    on behalf of Creditor    Doosan Infracore America Corp. asherman@sillscummis.com
          Andrew L. Margulis    on behalf of Creditor    Technology Properties Ltd. amargulis@ropers.com, nbatchelder@rmkb.com;lverrier@rmkb.com
          Andrew L. Morrison    on behalf of Unknown    Siemens VDO Automotive SAS AMorrison@manatt.com, AStaltari@manatt.com
          Andrew M. Thaler    on behalf of Creditor David  Gargis thaler@thalergertler.com, dawn@athalerlaw.com;spiros@athalerlaw.com
          Andrew W. Schilling    on behalf of Plaintiff    DPH Holdings Corp., et al. aschilling@fklaw.com, vgarvey@fklaw.com
          Andrew W. Stern    on behalf of Plaintiff    Banc of America Securities LLC astern@sidley.com
          Ann Marie Uetz    on behalf of Creditor    Kautex Inc. auetz@foley.com
          Anne J. Penachio    on behalf of Defendant    UVA Machine Company apenachio@pmlawllp.com, penachio.anne@gmail.com;fmalara@pmlawllp.com;pmbestcase@gmail.com;jraggo@pmlawllp.com
          Anthony D. Boccanfuso    on behalf of Interested Party    CSX Transportation, Inc. Anthony_Boccanfuso@aporter.com
          Anthony J. Kochis    on behalf of Creditor    Access One Technology Group, LLC akochis@wolfsonbolton.com, stravis@wolfsonbolton.com
          Arthur Jay Steinberg    on behalf of Interested Party    General Motors LLC (f/k/a General Motors Company) asteinberg@kslaw.com, sdavidson@kslaw.com;jasher@kslaw.com
          Arthur T. Walsh    on behalf of Creditor Edwin B Stimpson awalsh@nassauotb.com
          Audrey E. Moog    on behalf of Unknown    Umicore Autocat Canada Corp. amoog@hhlaw.com
          Austin L. McMullen    on behalf of Creditor    Calsonic Harrison Co., Ltd. amcmullen@babc.com
          Barbara S Mehlsack    on behalf of Creditor    International Association of Machinists, AFL-CIO Tool and Die Makers Local Lodge 78, District 10 (IAM District 10) bmehlsack@gkllaw.com
          Barbra R. Parlin    on behalf of Defendant    Danice Manufacturing Co. barbra.parlin@hklaw.com
          Barry E. Lichtenberg    on behalf of Creditor Marybeth  Cunningham barry@lichtenberglawfirm.com
          Barry M. Kazan    on behalf of Defendant    Rieck Group LLC Barry.Kazan@ThompsonHine.com, Docket@thompsonhine.com
          Barry N. Seidel    on behalf of Plaintiff    DPH Holdings Corp., et al., seidelb@dicksteinshapiro.com, nybankruptcydocketing@dicksteinshapiro.com
          Ben T. Caughey    on behalf of Creditor    Sumco, Inc. ben.caughey@icemiller.com
          Benjamin  Mintz    on behalf of Unknown    Harbinger Del-Auto Investment Company, Ltd. bmintz@kayescholer.com, maosbny@kayescholer.com
          Benjamin D. Feder    on behalf of Spec. Counsel    Thompson Hine LLP KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com
          Benjamin S. Kaminetzky    on behalf of Defendant    DELPHI AUTOMOTIVE PLC, DIP HOLDCO 3, LLC, and DIP HOLDCO LLP d/b/a DELPHI AUTOMOTIVE LLP kaminet@dpw.com, ecf.ct.papers@davispolk.com
          Bertrand J. Choe    on behalf of Interested Party    Longacre Master Fund, LTD. NYC.bknotices@kattenlaw.com
          Beth Ann Bivona    on behalf of Creditor    Durham Staffing Inc. bbivona@barclaydamon.com, nbishouty@barclaydamon.com;jweider@barclaydamon.com
          Beverley S. Braun    on behalf of Defendant    Jamestown Container bbraun@jaeckle.com
          Bonnie  Steingart    on behalf of Other Prof.    Fried Frank Harris Shriver & Jacobson LLP steinbo@ffhsj.com, nydocketclrk@ffhsj.com
          Bonnie Glantz Fatell    on behalf of Interested Party    Special Devices Inc. fatell@blankrome.com
          Brandi P. Klineberg    on behalf of Creditor    Robin Industries, Inc. bklineberg@moritthock.com
          Brandon  Johnson    on behalf of Creditor    Apple Inc., Apple Computer International, and Hon Hai Precision Industry Company Ltd. brandon.johnson@pillsburylaw.com
          Brendan G. Best    on behalf of Creditor    Federal Screw Works ssalinas@dykema.com
          Brent Adam Burns    on behalf of Respondent Paul  Higgins bburns@babfirm.com
          Brent C. Strickland    on behalf of Creditor    Pepco Energy Services, Inc. bstrickland@wtplaw.com
          Brett S. Moore    on behalf of Creditor    Schulte & Co. GMBH bsmoore@pbnlaw.com, mdlaskowski@pbnlaw.com;lkkabse@pbnlaw.com;rmschechter@pbnlaw.com;mpdermatis@pbnlaw.com
          Brian F. Moore    on behalf of Creditor    Automodular Assemblies Inc. bmoore@teamtogut.com, bmoore@ecf.inforuptcy.com
          Brian L. Shaw    on behalf of Creditor    ATC Logistics & Electronics, Inc. bshaw100@shawfishman.com, bshaw@shawfishman.com;jbunton@shawfishman.com
          Brian Parker Miller    on behalf of Creditor    Furukawa Electric Co., LTD. parker.miller@alston.com
          Brian W. Harvey    on behalf of Creditor    A.G. Machining bharvey@goodwinprocter.com, bharvey@goodwinprocter.com
          Bruce  Weiner    on behalf of Defendant    WM Hague Company courts@nybankruptcy.net
          Bruce A. Harwood    on behalf of Creditor    Source Electronics Inc bharwood@sheehan.com, ntoli@sheehan.com;nhbankruptcycourt@sheehan.com
          Bruce S. Nathan    on behalf of Creditor    The CARQUEST Corporation bnathan@lowenstein.com
          Bruce W. Hoover    on behalf of Plaintiff    DPH Holdings Corp., et al. bhoover@goldbergsegalla.com, jsymack@goldbergsegalla.com;rbraden@goldbergsegalla.com
          Bryan I. Schwartz    on behalf of Unknown    KL Industries, Inc. bschwartz@lplegal.com

```
District/off: 0208-1           User: brichards              Page 3 of 15              Date Rcvd: Dec 07, 2015
                               Form ID: trc                 Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

              Bryan R. Walters    on behalf of Creditor    Summit Polymers, Inc. brwalters@varnumlaw.com,
               tmgarber@varnumlaw.com
              Byron C. Starcher    on behalf of Creditor    Akzo Nobel Coatings Inc., Akzo Nobel Industrial
               Coatings Mexico SA de CV. Viscom, Inc. byron.starcher@nelsonmullins.com
              C. David Bargamian    on behalf of Creditor    RBS Asset Finance, Inc. dbargamian@bsdd.com
              Carina M. de la Torre    on behalf of Defendant    Decatur Plastic Products Inc.
               carina@dltlawoffice.com
              Carmen H. Lonstein    on behalf of Defendant    Danobat Machine Tool Co Inc
               carmen.lonstein@bakernet.com
              Casey B. Howard    on behalf of Defendant    Methode Electronics Inc. choward@lockelord.com
              Catherine Steege    on behalf of Creditor    Honeywell International - Aerospace
               csteege@jenner.com, jeffrey_cross@discovery.com
              Celeste R. Gill    on behalf of Creditor    Michigan Department of Environmental Quality
               gillc1@michigan.gov, wilcoxk3@michigan.gov
              Charles C. Swanekamp    on behalf of Spec. Counsel    Jaeckle Fleischmann & Mugel,LLP
               cswanekamp@jaeckle.com
              Charles E. Boulbol    on behalf of Creditor    Russell Reynolds Associates, Inc. rtrack@msn.com
              Charles J. Filardi, Jr.    on behalf of Creditor    FedEx Trade Networks Transport & Brokerage,
               Inc. charles@filardi-law.com, abothwell@filardi-law.com
              Chester B. Salomon    on behalf of Creditor    Tonolli Canada Ltd. csalomon@beckerglynn.com,
               saltreuter@beckerglynn.com
              Christopher A. Lynch    on behalf of Interested Party    Johnson Controls, Inc. clynch@reedsmith.com
              Christopher B. Block    on behalf of Defendant    BP Microsystems Inc. cblock@gordonrees.com
              Christopher J. Major    on behalf of Defendant    Fernandez Racing, LLC cjm@msf-law.com,
               bm@msf-law.com
              Christopher M. Desiderio    on behalf of Creditor    S.A. Gevelot Extrusion
               cdesiderio@nixonpeabody.com, nyc.managing.clerk@nixonpeabody.com
              Christopher P. Schueller    on behalf of Creditor    Keystone Powdered Metal Company
               christopher.schueller@bipc.com, timothy.palmer@bipc.com;donna.curcio@bipc.com
              Christopher Robert Belmonte    on behalf of Unknown    Moody's Investors Service cbelmonte@ssbb.com,
               pbosswick@ssbb.com,managingclerk@ssbb.com
              Christopher T. Greco    on behalf of Defendant Grace  Davidson christopher.greco@kirkland.com,
               jacob.goldfinger@kirkland.com
              Claude R. Bowles    on behalf of Defendant    DSSI crb@gdm.com, shm@gdm.com
              Conrad Chiu    on behalf of Unknown    IBJTC Business Credit Corporation, as successor to IBJ
               Whitehall Business Credit Corporation cchiu@pryorcashman.com, docketing@pryorcashman.com
              Constantine Pourakis    on behalf of Creditor    Globe Motors cp@stevenslee.com
              Corey D. Grandmaison    on behalf of Creditor    Merrill Tool & Machine corgra@bkf-law.com,
               aijhal@bkf-law.com
              Courtney Engelbrecht Barr    on behalf of Defendant    D&R Technology, LLC cbarr@lockelord.com,
               docket@lockelord.com
              Craig A. Wolfe    on behalf of Creditor    Pension Benefit Guaranty Corporation
               cwolfe@kelleydrye.com, ny-docketing@sheppardmullin.com;JAlderson@sheppardmullin.com
              Craig Philip Rieders    on behalf of Creditor    Ryder Integrated Logistics, Inc.
               crieders@gjb-law.com;cgreco@gjb-law.com, cgreco@gjb-law.com;bamron@gjb-law.com
              Craig V. Rasile    on behalf of Unknown    BANK OF AMERICA, N.A. craig.rasile@dlapiper.com,
               monica.tucker@dlapiper.com
              Cristine Irvin Phillips    on behalf of Unknown    United States Environmental Protection Agency
               cristine.phillips@usdoj.gov
              Cynthia J. Haffey    on behalf of Debtor    DPH Holdings Corp., et al. haffey@butzel.com
              D. Christopher Carson    on behalf of Creditor    Citation Corporation ccarson@burr.com
              Damon R. Leichty    on behalf of Defendant    Autocam Corporation damon.leichty@btlaw.com
              Dan Shaked    on behalf of Defendant    Barnes & Associates dan@shakedandposner.com
              Dan E. Bylenga, Jr.    on behalf of Defendant    ND AMC LLC dan@chasebylenga.com,
               justine@chasebylenga.com
              Dana P. Kane    on behalf of Creditor    Revenue Management lsi@liquiditysolutions.com
              Daniel Egan    on behalf of Other Prof.    KPMG LLP daniel.egan@dlapiper.com,
               evelyn.rodriguez@dlapiper.com;MLinn@FarallonCapital.com
              Daniel A. Fliman    on behalf of Interested Party    Longacre Master Fund, LTD.
               dfliman@kasowitz.com, courtnotices@kasowitz.com
              Daniel A. Lowenthal    on behalf of Attorney    Thelen Reid & Priest LLP dalowenthal@pbwt.com,
               mcobankruptcy@pbwt.com;bguiney@pbwt.com;cdent@pbwt.com
              Daniel B. Besikof    on behalf of Creditor    Kyocera Industrial Ceramics Corp. dbesikof@loeb.com
              Daniel D. Doyle    on behalf of Unknown Carl  Visconti ddoyle@lathropgage.com
              Daniel E. Bruso    on behalf of Spec. Counsel    Cantor Colburn LLP dbruso@cantorcolburn.com,
               DMayhew@cantorcolburn.com
              Daniel J. Tyson    on behalf of Defendant    Applied Biosystems dtyson@lemerygreisler.com
              Darryl S. Laddin    on behalf of Creditor    Daishinku (America) Corp. d/b/a KDS America
               bkrfilings@agg.com
              David Edelberg    on behalf of Unknown    Con-way Freight Inc. dedelberg@njbankruptcy.com
              David Ellerbe    on behalf of Defendant    Eco-Bat America LLC dellerbe@neliganlaw.com
              David Kennedy    on behalf of Unknown    IRS Department of the Treasury david.kennedy2@usdoj.gov
              David Liebov    on behalf of Defendant    Goldman Sachs & Co. liebovd@sullcrom.com,
               S&Cmanagingclerk@sullcrom.com
              David Neier    on behalf of Creditor    Ad Hoc Group of Tranche A & B DIP Lenders
               dneier@winston.com, dcunsolo@winston.com
              David Spiegel    on behalf of Defendant    Magnesium Aluminum Corp. david.spiegel@kirkland.com,
               gary.vogt@kirkland.com

```
District/off: 0208-1           User: brichards            Page 4 of 15            Date Rcvd: Dec 07, 2015
                               Form ID: trc               Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

              David A. Rosenzweig    on behalf of Attorney    Fulbright & Jaworski  L.L.P.
               david.rosenzweig@nortonrosefulbright.com
              David A. Wender    on behalf of Creditor    Cadence Innovation, LLC david.wender@alston.com
              David B. Draper    on behalf of Creditor    Maxim Integrated Products, Inc. ddraper@terra-law.com
              David D. Cleary    on behalf of Creditor    Recticel North America, Inc. clearyd@gtlaw.com,
               peaglerb@gtlaw.com
              David D. Farrell    on behalf of Defendant    Kataman Metals Inc. dfarrell@thompsoncoburn.com,
               kknickmeyer@thompsoncoburn.com;jcorrado@thompsoncoburn.com
              David E. Lemke    on behalf of Creditor    Nissan North America, Inc. david.lemke@wallerlaw.com,
               cathy.thomas@wallerlaw.com;chris.cronk@wallerlaw.com;bk@wallerlaw.com
              David E. Roth    on behalf of Creditor    Multitronics, Inc. pdarby@bradleyarant.com
              David Farrington Yates    on behalf of Creditor    UPG de MEXICO S de RL de CV
               farrington.yates@dentons.com
              David G. Dragich    on behalf of Creditor    GE Commercial Materials SA de CV
               ddragich@harringtondragich.com
              David H. Lee    on behalf of Unknown    Sensata Technologies, Inc. dlee@nixonpeabody.com,
               nyc.managing.clerk@nixonpeabody.com
              David J. Adler    on behalf of Creditor    Energy Conversion System dadler@mccarter.com
              David J. DeVine    on behalf of Debtor    DPH Holdings Corp., et al. devine@butzel.com
              David J. DeVine    on behalf of Plaintiff    Delphi Corporation, et al. devine@butzel.com
              David J. Jurkiewicz    on behalf of Creditor    Decatur Plastic Products, Inc.
               djurkiewicz@boselaw.com, mwakefield@boselaw.com
              David John Nowaczewski    on behalf of Defendant    Freudenberg Nok De Mexico
               dnowaczewski@bodmanllp.com
              David M. Eisenberg    on behalf of Unknown    Martinrea International Inc.
               deisenberg@ermanteicher.com
              David M. Grogan    on behalf of Creditor    Wellman, Inc. dgrogan@slk-law.com
              David M. Posner    on behalf of Unknown    Umicore Autocat Canada Corp.
               dposner@kilpatricktownsend.com,  gfinizio@kilpatricktownsend.com
              David M. Sherbin    on behalf of Unknown    Joint Fee Review Committee david.sherbin@delphi.com
              David N. Crapo    on behalf of Interested Party    Epcos, Inc. dcrapo@gibbonslaw.com
              David R. Kuney    on behalf of Interested Party    Banc of America Securities, LLC dkuney@sidley.com
              David S. Barritt    on behalf of Interested Party    Littelfuse, Inc. barritt@chapman.com
              David S. Lefere    on behalf of Creditor    Eclipse Tool and Die Inc. davidl@bolhouselaw.com
              David S. Leinwand    on behalf of Interested Party    Amroc Investments, LLC
               dleinwand@avenuecapital.com
              David S. Rosner    on behalf of Creditor    Argo Partners courtnotices@kasowitz.com
              David W. Dykhouse    on behalf of Creditor    Ashland, Inc. dwdykhouse@pbwt.com,
               mcobankruptcy@pbwt.com
              Dawn R. Copley    on behalf of Creditor    Ambrake Corporation dcopley@dickinsonwright.com,
               dnavin@dickinsonwright.com
              Dean M. Gloster    on behalf of Unknown    Delphi Salaried Retirees Association dgloster@fbm.com
              Deborah  Kovsky-Apap    on behalf of Creditor David  Armstrong kovskyd@pepperlaw.com,
               kressk@pepperlaw.com
              Deborah A. Mattison    on behalf of Creditor Rosalyn  Motley dmattison@wcqp.com
              Deborah J. Piazza    on behalf of Creditor    Unifrax Corporation dpiazza@tarterkrinsky.com,
               cvazquez@tarterkrinsky.com
              Deborah L. Thorne    on behalf of Creditor    Johnson Controls Battery Group, Inc.
               deborah.thorne@btlaw.com
              Deborah M. Buell    on behalf of Defendant    UBS Securities LLC maofiling@cgsh.com
              Debra S. Verstandig    on behalf of Creditor    General Electric Capital Corporation
               dturetsky@reedsmith.com
              Deirdre Woulfe Pacheco    on behalf of Defendant    A 1 Specialized SVC & Supp., Inc.
               dpacheco@wilentz.com,  dpacheco@wilentz.com
              Dennis E. Quaid    on behalf of Creditor    Penn Aluminum International, Inc. dquaid@fagelhaber.com
              Dennis J. Connolly    on behalf of Creditor    Cadence Innovation, LLC dconnolly@alston.com
              Dennis J. Drebsky    on behalf of Unknown    Corning Incorporated ddrebsky@nixonpeabody.com,
               nyc.managing.clerk@nixonpeabody.com;apabon@nixonpeabody.com;cfong@nixonpeabody.com
              Dennis Jay Raterink    on behalf of Creditor    Michigan Funds Administration
               raterinkd@michigan.gov,  bannisters@michigan.gov
              Dennis M. Haley    on behalf of Creditor    Twin Corporation dhaley@winegarden-law.com
              Dennis W. Loughlin    on behalf of Creditor    PIC Productivity Improvement Center dloughlin@wnj.com
              Derek F. Meek    on behalf of Creditor    Hyundai Motor Manufacturing Alabama, LLC dmeek@burr.com,
               mstinson@burr.com
              Derek P. Alexander    on behalf of Unknown    Rothschild Inc. derekpalexander@gmail.com
              Diane W. Sanders    on behalf of Creditor    Angelina County austin.bankruptcy@lgbs.com
              Dona  Szak    on behalf of Creditor    Rassini, S.A. de C.V. dszak@ajamie.com
              Donald F. Baty, Jr.    on behalf of Creditor    Fujitsu Ten Corp. of America dbaty@honigman.com
              Donald J. Hutchinson    on behalf of Creditor    Ford Motor Company dhutchinson@plunkettcooney.com
              Donald K. Ludman    on behalf of Creditor    SAP America, Inc. dludman@brownconnery.com
              Donald W. Mallory    on behalf of Creditor    Plastic Moldings Company, Ltd. dmallory@ctks.com,
               ddcass@ctks.com
              Doron  Yitzchaki    on behalf of Creditor    Ambrake Corporation dyitzchaki@dickinsonwright.com
              Douglas  Wolfe    on behalf of Creditor    ASM Capital II, L.P. dwolfe@asmcapital.com
              Douglas E. Spelfogel    on behalf of Creditor    CYRO Industries dspelfogel@foley.com
              Douglas J. Buncher    on behalf of Defendant    Eco-Bat America LLC dbuncher@neliganlaw.com,
               snash@neliganlaw.com;sklein@neliganlaw.com
              Douglas J. McGill,    on behalf of Attorney    Drinker Biddle & Reath LLP dmcgill@webbermcgill.com

```
District/off: 0208-1          User: brichards            Page 5 of 15              Date Rcvd: Dec 07, 2015
                              Form ID: trc               Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

          Douglas Kirk Mayer   on behalf of Unknown   Methode Electronics Inc. dkmayer@wlrk.com, calert@wlrk.com
          Douglas L. Lutz   on behalf of Creditor   AK Steel Corporation dlutz@fbtlaw.com, dlutz@ecf.inforuptcy.com
          Douglas P. Baumstein   on behalf of Defendant   A-D Acquisition Holdings, LLC dbaumstein@whitecase.com, mcosbny@whitecase.com;jdisanti@whitecase.com
          Douglas S. Skalka   on behalf of Defendant   Westwood & Associates/NANYA dskalka@npmlaw.com, bankruptcy@npmlaw.com;npm.bankruptcy@npmlaw.com;smowery@npmlaw.com
          Douglas T. Tabachnik   on behalf of Creditor   SEALY RG VALLEY BUILDINGS, L.P. dtabachnik@dttlaw.com, rdalba@dttlaw.com
          Duane Kumagai   on behalf of Unknown   NMB Technologies, Corp. dkumagai@rutterhobbs.com
          E. Todd Sable   on behalf of Creditor   Nidec Motor & Actuators (USA), Inc. tsable@honigman.com
          Ed Phillips, Jr.   on behalf of Creditor   Royberg, Inc. d/b/a Precision Mold & Tool and d/b/a Precision Mold & Tool Group ephillips@thurman-phillips.com
          Eduardo J. Glas   on behalf of Creditor   Automodular Assemblies Inc. eglas@mccarter.com
          Edward A. Friedman   on behalf of Defendant   Delphi Automotive LLP efriedman@fklaw.com, vgarvey@fklaw.com;jshaw@fklaw.com
          Edward A. Friedman   on behalf of Plaintiff   DPH Holdings Corp., et al. efriedman@fklaw.com, vgarvey@fklaw.com;jshaw@fklaw.com
          Edward M. Fox   on behalf of Creditor   Wilmington Trust Company emfox@seyfarth.com
          Edward P. Zujkowski   on behalf of Interested Party   The Bank of New York Mellon, as Indenture Trustee ezujkowski@emmetmarvin.com, pdelrio@emmetmarvin.com;mgeisler@emmetmarvin.com
          Eliza K. Bradley   on behalf of Creditor   WorldWide Battery Co., LLC ebradley@robergelaw.com
          Elizabeth Abdelmasieh   on behalf of Creditor   Riverside Claims LLC elizabeth@regencap.com
          Elizabeth Weller   on behalf of Creditor   Dallas County dallas.bankruptcy@publicans.com, evelyn.palmer@lgbs.com
          Elizabeth A. Haas   on behalf of Creditor   Allegro MicroSystems, Inc. info@thehaaslawfirm.com
          Elizabeth A. Roberge   on behalf of Creditor   WorldWide Battery Co., LLC eroberge@robergelaw.com
          Elizabeth K. Flaagan   on behalf of Unknown   ColorsTek, Inc. elizabeth.flaagan@faegrebd.com, carol.wildt@faegrebd.com,brad.dempsey@faegrebd.com
          Elyssa Suzanne Kates   on behalf of Creditor   Ohio Bureau of Workers' Compensation ekates@bakerlaw.com, bhlitdocket@bakerlaw.com
          Emanuel C. Grillo   on behalf of Unknown   Davidson Kempner Capital Management LLC emanuel.grillo@BakerBotts.com
          Eric Fisher   on behalf of Defendant   Applied Biosystems fishere@dicksteinshapiro.com, nybankruptcydocketing@dicksteinshapiro.com
          Eric Lopez Schnabel   on behalf of Creditor   Entergy Mississippi, Inc. mikhailevich.jessica@dorsey.com;de.ecf@dorsey.com
          Eric D. Carlson   on behalf of Defendant   Dr. Schneider carlson@millercanfield.com
          Eric D. Winston   on behalf of Unknown   Quinn Emanual Urquhart Oliver & Hedges, LLP. ericwinston@quinnemanuel.com
          Eric H. Horn   on behalf of Creditor   AT&T Entities ehorn@vogelbachpc.com
          Eric J. Haber   on behalf of Defendant   DSSI LLC ehaber@cooley.com, jrothstein@cooley.com
          Eric R. Wilson   on behalf of Creditor   Pension Benefit Guaranty Corporation KDWBankruptcyDepartment@Kelleydrye.com;MVicinanza@ecf.inforuptcy.com
          Eric T. Moser   on behalf of Unknown   Sensus Precision Die Casting, Inc. emoser@r3mlaw.com
          Eric T. Ray   on behalf of Creditor   Alabama Power Company eray@balch.com, bevans@balch.com
          Erik G. Chappell   on behalf of Creditor   Metro Fibres, Inc. egc@lydenlaw.com
          Erin M. Casey   on behalf of Creditor   Omron Dualtec Automotive Electronics, Inc. erin.casey@goldbergkohn.com, jeremy.downs@goldbergkohn.com
          Eugene I. Farber   on behalf of Creditor   DBM Technologies, Inc. efarber747@aol.com
          Evan C. Hollander,   on behalf of Unknown   A-D Acquisition Holdings, LLC evan.hollander@aporter.com
          Florence Bonaccorso-Saenz   on behalf of Unknown   Louisiana Department of Revenue florence.saenz@la.gov
          Frank McGinn   on behalf of Creditor   Iron Mountain Information Management, Inc. ffm@bostonbusinesslaw.com
          Frank F. Velocci   on behalf of Creditor   QEK Global Solutions (US), LP frank.velocci@dbr.com, andrew.groesch@dbr.com
          Frank L. Eaton   on behalf of Unknown   Appaloosa Management L.P. frankeaton801@gmail.com, fle1999@yahoo.com;avenes@whitecase.com
          Franklin C. Adams   on behalf of Unknown   Solid State Stamping franklin.adams@bbklaw.com
          Fred Stevens   on behalf of Creditor   M&Q Plastic Products, Inc. fstevens@klestadt.com
          G. Christopher Meyer   on behalf of Creditor   Dayton, City of cmeyer@ssd.com
          Garry M. Graber   on behalf of Creditor   Jideco of Bardstown, Inc. ggraber@hodgsonruss.com, mkazmier@hodgsonruss.com;jmccrear@hodgsonruss.com;swells@hodgsonruss.com;clutterbein@hodgsonruss.com
          Gary Vist   on behalf of Creditor   Sumida America Inc. gvist@masudafunai.com, docketing@masudafunai.com
          Gary A. Gotto   on behalf of Interested Party   Thomas Kessler ggotto@krplc.com
          Gary H. Cunningham   on behalf of Unknown   Nash gcunningham@gmhlaw.com
          Gary O. Ravert   on behalf of Creditor   Motorola, Inc. gravert@mwe.com, gary.ravertpllc@gmail.com
          Gary S. Jacobson   on behalf of Creditor   Charter Manufacturing Co. gjacobson@heroldlaw.com
          Gayle Ehrlich   on behalf of Creditor   City of Wyoming, Michigan gehrlich@pierceatwood.com
          Gene T. Moore   on behalf of Unknown Arlis M. Elmore gtmlaw@bellsouth.net
          Geoffrey J. Peters   on behalf of Creditor   Seven Seventeen Credit Union colnyecf@weltman.com

```
District/off: 0208-1           User: brichards            Page 6 of 15                  Date Rcvd: Dec 07, 2015
                               Form ID: trc               Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

          Geoffrey T. Raicht     on behalf of Creditor    Federal Mogul Corporation graicht@proskauer.com, mzerjal@proskauer.com;mlespinasselee@proskauer.com;dcooper@proskauer.com
          George   Panters     on behalf of Spec. Counsel    Banner & Witcoff gpanteris@panterislaw.com
          George B. Cauthen     on behalf of Creditor    Akzo Nobel Coatings Inc., Akzo Nobel Industrial Coatings Mexico SA de CV. Viscom, Inc. george.cauthen@nelsonmullins.com, Linnea.hann@nelsonmullins.com;joan.kishline@nelsonmullins.com
          Gerard   DiConza     on behalf of Creditor    Furukawa Electric North America ADP gdiconza@dtklawgroup.com,  las@dtklawgroup.com
          German   Yusufov     on behalf of Creditor    Pima County, Arizona pcaocvbk@pcao.pima.gov
          Glenn E. Siegel     on behalf of Creditor    Kensington International Limited, Manchester Securities Corp. and Springfield Associates, LLC Glenn.Siegel@morganlewis.com
          Glenn M. Kurtz     on behalf of Defendant    A-D Acquisition Holdings, LLC gkurtz@whitecase.com, jdisanti@whitecase.com;mcosbny@whitecase.com
          Gloria M. Chon     on behalf of Creditor Raymond L. Johnson gloria.chon@kkue.com
          Gordon J. Toering     on behalf of Creditor    Bosch Automotive Products (Suzhou) Co., Ltd. gtoering@wnj.com
          Gordon Z. Novod     on behalf of Creditor    Electronic Data Systems Corp & EDS Information Services, LLC gnovod@gelaw.com,  cnevers@gelaw.com
          Greg A. Friedman     on behalf of Creditor    Cadence Innovation LLC gfriedman@kandfllp.com
          Gregory J Mascitti     on behalf of Defendant    Corning gregory.mascitti@leclairryan.com, susan.foster@leclairryan.com;michael.crosnicker@leclairryan.com;bankruptcyroc@leclairryan.com
          H. Buswell Roberts, Jr.     on behalf of Defendant    Owens Corning hbroberts@live.com, droberts1949@live.com
          Harlan Mitchell Lazarus     on behalf of Defendant    NYCH LLC hmllaw@att.net,  hmllaw@att.net
          Harold S. Berzow     on behalf of Creditor    Okaloosa County Tax Collector hberzow@rmfpc.com
          Harris Donald Leinwand     on behalf of Creditor    Ahaus Tool & Engineering Inc. hleinwand@aol.com, hleinwand@aol.com
          Harvey A. Strickon     on behalf of Defendant    A-D Acquisition Holdings, LLC harveystrickon@paulhastings.com
          Heath D. Rosenblat     on behalf of Creditor    Celestica Inc. Heath.Rosenblat@dbr.com
          Helen A. Zamboni     on behalf of Creditor    McAlpin Industries, Inc. hzamboni@underbergkessler.com
          Howard   Koh     on behalf of Creditor    Solectron Corporation hkoh@meisterseelig.com
          Howard   Seife     on behalf of Interested Party    EagleRock Capital Management, LLC arosenblatt@chadbourne.com
          Howard S. Sher     on behalf of Unknown    The Delphi Salaried Retiree Association howard@jacobweingarten.com
          I.W.   Winsten     on behalf of Creditor    Affinia Group Holdings, Inc. iww@honigman.com
          Ilan   Markus     on behalf of Creditor    Associated Spring Do Brasil Ltda ilan.markus@leclairryan.com,  kim.knicely@leclairryan.com
          Ilan D. Scharf     on behalf of Creditor    Essex Group, Inc. ischarf@pszjlaw.com
          Ilana   Volkov     on behalf of Debtor    DPH Holdings Corp., et al. ivolkov@coleschotz.com, fpisano@coleschotz.com
          Ilene J. Feldman     on behalf of Unknown    Union Pacific Railroad Company collinsfeldman@aol.com
          Ingrid S. Palermo     on behalf of Creditor    P & R Industries, Inc. ipalermo@bsk.com
          Ira   Rubin     on behalf of Unknown    Beaver Valley Manufacturing irarubin265@aol.com
          Ira L. Herman     on behalf of Creditor    Midwest Tool & Die Corporation ira.herman@tklaw.com, justin.roberts@tklaw.com
          Ira M. Levee     on behalf of Defendant    Teachers' Retirement System of Oklahoma ilevee@lowenstein.com,  mseymour@lowenstein.com
          Ira S. Dizengoff     on behalf of Creditor    TAI Unsecured Creditors Liquidating Trust idizengoff@akingump.com, afreeman@akingump.com;blaylocka@akingump.com;apreis@akingump.com;dkrasa-berstell@akingump.com;kmanoukian@akingump.com;jwatters@akingump.com
          Isaac M. Pachulski     on behalf of Creditor    Elliot Associates, L.P. ipachulski@stutman.com
          J Eric Charlton     on behalf of Creditor    GW Plastics, Inc. echarlton@barclaydamon.com, rjones@barclaydamon.com
          J. Christopher Shore     on behalf of Counter-Claimant    A-D Acquisition Holdings, LLC cshore@whitecase.com,  jdisanti@whitecase.com;mcosbny@whitecase.com
          J. Michael Debbeler     on behalf of Attorney    Graydon Head & Ritchey mdebbeler@graydon.com
          J. Ted Donovan     on behalf of Creditor    Burkburnett I.S.D. TDonovan@GWFGlaw.com, jstrauss@gwfglaw.com
          Jacob   Buchdahl     on behalf of Plaintiff    DPH Holdings Corp., et al. jbuchdahl@susmangodfrey.com, mchristie@susmangodfrey.com
          Jacob A. Manheimer     on behalf of Creditor    FCI USA, Inc. jmanheimer@pierceatwood.com, mpottle@pierceatwood.com
          James   Gadsden     on behalf of Unknown    Carter Ledyard & Milburn LLP bankruptcy@clm.com
          James A. Plemmons     on behalf of Defendant    Sumitomo Electric Wiring jplemmons2@dickinsonwright.com
          James C Tecce     on behalf of Creditor    Angelo Gordon & Co., L.P. jamestecce@quinnemanuel.com
          James C. Carignan     on behalf of Creditor    SKF USA Inc. carignanj@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
          James C. Thoman     on behalf of Creditor    Unifrax Corporation jthoman@hodgsonruss.com, jmccrear@hodgsonruss.com;cnapiers@hodgsonruss.com
          James E. DeLine     on behalf of Defendant    Pontiac Coil Inc. jed@krwlaw.com,  pal@krwlaw.com
          James L. Bromley     on behalf of Creditor    Citigroup, Inc. maofiling@cgsh.com, jbromley@cgsh.com;reckenrod@cgsh.com
          James M. Garner     on behalf of Creditor    Gulf Coast Bank & Trust Company jgarner@shergarner.com, jchocheles@shergarner.com

```
District/off: 0208-1          User: brichards            Page 7 of 15             Date Rcvd: Dec 07, 2015
                              Form ID: trc               Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

      James M. Sullivan   on behalf of Creditor   Motorola, Inc. jsullivan@mosessinger.com, dkick@mosessinger.com
      James Michael Lawniczak   on behalf of Creditor   Benecke-Kaliko AG jlawniczak@calfee.com
      James N. Lawlor   on behalf of Interested Party   Flow Dry Technology, Ltd. jlawlor@wmd-law.com, jgiampolo@wmd-law.com
      James O. Johnston   on behalf of Plaintiff   Anchorage Capital Group, LLC jjohnston@jonesday.com
      James O. Moore,   on behalf of Creditor   Kensington International Limited, Manchester Securities Corp. and Springfield Associates, LLC james.moore@morganlewis.com
      James P. Moloy   on behalf of Creditor   Filters Unlimited, Inc. jmoloy@boselaw.com
      James P. Murphy   on behalf of Creditor   GKN Sinter Metals, Inc. murph@berrymoorman.com
      James R. Scheuerle   on behalf of Creditor   Muskegon Castings Corp. jrs@parmenterlaw.com, lms@parmenterlaw.com
      James S. Carr   on behalf of Creditor   BP Products North America Inc., Castrol Industrial, BP Amoco Corp. KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com
      Janice Beth Grubin   on behalf of Defendant   Auramet Trading LLC Janice.Grubin@leclairryan.com
      Jared Riley Clark   on behalf of Unknown   Deutsche Bank Securities, Inc. jared.clark@morganlewis.com, david.marcus@morganlewis.com
      Jason A. Nagi   on behalf of Creditor   City of Olathe, Kansas jnagi@polsinelli.com, tbackus@polsinelli.com;docketing@polsinelli.com
      Jason V. Stitt   on behalf of Defendant   FA Tech Corp. jstitt@kmklaw.com
      Jay Teitelbaum   on behalf of Creditor Mary   Schafer jteitelbaum@tblawllp.com, dcampagne@tblawllp.com
      Jay Welford   on behalf of Creditor   DC Coaters, Inc. jwelford@jaffelaw.com, dgoldberg@jaffelaw.com;phage@jaffelaw.com;aschehr@jaffelaw.com
      Jay W. Hurst   on behalf of Creditor   Texas Comptroller Of Public Accounts jay.hurst@texasattorneygeneral.gov, sherri.simpson@texasattorneygeneral.gov
      Jeannine D'Amico   on behalf of Other Prof.   Cadwalader Wickersham & Taft LLP jeannine.damico@cwt.com
      Jeffrey A. Carlino   on behalf of Plaintiff   DPH Holdings Corp., et al. jacarlino@kslnlaw.com, rabacon@kslnlaw.com;arrusso@kslnlaw.com
      Jeffrey A. Rosenthal   on behalf of Defendant   UBS Securities LLC maofiling@cgsh.com, jrosenthal@cgsh.com
      Jeffrey A. Wurst   on behalf of Defendant   Wells Fargo Business JWURST@RMFPC.COM, dolsen@rmfpc.com;smcgrath@rmfpc.com;rregan@rmfpc.com
      Jeffrey C. Wisler   on behalf of Creditor   Connecticut General Life Insurance Company jwisler@connollygallagher.com
      Jeffrey J. Graham   on behalf of Creditor   Small Parts, Inc. jgraham@taftlaw.com, ecfclerk@taftlaw.com
      Jeffrey L. Tanenbaum   on behalf of Creditor   General Motors Corporation garrett.fail@weil.com;robert.lemons@weil.com
      Jeffrey N. Rich   on behalf of Unknown   JPMorgan Chase Bank, N. A. jrich@r3mlaw.com, emoser@r3mlaw.com
      Jeffrey R. Gleit   on behalf of Interested Party   Contrarian Funds LLC jgleit@teamtogut.com, cfreeman@sandw.com;rlombardo@sandw.com
      Jeffrey S. Margolin   on behalf of Defendant   OSAR SRL margolin@hugheshubbard.com
      Jennifer B. Herzog   on behalf of Unknown   City of Oak Creek jherzog@gklaw.com
      Jennifer L. Adamy   on behalf of Attorney   Shipman & Goodwin LLP bankruptcy@goodwin.com
      Jennifer L. Maffett   on behalf of Defendant   Rieck Group LLC jennifer.maffett@thompsonhine.com
      Jeremy C. Kleinman   on behalf of Other Prof.   Jones Lang LaSalle Americas, Inc. jkleinman@fgllp.com, ccarpenter@fgllp.com
      Jeremy M. Downs   on behalf of Defendant   Johnson Controls jeremy.downs@goldbergkohn.com, kristina.bunker@goldbergkohn.com;zachary.garrett@goldbergkohn.com
      Jerrold S. Kulback   on behalf of Defendant   Magnesium Electron Inc. jkulback@archerlaw.com
      Jesse Cook-Dubin   on behalf of Defendant   Carlisle jcookdubin@cohenkinne.com
      Jil Mazer-Marino   on behalf of Creditor   Cherokee North Kansas City, LLC jmazermarino@msek.com, kgiddens@msek.com
      Jill Levi   on behalf of Creditor   Bank of Lincolnwood jlevi@toddlevi.com, drosenberg@toddlevi.com
      Jill L. Nicholson   on behalf of Creditor   Holset Engineering Company jnicholson@foley.com, EKhatchatourian@foley.com
      Jill M. Hartley   on behalf of Creditor   IBEW Brotherhood of Electrical Workers Local 663 jh@previant.com
      Jo Christine Reed   on behalf of Creditor   INA USA, Inc. jochristine.reed@snrdenton.com, robert.millner@dentons.com
      Joanne Gelfand   on behalf of Unknown   Itautec America Inc. joanne.gelfand@akerman.com
      Jocelyn Keynes Szekretar   on behalf of Creditor   Equistar Chemicals, LP jkeynes@halperinlaw.net
      Joel D. Applebaum   on behalf of Creditor   1st Choice Heating & Cooling, Inc. japplebaum@clarkhill.com
      John A. Bicks   on behalf of Defendant   Setech Inc. john.bicks@klgates.com, nathanael.meyers@klgates.com
      John A. Simon   on behalf of Other Prof.   Ernst & Young LLP jsimon@foley.com
      John D. Silk   on behalf of Unknown   LASALLE NATIONAL BANK silk@rbmchicago.com
      John E. Jureller, Jr.   on behalf of Creditor   Bayer MaterialScience, LLC jjureller@klestadt.com, jjureller@klestadt.com
      John H. Maddock, III   on behalf of Creditor   CSX Corporation jmaddock@mcguirewoods.com, jsheerin@mcguirewoods.com
      John J. Hunter, Jr.   on behalf of Creditor   ZF Boge Elastmetall, LLC jrhunter@hunterschank.com
      John J. Marquess   on behalf of Unknown   Legal Cost Control, Inc. jjm@legalcost.com

```
District/off: 0208-1                  User: brichards              Page 8 of 15                  Date Rcvd: Dec 07, 2015
                                      Form ID: trc                 Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

        John J. Rapisardi    on behalf of Unknown    Auto Task Force of the United States Department of the Treasury jrapisardi@omm.com
        John K. Cunningham    on behalf of Unknown    Appaloosa Management L.P. jcunningham@whitecase.com, rkebrdle@whitecase.com;jdisanti@whitecase.com;mcosbny@whitecase.com
        John K. Lyons    on behalf of Debtor    DPH Holdings Corp., et al. John.Lyons@skadden.com, chdocket@skadden.com
        John P. Dillman    on behalf of Creditor    Cypress-Fairbanks ISD houston_bankruptcy@publicans.com
        John R. Humphrey    on behalf of Creditor    Preferred Sourcing, LLC jhumphrey@taftlaw.com, ecfclerk@taftlaw.com;aolave@taftlaw.com
        John S. Mairo    on behalf of Creditor    Neuman Aluminum Automotive, Inc. and Neuman Aluminum Impact Extrusion, Inc. jsmairo@pbnlaw.com, mdlaskowski@pbnlaw.com;lkkabse@pbnlaw.com;mpdermatis@pbnlaw.com;kdcurtin@pbnlaw.com
        John T. Gregg    on behalf of Creditor    Armada Rubber Manufacturing Company jgregg@btlaw.com
        John Wm. Butler, Jr.    on behalf of Counter-Claimant    DPH Holdings Corp., et al. jbutler@skadden.com, John.Murphy@skadden.com
        Jonathan Hook    on behalf of Interested Party    Highland Crusader Offshore Partners, L.P. jonathan.hook@haynesboone.com, lenard.parkins@haynesboone.com;ishmael.kamara@haynesboone.com
        Jonathan Koevary    on behalf of Unknown    Latigo Master Fund Ltd. jkoevary@olshanlaw.com, docketclerk@olshanlaw.com
        Jonathan Levine    on behalf of Defendant    Microchip bankruptcy@andrewskurth.com
        Jonathan D. Forstot,    on behalf of Creditor    TT electronics, Plc. jonathan.forstot@troutmansanders.com, nymc@troutmansanders.com
        Jonathan L. Flaxer    on behalf of Unknown    Universal Bearings, LLC jflaxer@golenbock.com, eneuman@golenbock.com;mweinstein@golenbock.com
        Jonathan S. Green    on behalf of Attorney    Miller, Canfield, Paddock and Stone greenj@millercanfield.com
        Joon P. Hong    on behalf of Creditor    Goldman Sachs Credit Partners L.P. joonhong@chapman.com
        Jordan Brackett    on behalf of Plaintiff    DPH Holdings Corp., et al. vgarvey@fklaw.com
        Jordan Kaye    on behalf of Defendant    Vishay Americas jkaye@kramerlevin.com
        Jordan Kaye,    on behalf of Creditor    Electronic Data Systems Corp & EDS Information Services, LLC jordankaye@yahoo.com
        Joseph Corneau    on behalf of Unknown    Wiegel Tool Works, Inc. jcorneau@klestadt.com
        Joseph B. Koczko    on behalf of Spec. Counsel    Thompson Hine LLP joseph.koczko@thompsonhine.com
        Joseph D. Frank    on behalf of Other Prof.    Jones Lang LaSalle Americas, Inc. jfrank@fgllp.com, ccarpenter@fgllp.com;rheiligman@fgllp.com;zzielinski@fgllp.com
        Joseph E. Simpson    on behalf of Creditor    P & R Industries, Inc. jsimpson@hselaw.com
        Joseph G. Strines    on behalf of Unknown    The Dayton Power and Light Company joseph.strines@dplinc.com
        Joseph H. Lemkin    on behalf of Attorney    Masuda, Funai, Eifert & Mitchell, Ltd. jlemkin@stark-stark.com
        Joseph J. Vitale    on behalf of Creditor    International Union, UAW jvitale@cwsny.com
        Joseph L. Clasen    on behalf of Defendant    Prudential Relocation jclasen@rc.com, tgorrell@rc.com
        Joseph M. Barry    on behalf of Defendant    Tyco Electronics Corporation jbarry@ycst.com, bankfilings@ycst.com
        Joseph M. Gitto    on behalf of Interested Party    First Technology Holdings, Inc. and Affiliates and Subsidiaries, Control Devices, Inc. and First Inertia Switch Limited jgitto@nixonpeabody.com
        Joseph N. Cordaro    on behalf of Unknown    United States Of America joseph.cordaro@usdoj.gov
        Joseph Thomas Moldovan    on behalf of Interested Party    Dennis Black and Charles Cunningham bankruptcy@morrisoncohen.com
        Joshua D. Morse    on behalf of Plaintiff    Anchorage Capital Group, LLC jmorse@jonesday.com
        Judith Elkin    on behalf of Creditor    Amtek Tngineering Limited, et al. judith.elkin@haynesboone.com
        Judy B. Calton    on behalf of Creditor    Affinia Canada Corp. jcalton@honigman.com
        Julia S. Kreher    on behalf of Creditor    BAILEY MANUFACTURING COMPANY, LLC rleek@hodgsonruss.com
        Karel S. Karpe    on behalf of Creditor    Cisco Systems, Inc. and its subsidiaries and affiliates, including but not limited to Cisco Systems Capital Corporation kkarpe@karpelaw.com
        Karen Dine,    on behalf of Unknown    Clarion Corporation of America karen.dine@kattenlaw.com, nyc.bknotices@kattenlaw.com
        Karen Giannelli    on behalf of Creditor    Breen Color Concentrates, Inc. kgiannelli@gibbonslaw.com
        Karen L. Kirshenbaum    on behalf of Unknown    Viasystems kkirshenbaum@lynchrowin.com
        Karen M. Steel    on behalf of Defendant    Styner & Bienz Formtech ksteel@schlaw.com
        Karen Veronica DeFio    on behalf of Creditor    Marquardt GmbH kdefio@bsk.com, kdoner@bsk.com;tayers@bsk.com
        Kate K. Simon    on behalf of Defendant    Sumitomo Corp. of America kate.simon@bingham.com
        Kate M. Bradley    on behalf of Defendant    Steere Enterprises Inc. kbradley@brouse.com, tpalcic@brouse.com
        Katherine R. Catanese    on behalf of Creditor    Kautex Inc. kcatanese@foley.com
        Kathleen A. Farinas    on behalf of Creditor Charles Ronald Musgrave kf@lgrslaw.com
        Kathleen Leicht Matsoukas    on behalf of Creditor    Howard County, Indiana kmatsoukas@btlaw.com
        Kathleen M. Miller    on behalf of Creditor    Airgas, Inc. kmm@skfdelaware.com
        Kayalyn A. Marafioti    on behalf of Debtor    DREAL, Inc. kmarafio@skadden.com, John.Murphy@skadden.com
        Kelly A. Woodruff    on behalf of Creditor    Delphi Salaried Retirees Association kwoodruff@fbm.com, svillalobos@fbm.com
        Kenneth A. Reynolds    on behalf of Unknown    Security Plastics Division/NMC, LLC kreynolds@mklawnyc.com, jwalsh@mklawnyc.com;tcard@mklawnyc.com

```
District/off: 0208-1           User: brichards            Page 9 of 15            Date Rcvd: Dec 07, 2015
                               Form ID: trc               Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

              Kenneth A. Reynolds    on behalf of Creditor    National Molding Corp. ,
               jwalsh@mklawnyc.com;tcard@mklawnyc.com
              Kenneth M. Lewis    on behalf of Plaintiff    Dott Industries, Inc. klewis@lewispllc.com
              Kenneth M. Lewis    on behalf of Creditor    Dott Industries, Inc. klewis@lewispllc.com
              Kenneth S. Marks    on behalf of Plaintiff    DPH Holdings Corp., et al. kmarks@susmangodfrey.com
              Kenneth S. Yudell    on behalf of Unknown    Park Enterprises of Rochester, Inc. kyudell@aryllp.com
              Kenneth W. Kable    on behalf of Defendant    Merrill Tool & Machine kenkab@bkf-law.com,
               aijhal@bkf-law.com
              Kevin Grzelak    on behalf of Unknown    Price, Heneveld, Cooper, DeWitt & Litton, LLP.
               phcdelphi@priceheneveld.com
              Kevin J. Burke    on behalf of Creditor    Engelhard Corporation kburke@cahill.com,
               mmcloughlin@cahill.com,nmarcantonio@cahill.com
              Kevin P. Holewinski    on behalf of Debtor    DPH Holdings Corp., et al. kpholewinski@jonesday.com
              Kim Martin Lewis    on behalf of Creditor    Feintool Cincinnati, Inc. kim.lewis@dinslaw.com,
               john.persiani@dinslaw.com;lisa.geeding@dinslaw.com;patrick.burns@dinslaw.com
              Kristi A. Katsma    on behalf of Unknown    Dickinson Wright PLLC kkatsma@dickinsonwright.com,
               dnavin@dickinsonwright.com
              Kristin Elliott    on behalf of Creditor    Tata America International Corporation d/b/a TCS
               America kelliott@kelleydrye.com, KDWBankruptcyDepartment@Kelleydrye.com
              Kurt Jacobs    on behalf of Plaintiff    Banc of America Securities LLC kjacobs@sidley.com
              Larry Ivan Glick    on behalf of Defendant Sidney    Bernstein lglick@shutts.com
              Lars H. Fuller    on behalf of Unknown    Photo Stencil, LLC lfuller@rothgerber.com
              Lawrence Morrison    on behalf of Defendant    Fernandez Racing, LLC lmorrison@m-t-law.com,
               info@m-t-law.com
              Lawrence E. Oscar    on behalf of Creditor    ARC Automotive, Inc. leoscar@hahnlaw.com,
               hlpcr@hahnlaw.com;cmbeitel@hahnlaw.com
              Lawrence J. Kotler    on behalf of Creditor    ACE American Insurance Company
               ljkotler@duanemorris.com
              Lawrence R. Reich    on behalf of Attorney    Reich Reich & Reich, P.C. reichlaw@reichpc.com
              Lee B. Brumitt    on behalf of Creditor    Gully Transportation lbrumitt@dysarttaylor.com,
               sriley@dysarttaylor.com
              Lee E. Woodard    on behalf of Creditor    Excellus Health Plans, Inc. and its Affiliates
               bkemail@harrisbeach.com,    ktompsett@harrisbeach.com
              Lenard M. Parkins    on behalf of Creditor    Highland Capital Management L.P.
               lenard.parkins@haynesboone.com
              Leslie A. Plaskon    on behalf of Witness    Rafael De Paoli and GE Corporate Financial Services
               leslieplaskon@paulhastings.com
              Leslie Ann Berkoff    on behalf of Creditor    Demag Plastics Group, Corporation dba Van Dorn Demag
               Corporation lberkoff@moritthock.com
              Leslie S. Barr    on behalf of Defendant    Tyco Adhesives lbarr@windelsmarx.com
              Letitia Accarrino    on behalf of Defendant    A 1 Specialized SVC & Supp., Inc.
               letitia.accarrino@mac.com
              Linda J. Casey    on behalf of Creditor    SKF USA Inc. caseyl@pepperlaw.com,
               jaffeh@pepperlaw.com;shieldsa@pepperlaw.com
              Lisa M. Schweitzer    on behalf of Creditor    HP Enterprise Services, LLC lschweitzer@cgsh.com,
               maofiling@cgsh.com;reckenrod@cgsh.com
              Lisa Pierce Reisz    on behalf of Defendant    Carlisle Companies Inc. lpreisz@vorys.com,
               cspearce@vorys.com
              Lisa S. Gretchko    on behalf of Other Prof.    Howard & Howard Attorneys, P.C.
               lgretchko@howardandhoward.com
              Lon J. Seidman    on behalf of Creditor    Collins & Aikman Corporation
               lseidman@diamondmccarthy.com,    nsullivan@diamondmccarthy.com
              Lonie A. Hassel    on behalf of Unknown    Clerk's Office of the U.S. Bankruptcy    Court
               lhassel@groom.com
              Lori V. Vaughan    on behalf of Creditor    Intermet Corporation ,
               LKF@trenam.com;jfollman@trenam.com
              Lorraine S. McGowen    on behalf of Defendant    SUMCO USA Sales Corporation f/k/a Sumitomo Sitix
               Inc. lmcgowen@orrick.com,    dfelder@orrick.com
              Louis A. Curcio    on behalf of Creditor    AB Automotive Electronics Ltd.
               louis.curcio@snrdenton.com,    nymc@troutmansanders.com
              Louis A. Scarcella    on behalf of Unknown    Official Committee of Equity Security Holders
               lscarcella@farrellfritz.com
              Louis G. McBryan    on behalf of Creditor    Vanguard Distributors, Inc. lmcbryan@mcbryanlaw.com,
               amcleod@mcbryanlaw.com
              Louis G. McBryan    on behalf of Defendant    Vanguard Disrtibutors lmcbryan@hwmklaw.com,
               amcleod@mcbryanlaw.com
              Lowell Peterson    on behalf of Creditor    United Steel, Paper and Forestry, Rubber,
               Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO
               lpeterson@msek.com
              Lyle D. Russell    on behalf of Attorney Lyle    Russell lylerussell@magnusoft.com
              Lynn M. Brimer    on behalf of Defendant    LTC Roll & Engineering Co. lbrimer@stroblpc.com
              Madison L. (Martin) Mitchell    on behalf of Defendant    Setech mmartin@burr.com,
               mmayes@burr.com;sspeed@burr.com
              Malani Cademartori    on behalf of Creditor    International Rectifier Corp.
               mcademartori@sheppardmullin.com,    ny-docketing@sheppardmullin.com
              Marc Abrams    on behalf of Attorney    Counsel for Certain Tranche C DIP Lenders
               maosbny@willkie.com,    mabrams@willkie.com
              Marc B. Hankin    on behalf of Defendant    Olin Corp. mhankin@jenner.com,    docketing@jenner.com

```
District/off: 0208-1              User: brichards              Page 10 of 15              Date Rcvd: Dec 07, 2015
                                  Form ID: trc                 Total Noticed: 1


The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Marc B. Merklin    on behalf of Defendant    Steere Enterprises Inc. mmerklin@brouse.com
              Marc E. Richards    on behalf of Interested Party    DENSO International America Inc.
               mrichards@blankrome.com
              Marc N. Swanson    on behalf of Creditor    Autoliv ASP, Inc. swansonm@millercanfield.com
              Marc P. Solomon    on behalf of Creditor    Castwell Products, Inc. msolomon@burr.com
              Margery N. Reed    on behalf of Plaintiff    ACE American Insurance Company mreed@duanemorris.com
              Margot Erlich    on behalf of Unknown    MeadWestvaco Corporation margot.erlich@pillsburylaw.com
              Maria Caceres-Boneau    on behalf of Debtor    DPH Holdings Corp., et al. boneau@butzel.com
              Maria Ellena Chavez-Ruark    on behalf of Creditor    Constellation NewEnergy - Gas Division, LLC
               mruark@saul.com
              Maria J. DiConza    on behalf of Creditor    Duraswitch Industries Inc. diconzam@gtlaw.com,
               petermann@gtlaw.com;lowena@gtlaw.com
              Marianne Goldstein Robbins    on behalf of Creditor    IBEW Brotherhood of Electrical Workers Local
               663 MGR@PREVIANT.COM,    MGR@PREVIANT.COM;EM@PREVIANT.COM
              Marie Polito Hofsdal    on behalf of Unknown    IBJTC Business Credit Corporation, as successor to
               IBJ Whitehall Business Credit Corporation marie.hofsdal@wilsonelser.com
              Mark Sherrill    on behalf of Attorney    Sutherland Asbill & Brennan LLP mark.sherrill@sablaw.com
              Mark A. Broude    on behalf of Creditor Committee    The Official Committee Of Unsecured Creditors
               mark.broude@lw.com,    peter.gilhuly@lw.com
              Mark A. Shaiken    on behalf of Creditor    ThyssenKrupp Budd Systems, LLC
               mark.shaiken@stinsonleonard.com,    jgant@stinson.com
              Mark B. Conlan    on behalf of Creditor    Breen Color Concentrates, Inc. mconlan@gibbonslaw.com
              Mark H. Shapiro    on behalf of Interested Party    Central Transport International, Inc.
               shapiro@steinbergshapiro.com
              Mark Ira Chinitz    on behalf of Unknown    Key Safety Systems, Inc. mark.chinitz@SRMMLaw.com
              Mark R. Somerstein    on behalf of Creditor    Pension Benefit Guaranty Corporation
               paul.lang@ropesgray.com
              Mark Russell Owens    on behalf of Creditor    EMCON Technologies Canada, ULC mowens@btlaw.com,
               mowens@btlaw.com;bankruptcyindy@btlaw.com
              Mark S. Frankel    on behalf of Unknown    SPCP Group L.L.C. mfrankel@couzens.com
              Mark S. Indelicato    on behalf of Creditor    Affinia Canada Corp., EFT mindelicato@hahnhessen.com,
               eschnitzer@hahnhessen.com;jcerbone@hahnhessen.com;aladd@hahnhessen.com;sthompson@hahnhessen.com;c
               hunker@hahnhessen.com;sgryll@hahnhessen.com;hahnhessen@ecf.inforuptcy.com
              Mark T. Power    on behalf of Creditor    Affinia Canada Corp., EFT MPower@HahnHessen.com,
               jcerbone@hahnhessen.com;jzawadzki@hahnhessen.com;jorbach@hahnhessen.com;sthompson@hahnhessen.com;
               aladd@hahnhessen.com;chunker@hahnhessen.com;sgryll@hahnhessen.com
              Martin B. Tucker    on behalf of Unknown Martin B. Tucker martin.tucker@dinsmore.com,
               mtucker@fbtlaw.com
              Martin G. Bunin    on behalf of Plaintiff    ACE American Insurance Company marty.bunin@alston.com
              Martin P. Ochs    on behalf of Creditor    Coherent, Inc. martin@oglaw.net
              Marvin E. Clements, Jr.    on behalf of Creditor    Tennessee Department of Revenue
               agbanknewyork@ag.tn.gov
              Mary Joanne Dowd    on behalf of Creditor    Audio MPEG, Inc. mary.dowd@arentfox.com,
               jeffrey.rothleder@arentfox.com
              Mary Kay Shaver    on behalf of Creditor    Brown Co. of Ionia LLC mkshaver@varnumlaw.com
              Mary L. Johnson    on behalf of Creditor    International Rectifier Corp.
               msternstein@sheppardmullin.com
              Mateo Z. Fowler    on behalf of Spec. Counsel    Quinn Emanuel leticiabustinduy@quinnemanuel.com
              Matthew Alexander Gold    on behalf of Creditor    Argo Partners courts@argopartners.net
              Matthew B. Stein,    on behalf of Creditor    Molex Connector Corporation mstein@kasowitz.com,
               courtnotices@kasowitz.com
              Matthew F Dexter    on behalf of Defendant Grace    Davidson matthew.dexter@kirkland.com
              Matthew F. Kye    on behalf of Creditor    Vidalex Capital, LLC mkye@magnozzikye.com
              Matthew J. Lund    on behalf of Creditor Paul R. Free kovskyd@pepperlaw.com
              Matthew L. Schwartz    on behalf of Creditor    Equal Employment Opportunity Commission
               matthew.schwartz@usdoj.gov
              Matthew M. Walsh    on behalf of Plaintiff    Anchorage Capital Group, LLC mwalsh@dl.com
              Matthew P. Morris    on behalf of Defendant    Tesa AG matthew.morris@lovells.com
              Matthew R. Robbins    on behalf of Unknown    International Brotherhood of Electrical Workers Local
               Union No. 663 (IBEW Local 663) mrr@previant.com
              Maura Klugman    on behalf of Defendant Grace    Davidson maura.klugman@kirkland.com
              Maura I. Russell    on behalf of Attorney    Dreier LLP mrussell@dtklawgroup.com
              Maureen A. Cronin    on behalf of Unknown    Rothschild Inc. mao-ecf@debevoise.com
              Melissa A. Pena    on behalf of Defendant    Dove Equipment Co. Inc. mapena@nmmlaw.com,
               jspezzacatena@nmmlaw.com,sshepard@nmmlaw.com
              Melissa A. Pena    on behalf of Unknown    Dove Equipment Co. Inc. mapena@nmmlaw.com,
               jspezzacatena@nmmlaw.com,sshepard@nmmlaw.com
              Melissa Z. Neier    on behalf of Unknown    Lord Corporation mneier@ibolaw.com
              Menachem O. Zelmanovitz    on behalf of Creditor    Hitachi Chemical (Singapore) Pte. Ltd.
               mendy@zelmlaw.com
              Merle C. Meyers    on behalf of Creditor    Alps Automotive, Inc. mmeyers@mlg-pc.com
              Michael Cassell    on behalf of Creditor    H.E. Services Company mcassell@lefkowitzhogan.com
              Michael Farina    on behalf of Creditor David    Gargis thalergertler@aol.com
              Michael Friedman    on behalf of Creditor    Goldman Sachs Credit Partners L.P.
               friedman@chapman.com,    iyassin@chapman.com
              Michael O'Hayer    on behalf of Unknown    A-1 Specialized Services & Supplies, Inc.
               mkohayer@aol.com
```

```
District/off: 0208-1          User: brichards            Page 11 of 15              Date Rcvd: Dec 07, 2015
                              Form ID: trc               Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

    Michael Schlanger   on behalf of Defendant   Plasco michael@schlangerlegal.com, jeanne@schlangerlegal.com
    Michael A. Cohen,   on behalf of Unknown   AOL LLC jweber@curtis.com
    Michael A. Spero   on behalf of Creditor   Doosan Infracore America Corp. jspecf@sternslaw.com
    Michael C. Hammer   on behalf of Creditor   Ambrake Corporation mchammer3@dickinsonwright.com
    Michael C. Moody   on behalf of Creditor   Ameritech Credit Corporation d/b/a SBC Capital Services mmoody@orourkeandmoody.com, firm@orourkeandmoody.com;morourke@orourkeandmoody.com
    Michael D. Warner   on behalf of Attorney   Warner Stevens, L.L.P. mwarner@coleschotz.com, klabrada@coleschotz.com
    Michael G. Cruse   on behalf of Creditor   Compuware Corporation mcruse@wnj.com, hziegler@wnj.com
    Michael J. Chapman   on behalf of Defendant   UVA Machine Company mchapman@rendigs.com
    Michael J. Rye   on behalf of Unknown   Cantor Colburn, LLP mrye@cantorcolburn.com
    Michael J. Viscount, Jr.   on behalf of Creditor   M&Q Plastic Products, Inc. mviscount@foxrothschild.com, ksenese@foxrothschild.com
    Michael K. McCrory   on behalf of Creditor   Gibbs Die Casting Corporation michael.mccrory@btlaw.com, bankruptcyindy@btlaw.com
    Michael L. Schein   on behalf of Creditor   Best Foam Fabricators, Inc. mschein@vedderprice.com, ecfnydocket@vedderprice.com
    Michael P. Kessler   on behalf of Interested Party   General Motors Corporation mkessler@proskauer.com, ebarak@proskauer.com;mlespinasselee@proskauer.com
    Michael P. O'Connor   on behalf of Creditor   American Casualty Company of Reading, PA mpolaw@aol.com
    Michael P. Richman   on behalf of Other Prof.   Ernst & Young LLP mrichman@hunton.com, candonian@hunton.com
    Michael R. Dal Lago   on behalf of Defendant   Equis Corporation mike@dallagolaw.com
    Michael R. Enright   on behalf of Creditor   GE Fanuc Automation North America, Inc. menright@rc.com
    Michael R. Nestor   on behalf of Creditor   Metalforming Technologies, Inc. bankfilings@ycst.com
    Michael R. Wernette   on behalf of Creditor   L & W Engineering Co. mwernette@schaferandweiner.com
    Michael S. Davis   on behalf of Unknown   AIG Member Companies mdavis@zeklaw.com, mmccarthy@zeklaw.com;rguttmann@zeklaw.com;mmillnamow@zeklaw.com
    Michael S. Etkin   on behalf of Defendant   Teachers' Retirement System of Oklahoma metkin@lowenstein.com, mseymour@lowenstein.com
    Michelle Carter   on behalf of Creditor   Mitsubishi Electric Automobile America, Inc. pwhite@kslaw.com;dmeadows@kslaw.com
    Michelle McMahon   on behalf of Creditor   Spartech Corporation and Spartech Polycom michelle.mcmahon@bryancave.com, jamila.willis@bryancave.com
    Michelle T. Sutter   on behalf of Creditor   Ohio Environmental Protection Agency msutter@ag.state.oh.us
    Myron Kirschbaum   on behalf of Interested Party   Harbinger Capital Partners Master Fund I, Ltd. mkirschbaum@kayescholer.com
    Nathan A. Wheatley   on behalf of Creditor   Republic Engineered Products, Inc. nwheatley@calfee.com
    Nathan A. Wheatley   on behalf of Defendant   Park Ohio Industries nwheatley@calfee.com
    Nava Hazan   on behalf of Creditor   Motorola, Inc. nava.hazan@squirepb.com, karen.graves@squirepb.com
    Neil Andrew Goteiner   on behalf of Creditor   Official Committee of Eligible Salaried Retirees ngoteiner@fbm.com, calendar@fbm.com;karentsen@fbm.com
    Neil E. Herman   on behalf of Interested Party   Steering Holding, LLC Nherman@morganlewis.com
    Neil J. Smith   on behalf of Creditor   Tal-Port Industries, LLC nsmith@mackenziehughes.com, jneedham@mackenziehughes.com
    Neil Matthew Berger   on behalf of Plaintiff   DPH Holdings Corp., et al. neilberger@teamtogut.com, dcahir@teamtogut.com;kackerman@teamtogut.com;srobinson@teamtogut.com;kortiz@teamtogut.com
    Neil Matthew Berger   on behalf of Debtor   DPH Holdings Corp., et al. neilberger@teamtogut.com, dcahir@teamtogut.com;kackerman@teamtogut.com;srobinson@teamtogut.com;kortiz@teamtogut.com
    Neil Sheehan Begley   on behalf of Interested Party   Morgan Stanley Senior Funding, Inc. neil.begley@srz.com
    Nicholas J. Zluticky   on behalf of Unknown   Thyssen Krupp Waupaca, Inc. nicholas.zluticky@stinsonleonard.com
    Nicholas R. Pagliari   on behalf of Creditor   Actco Tool & Manufacturing Company npagliari@mijb.com, sburick@mijb.com;amayes@mijb.com
    Nina M. Varughese   on behalf of Creditor   Ametek, Inc. ninavarughese@yahoo.com
    Norman D. Orr   on behalf of Creditor Raymond L. Johnson norman.orr@kkue.com
    Oscar B. Fears, III   on behalf of Creditor   Georgia Department of Revenue bfears@law.ga.gov
    Oscar N. Pinkas   on behalf of Creditor   Schaeffler Canada, Inc. oscar.pinkas@dentons.com
    P. Warren Hunt   on behalf of Defendant   Pontiac Coil Inc. pwh@krwlaw.com
    Paige Leigh Ellerman   on behalf of Unknown   Gobar Systems, Inc. ellerman@taftlaw.com
    Pamela Smith Holleman   on behalf of Creditor   Fidelity Employer Services Company LLC pholleman@eink.com
    Patricia B. Fugee   on behalf of Interested Party Ericka S. Parker pfugee@ralaw.com, mwallace@ralaw.com
    Patricia M. Rodenhausen   on behalf of Creditor Elaine L. Chao (ASEC EB Plans) ny-sol-ecf@dol.gov
    Patrick Howell   on behalf of Defendant   Stapla Ultrasonics Corp. phowell@whdlaw.com, tmichalak@whdlaw.com;dprim@whdlaw.com
    Patrick E. Mears   on behalf of Creditor   Armada Rubber Manufacturing Company patrick.mears@btlaw.com

```
District/off: 0208-1           User: brichards             Page 12 of 15                  Date Rcvd: Dec 07, 2015
                               Form ID: trc                Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

         Patrick J. Keating    on behalf of Creditor    Marco Manufacturing Co. pkeating@bdblaw.com, sstayer@bdblaw.com
         Patrick J. Kukla    on behalf of Creditor    Behr America, Inc. pkukla@carsonfischer.com
         Patrick J. Orr    on behalf of Creditor    3M Company tklestadt@klestadt.com;kgarofalo@klestadt.com
         Paul Rubin    on behalf of Unknown    Canon U.S.A., Inc. prubin@rubinlawllc.com
         Paul Sweeney    on behalf of Creditor    Quest Diagnostics, Inc. psweeney@yvslaw.com, jbeckman@yvslaw.com
         Paul A. Rachmuth    on behalf of Attorney    Dell Receivables, L.P. paul@paresq.com
         Paul C. Foley    on behalf of Unknown Paul C. Foley foley@mountaindearborn.com
         Paul H. Spaeth    on behalf of Unknown    F&G Multi-Slide Inc. spaethlaw@phslaw.com
         Paul J. Ricotta    on behalf of Interested Party    Tokico (USA), Inc. pricotta@mintz.com, docketing@mintz.com
         Paul M. Rosenblatt    on behalf of Creditor    IDG USA, LLC prosenblatt@kilpatricktownsend.com, lcanty@kilpatricktownsend.com;mwilliams@kilpatricktownsend.com
         Paul N. Silverstein    on behalf of Unknown    Credit Suisse International paulsilverstein@andrewskurth.com, jlevine@akllp.com
         Paul W. Carey    on behalf of Creditor    Allegro MicroSystems, Inc. bankrupt@modl.com, pwcarey@modl.com
         Peter Alan Zisser    on behalf of Interested Party    New York Power Authority Lawzisser@twcny.rr.com
         Peter Gregory Schwed    on behalf of Creditor    Deloitte & Touch LLP gschwed@loeb.com, tcummins@loeb.com
         Peter J. Gurfein    on behalf of Creditor    Wamco, Inc pgurfein@lgbfirm.com, rmartin-patterson@LGBFirm.com
         Peter Nils Baylor    on behalf of Creditor    Hollingsworth & Vose Co. pnb@nutter.com
         Peter S. Russ    on behalf of Creditor    ATEL Leasing Corporation, as Agent peter.russ@bipc.com, donna.curcio@bipc.com
         Philip D. Anker    on behalf of Spec. Counsel    Special Regulatory Counsel for the Audit Committee of Delphi Corporation philip.anker@wilmerhale.com, andrew.glantz@wilmerhale.com;Danielle.DOnfro@wilmerhale.com;yolande.thompson@wilmerhale.com
         Philip J. Giacinti, Jr.    on behalf of Creditor    Sunrise Medical, Inc. pjg@procopio.com, kristina.terlaga@procopio.com;laj@procopio.com;phil.giacinti@procopio.com;calendaring@procopio.com
         R. John Clark    on behalf of Creditor    Alliance Precision Plastics Corporation rjclark@hancocklaw.com, jmccarthy@hancocklaw.com;ssagert@hancocklaw.com
         Rachel Jeanne Lehr    on behalf of Unknown    State of New Jersey, Department of Environmental Protection rachel.lehr@dol.lps.state.nj.us
         Ralph E. McDowell    on behalf of Creditor    American Axle & Manufacturing, Inc. rmcdowell@bodmanlaw.com
         Ralph L. Landy    on behalf of Creditor    Pension Benefit Guaranty Corporation landy.ralph@pbgc.gov, efile@pbgc.gov
         Randall D. LaTour    on behalf of Attorney    Vorys, Sater, Seymour and Pease LLP rdlatour@vssp.com
         Raniero D'Aversa    on behalf of Creditor    Bank of America, N.A. rdaversa@orrick.com, lmetzger@orrick.com
         Raymond J. Urbanik    on behalf of Counter-Defendant    Computer Sciences Corporation rurbanik@btlaw.com
         Rebecca H. Simoni    on behalf of Unknown    Rotaform, LLC. rsimoni@vonbriesen.com, jlohr@vonbriesen.com
         Rex H. Elliott    on behalf of Creditor    Estate of Clarence Huston loris@cooperelliott.com
         Richard Josephson    on behalf of Creditor    ENTEK International LLC basargent@stoel.com
         Richard Mancino    on behalf of Attorney    Counsel for Certain Tranche C DIP Lenders maosbny@willkie.com, rmancino@willkie.com
         Richard F. Hahn    on behalf of Unknown    Rothschild Inc. rfhahn@debevoise.com;mao-bk-ecf@debevoise.com
         Richard G. Menaker    on behalf of Creditor Mary P & Liam P O'Neill rmenaker@mhjur.com
         Richard G. Smolev    on behalf of Unknown    InPlay Technologies rsmolev@kayescholer.com, maosbny@kayescholer.com
         Richard Gary Mason    on behalf of Unknown    Capital Research and Management Company rgmason@wlrk.com, calert@wlrk.com
         Richard J. Bernard    on behalf of Creditor    Ohio Bureau of Workers' Compensation rbernard@foley.com, rbressler@foley.com
         Richard J. Parks    on behalf of Creditor    American Turned Products, Inc. rjp@pietragallo.com, lljobe@pietragallo.com
         Richard L. Epling    on behalf of Unknown    MeadWestvaco Corporation richard.epling@pillsburylaw.com
         Richard L. Ferrell    on behalf of Creditor    Koyo Corporation Ferrell@taftlaw.com
         Richard L. Wynne    on behalf of Unknown    Platinum Equity, LLC rlwynne@jonesday.com, enbrady@jonesday.com
         Richard M. Goldman    on behalf of Debtor    DPH Holdings Corp., et al. rgoldman@teamtogut.com, lmuchnik@teamtogut.com;rgoldman@ecf.inforuptcy.com
         Richard M. Meth    on behalf of Creditor    2088343 Ontario Limited msteen@foxrothschild.com, mlsecf@gmail.com
         Richard P. Norton    on behalf of Creditor    Jason Incorporated, Sackner Products Division rnorton@hunton.com
         Richard S. Toder    on behalf of Unknown    PricewaterhouseCoopers, LLP. richtoder@gmail.com
         Rick Aaron Steinberg    on behalf of Creditor Vladimir    Averbukh rsteinberg@nakblaw.com
         Risa M. Rosenberg    on behalf of Creditor    Dolce Investments LLC jbrewster@milbank.com

```
District/off: 0208-1          User: brichards            Page 13 of 15            Date Rcvd: Dec 07, 2015
                              Form ID: trc               Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

      Robert  Dehney    on behalf of Creditor    Chicago Miniature Optoelectronic Technologies, Inc. rdehney@mnat.com,
cmiller@mnat.com;dabbott@mnat.com;dbutz@mnat.com;wlamotte@mnat.com;cfights@mnat.com;aconway@mnat.com
      Robert  Scannell    on behalf of Creditor    Hitachi Chemical (Singapore) Pte. Ltd. rscannell@morganlewis.com
      Robert  Sidorsky    on behalf of Creditor    Pioneer Speakers, Inc. sidorsky@butzel.com
      Robert  Usadi    on behalf of Creditor    Engelhard Corporation mmcloughlin@cahill.com
      Robert A White    on behalf of Creditor    Lydall Thermal/Acoustical Sales Co. LLC rwhite@murthalaw.com
      Robert A. Calinoff    on behalf of Creditor    Hydro Aluminum Adrian, Inc. rcalinoff@candklaw.com
      Robert A. Peurach    on behalf of Creditor    Ogura Clutch Company rpeurach@gdakmak.com
      Robert B. Rubin    on behalf of Creditor    Hyundai Motor Manufacturing Alabama, LLC brubin@burr.com
      Robert C. Goodrich, Jr.    on behalf of Defendant    Setech Inc. bgoodrich@burr.com, mmayes@burr.com;sspeed@burr.com
      Robert D. Gordon    on behalf of Attorney    Clark Hill PLC rgordon@clarkhill.com
      Robert D. Nachman    on behalf of Defendant    MJ Celco robert.nachman@bfkn.com
      Robert D. Wolford    on behalf of Creditor    Monroe, Inc. ecfwolfordr@millerjohnson.com
      Robert E. Bartkus    on behalf of Unknown    BANK OF AMERICA, N.A. rbartkus@marc-law.com
      Robert F. Brown    on behalf of Defendant    UVA Machine Company rbrown@rendigs.com
      Robert F. Brown    on behalf of Unknown    Mad River Transportation, Inc. rbrown@rendigs.com
      Robert F. McDonough    on behalf of Creditor    City of Olathe, Kansas ahatch@polsinelli.com;tbackus@polsinelli.com
      Robert G. Kamenec    on behalf of Plaintiff    ACE American Insurance Company rkamenec@plunkettcooney.com
      Robert H. Adams    on behalf of Creditor    Simco Construction Inc. radams@rumberger.com,
docketingorlando@rumberger.com;radamssecy@rumberger.com;mbarnette@rumberger.com;mcourtney@rumberger.com;ldowner@rumberger.com
      Robert J. Feinstein    on behalf of Creditor    Essex Group, Inc. rfeinstein@pszyj.com, dharris@pszyjw.com
      Robert J. Rosenberg    on behalf of Creditor Committee    The Official Committee Of Unsecured Creditors rachel.feld@lw.com
      Robert J. Sidman    on behalf of Attorney    Vorys, Sater, Seymour and Pease LLP rjsidman@vorys.com, bkbowers@vorys.com
      Robert J. Welhoelter    on behalf of Creditor    Nissan North America, Inc. rjwelho@gmail.com
      Robert K. Minkoff    on behalf of Creditor    Capital Investors, LLC rminkoff@cedargladecapital.com
      Robert K. Weiler    on behalf of Creditor    Carlisle Engineered Products, Inc. rweiler@greenseifter.com, lellis@greenseifter.com
      Robert L. Eisenbach, III    on behalf of Creditor    BEI Sensors & Systems Company reisenbach@cooley.com
      Robert M. Hirsh    on behalf of Unknown    Pullman Bank and Trust Company hirsh.robert@arentfox.com
      Robert Michael Farquhar    on behalf of Creditor    GCi Technologies mfarquhar@winstead.com
      Robert N. Michaelson    on behalf of Creditor    ASSEMBLEON AMERICA, INC. rmichaelson@r3mlaw.com, wlancaster@r3mlaw.com
      Robert V. Sartin    on behalf of Creditor    Toyota Motor Corporation rsartin@fbtlaw.com, chruska@fbtlaw.com
      Robert W. Dremluk    on behalf of Attorney    Seyfarth Shaw LLP rwd1517@gmail.com, rdremluk@culhanemeadows.com, rwd1517@ecf.inforuptcy.com,lwarman@culhanemeadows.com
      Robinson B. Lacy    on behalf of Defendant    Goldman Sachs & Co. Lacyr@sullcrom.com, s&cmanagingclerk@sullcrom.com
      Robyn J. Spalter    on behalf of Creditor    Riverside Claims LLC notice@regencap.com
      Rocco A. Cavaliere    on behalf of Creditor    O&R Precision Grinding, Inc. rcavaliere@tarterkrinsky.com
      Roger  Elder    on behalf of Unknown    Apple Inc., Apple Computer International, and Hon Hai Precision Industry Company Ltd. roger.elder@pillsburylaw.com
      Roger G. Jones    on behalf of Creditor    Calsonic Kansei North America, Inc. rjones@bccb.com
      Roger L. Tarbutton    on behalf of Creditor    Board of County Commissioners of Johnson County, Kansas roger.tarbutton@jocogov.org, Lisa.wetzler@jocogov.org
      Roland  Hwang    on behalf of Unknown    State of Michigan Department of Labor & Economic Growth, Unemployment Insurance Agency hwangr@michigan.gov
      Ron  Kilgard    on behalf of Creditor    ERISA Lead Plaintiffs BankruptcyECF@krplc.com
      Ron E. Meisler    on behalf of Debtor    DPH Holdings Corp., et al. rmeisler@skadden.com, chdocket@skadden.com;brandon.duncomb@skadden.com
      Ronald L. Glick    on behalf of Creditor    Equistar Chemicals, LP ron@ronaldglick.com
      Ronald L. Rose    on behalf of Spec. Counsel    Dykema Gossett PLLC rrose@dykema.com
      Ronald R. Peterson    on behalf of Creditor    Alcan Rolled Products-Ravenswood, LLC rpeterson@jenner.com, docketing@jenner.com
      Ronald S. Pretekin    on behalf of Unknown    Columbia Industrial piatt@coollaw.com
      Ronald Scott Beacher    on behalf of Unknown    IBJTC Business Credit Corporation rbeacher@pryorcashman.com, docketing@pryorcashman.com
      Rozanne M. Giunta    on behalf of Creditor    Stephenson & Sons Roofing rmgiunta@lambertleser.com
      Ryan B. Bennett    on behalf of Creditor    Tower Automotive, Inc. rbennett@kirkland.com, jgoldfinger@kirkland.com;bgiordano@kirkland.com;victor.noskov@kirkland.com
      Ryan D. Heilman    on behalf of Creditor    AI-Shreveport, LLC rheilman@schaferandweiner.com
      Sally  Meyer    on behalf of Unknown    Madison Niche Opportunities, LLC smeyer@madisonliquidity.com
      Sam O. Simmerman    on behalf of Unknown    Millwood, Inc. sosimmerman@kwgd.com, mhelmick@kwgd.com;gswope@kwgd.com

```
District/off: 0208-1          User: brichards            Page 14 of 15                  Date Rcvd: Dec 07, 2015
                              Form ID: trc               Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

        Samuel Jason Teele    on behalf of Unknown    Lead Plaintiff and the Prospective Class steele@lowenstein.com, adeleo@lowenstein.com
        Sandra A. Riemer    on behalf of Creditor    Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. sriemer@phillipsnizer.com, ddore@phillipsnizer.com
        Sapna W. Palla    on behalf of Defendant    Harbinger Capital Partners Master Fund I, Ltd. spalla@kayescholer.com, bmintz@kayescholer.com;maosbny@kayescholer.com
        Sarah B. Chapman Carter    on behalf of Creditor    City of Vandalia, Ohio scarter@pselaw.com
        Sarah E. Morrison    on behalf of Creditor    Department Of Toxic Substances Control sarah.morrison@doj.ca.gov
        Sarah F. Sparrow    on behalf of Unknown    Automotive Systems Laboratory, Inc. ssparrow@tuggleduggins.com, martit@tuggleduggins.com
        Sarah Quinn Kuhny    on behalf of Defendant    Autocam Corporation sarah.kuhny@btlaw.com
        Scott Cargill    on behalf of Interested Party    Cerberus Capital Management, L.P. scargill@lowenstein.com, msavetsky@lowenstein.com
        Scott A. Golden    on behalf of Creditor    XM Satellite Radio Inc. sagolden@hhlaw.com
        Scott A. Wolfson    on behalf of Creditor    Ex-Cell-O Machine Tools, Inc. swolfson@wolfsonbolton.com, stravis@wolfsonbolton.com
        Scott C. Matasar    on behalf of Creditor    Blair Strip Steel Co. smatasar@calfee.com, nwheatley@calfee.com
        Scott D. Rosen    on behalf of Creditor    Floyd Manufacturing Co., Inc. srosen@cb-shea.com
        Scott I. Davidson    on behalf of Interested Party    General Motors LLC (f/k/a General Motors Company) sdavidson@kslaw.com
        Scott L. Esbin    on behalf of Creditor    Credit Suisse bankruptcyinfo@esbinalter.com, bankruptcyinfo@esbinalter.com
        Sean A. Okeefe    on behalf of Creditor    Metal Surfaces, Inc. sokeefe@winthropcouchot.com
        Sean C. Southard    on behalf of Unknown    Davidson Kempner Capital Management LLC ssouthard@klestadt.com
        Sean M. Walsh    on behalf of Creditor    Nisshinbo Automotive Corporation swalsh@gmhlaw.com, lsugars@gmhlaw.com
        Serge Ambroise    on behalf of Plaintiff    IUE-CWA sambroise@kjmlabor.com
        Seth A. Drucker    on behalf of Creditor    BorgWarner Turbo Systems Inc. sdrucker@fosterswift.com
        Seth F. Kornbluth    on behalf of Creditor    Juki Automation Systems, Inc. skornbluth@herrick.com
        Shalom Jacob    on behalf of Creditor    Methode Electronics, Inc., and its Affiliates sjacob@lockelord.com
        Shannon E. Hoff    on behalf of Creditor    Mercedes-Benz U.S. International, Inc. mstinson@burr.com
        Shannon Lowry Nagle    on behalf of Attorney    O'Melveny & Myers LLP snagle@omm.com, diana.fisher@friedfrank.com
        Shawn Randall Fox    on behalf of Creditor    Alumax Mill Products, Inc., Alcoa Automotive Castings, A Michigan Partnership And Alcoa Extrusions, Inc. sfox@mcguirewoods.com
        Sheila R. Schwager    on behalf of Creditor    ARAMARK Uniform & Career Apparel Inc. srs@hteh.com
        Sheldon S. Toll    on behalf of Unknown    Milwaukee Investment Company lawtoll@comcast.net
        Sherri L. Dahl    sdahl@ssd.com
        Sherri Lynn Dahl    on behalf of Creditor    Dayton, City of sdahl@ssd.com
        Shmuel Vasser    on behalf of Interested Party    Speedline Technologies, Inc. shmuel.vasser@dechert.com
        Shone Pierre    on behalf of Unknown    Louisiana Department of Revenue florence.saenz@la.gov
        Stephen A. Donato    on behalf of Creditor    Diemolding Corporation sdonato@bsk.com, kdoner@bsk.com;tayers@bsk.com
        Stephen B. Grow    on behalf of Creditor    Behr Industries Corp. sgrow@wnj.com, kfrantz@wnj.com
        Stephen F. Willig    on behalf of Defendant    National Union Fire Insurance Company of Pittsburgh, PA swillig@damato-lynch.com, ecf@damato-lynch.com
        Stephen H. Gross    on behalf of Creditor    Mubea, Inc. shgross5@yahoo.com
        Stephen L. Yonaty    on behalf of Attorney    Hodgson Russ LLP syonaty@chwattys.com
        Stephen M. Bales    on behalf of Interested Party    Tremco Incorporated sbales@zieglermetzger.com
        Stephen M. Nagle    on behalf of Creditor    Workers Compensation Board stephen.nagle@ag.ny.gov
        Stephen M. Packman    on behalf of Creditor    Magnesium Electron, Inc. spackman@archerlaw.com, mfriedman@archerlaw.com;jkulback@archerlaw.com
        Stephen Vincent Falanga    on behalf of Creditor Susan M. Buttitta sfalanga@connellfoley.com
        Steven J. Reisman    on behalf of Creditor    Flextronics International Asia-Pacific Ltd. and Flextronics Technology (M) Sdn. Bhd. sreisman@curtis.com, cgiglio@curtis.com;jdrew@curtis.com;mgallagher@curtis.com
        Steven S. Flores    on behalf of Debtor    DPH Holdings Corp., et al. sflores@teamtogut.com, dcahir@teamtogut.com;dperson@teamtogut.com
        Stuart A. Krause    on behalf of Unknown    Toyota Tsusho America, Inc. skrause@zeklaw.com
        Stuart A. Laven, Jr.    on behalf of Defendant    Republic Engineered Products slaven@cavitch.com
        Susan Jennik    on behalf of Creditor    International Union of Electronic, Salaried, Machine and Furniture Workers - Communications Workers of America sjennik@kjmlabor.com, smiller@kjmlabor.com;dpaul@kjmlabor.com
        Susan Power-Johnston    on behalf of Spec. Counsel    Covington & Burling sjohnston@cov.com
        Susan Przekop-Shaw    on behalf of Cross Defendant    State of Michigan Workers' Compensation Insurance Agency przekopshaws@michigan.gov
        Susan Fuhrer Reiter    on behalf of Defendant    Blair Strip Steel Co sreiter@mijb.com, sburick@mijb.com;amayes@mijb.com
        Susan M. Cook    on behalf of Creditor    Arnold Center, Inc. smcook@lambertleser.com
        Tami Hart Kirby    on behalf of Creditor    Alegre, Inc tkirby@porterwright.com
        Terence McLaughlin    on behalf of Creditor    Pardus DPH Holding LLC tmclaughlin@morrisoncohen.com, courtnotices@morrisoncohen.com
        Terence D. Watson    on behalf of Defendant    Invotec Engineering twatson@lowenstein.com

```
District/off: 0208-1            User: brichards              Page 15 of 15                   Date Rcvd: Dec 07, 2015
                                Form ID: trc                 Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Theodore A. Cohen    on behalf of Creditor Gary  Whitney tcohen@smrh.com
          Thomas A. Lee, III    on behalf of Creditor    FIA Card Services aka Bank of America by eCAST
           Settlement Corporation as its agent notices@becket-lee.com
          Thomas A. Pitta    on behalf of Creditor    Sandvik Materials Technology tpitta@emmetmarvin.com,
           pdelrio@emmetmarvin.com
          Thomas B. Radom    on behalf of Attorney    Butzel Long, P.C. radom@butzel.com
          Thomas D. Goldberg    on behalf of Creditor    Carrier Corporation tdgoldberg@dbh.com
          Thomas J. Schank    on behalf of Creditor    ZFGroup North American Operations, Inc
           tomschank@hunterschank.com
          Thomas M. Beeman    on behalf of Creditor    Madison County (Indiana) Treasurer
           tom@beemanlawoffice.com
          Thomas M. Franklin    on behalf of Creditor    Kansas Department of Health and Environment
           tmflaw@swbell.net
          Thomas M. Gaa    on behalf of Creditor    VERITAS Software Corporation tgaa@bbslaw.com,
           yessenia@bbslaw.com
          Thomas M. Kennedy    on behalf of Creditor    International Union of Electric, Electrical, Salaried,
           Machine and Furniture Workers Communications Workers of America (IUE-CWA) tkennedy@kjmlabor.com,
           sjennik@kjmlabor.com;sambroise@kjmlabor.com
          Thomas P. Sarb    on behalf of Creditor    Avon Automotive ecfsarbt@millerjohnson.com
          Thomas Parker Griffin    on behalf of Creditor    Multitronics, Inc. pgriffin@babc.com
          Thomas R. Morris    on behalf of Creditor    Ralco Industries, Inc. morris@silvermanmorris.com,
           morris@silvermanmorris.com
          Thomas R. Slome    on behalf of Attorney    Rosen Slome Marder LLP. lgomez@msek.com
          Tiffany Strelow Cobb    on behalf of Attorney    Vorys, Sater, Seymour and Pease LLP
           tscobb@vorys.com,    mdwalkuski@vorys.com;lnfromme@vorys.com
          Tiiara N.A. Patton    on behalf of Attorney    Calfee, Halter & Griswold LLP nwheatley@calfee.com
          Timothy A. Fusco    on behalf of Creditor    Autoliv ASP, Inc. fusco@millercanfield.com
          Timothy F. Nixon    on behalf of Interested Party    Miniature Precision Components
           tnixon@gklaw.com,    kboucher@gklaw.com;shuntema@gklaw.com
          Timothy T. Brock    on behalf of Unknown    VEBA Committee tbrock@ssbb.com,
           tlewis@ssbb.com;asnow@ssbb.com;managingclerk@ssbb.com;cgrace@ssbb.com
          Timothy T. Brock    on behalf of Creditor    JPMorgan Chase Bank, N.A., as Administrative Agent
           tbrock@ssbb.com,    tlewis@ssbb.com;asnow@ssbb.com;managingclerk@ssbb.com;cgrace@ssbb.com
          Timothy W. Brink    on behalf of Creditor    Sedgwick Claims Management Services, Inc.
           tbrink@mpslaw.com,    dnichols@mpslaw.com
          Tracy L. Klestadt    on behalf of Creditor    Detroit Heading, LLC tklestadt@klestadt.com,
           tklestadt@yahoo.com
          Trent P. Cornell    on behalf of Interested Party Paul  Higgins tcornell@stahlcowen.com
          Tyson A. Crist    on behalf of Creditor    Battelle Memorial Institute Tyson.Crist@icemiller.com,
           Sandy.Heaberlin@icemiller.com
          Victor J. Mastromarco, Jr.    on behalf of Creditor    H.E. Services Company vmastromar@aol.com
          Victoria D. Garry    on behalf of Creditor    Ohio Bureau of Workers' Compensation
           vgarry@ag.state.oh.us
          W. Clark Watson    on behalf of Creditor    Alabama Power Company cwatson@balch.com
          W. Robinson Beard    on behalf of Creditor    Akebono Corporation (North America) jkirk@stites.com
          W. Timothy Miller    on behalf of Creditor    Select Industries Corporation miller@taftlaw.com,
           docket@taftlaw.com;mrolfes@taftlaw.com
          Wallace M. Handler    on behalf of Mediator Wallace M. Handler whandler@swappc.com,
           tlooney@swappc.com
          Walter  Reynolds    on behalf of Creditor    Alegre, Inc wreynolds@porterwright.com
          Wendy G. Marcari    on behalf of Attorney    Traub, Bonacquist & Fox LLP wmarcari@ebglaw.com,
           nyma@ebglaw.com
          Wendy M. Simkulak    on behalf of Creditor    ACE American Insurance Company
           wmsimkulak@duanemorris.com
          Whitney L. Mosby    on behalf of Creditor    M.G. Corporation wmosby@binghammchale.com
          William  Heuer    on behalf of Plaintiff    ACE American Insurance Company wheuer@duanemorris.com
          William A. Sankbeil    on behalf of Creditor John  Blahnik was@krwlaw.com
          William F. Savino    on behalf of Creditor    Durham Companies, Inc. wsavino@woodsoviatt.com
          William H. Schorling    on behalf of Creditor    Arkema Inc. william.schorling@bipc.com,
           donna.curcio@bipc.com
          William J. Barrett    on behalf of Creditor    EIS, Inc. william.barrett@bfkn.com
          William J. Brown    on behalf of Creditor    HSBC Bank USA, National Association
           wbrown@phillipslytle.com,    khatch@phillipslytle.com
          William J. Hanlon    on behalf of Creditor    Bradford Industries, Inc. whanlon@seyfarth.com,
           bosdocket@seyfarth.com
          William M. Barron    on behalf of Interested Party    Heraeus Metals Processing, Inc.
           wbarron@sgrlaw.com,    nyoecf@sgrlaw.com
          William M. Braman    on behalf of Creditor    M.G. Corporation wbraman@meplegal.com
          William M. Hawkins    on behalf of Creditor    Kyocera Industrial Ceramics Corp. whawkins@loeb.com,
           tcummins@loeb.com
          William M. Katich    on behalf of Unknown    Illinois Department of Revenue wkatich@atg.state.il.us
          William P. Weintraub    on behalf of Creditor    Essex Group, Inc. wweintraub@stutman.com,
           gfox@goodwinprocter.com
          Yann  Geron    on behalf of Creditor    M&Q Plastic Products, Inc. ygeron@foxrothschild.com,
           ygeron@ecf.epiqsystems.com
```
                                                                                                                          TOTAL: 706